**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

     I, Moon Sung Gwak, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

     On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with PRW Urban Renewal 1, LLC, and Prologis USLF NV II LLC and Authorizing the Accompanying Sale and Transfer of Property Located at the Premises [Docket No. 574] (the "***Lease Motion***")

- Application for Ordering Shortening Time [Docket No. 575] (the "***Time Application***")

- Order Shortening Time Period for Notice and Hearing Date [Docket No. 583] (the "***Time Order***")

- Order (I) Setting Bar Dates for Submitting Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date, Rejection Damages Bar Date, and Administrative Claims Bar Date, (III) Approving the Form, Manner, and Procedures for Filing Proofs of Claim, (IV) Approving Notice Thereof, and (V) Granting Related Relief [Docket No. 584] (the "***Bar Date Order***")

- Order (I) Authorizing Rejection and Termination of Lease Pursuant to §§ 105, 363 and 365 and (II) Granting Related Relief [Docket No. 585] (the "***Lease Order***")

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 586] (the "***Tax Order***")

- Final Order(I) Authorizing the Debtors to Pay Certain Prepetition Secured Claims of Critical Lien Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief [Docket No. 588] (the "***Lien Order***")

- Order Pursuant to Federal Rule of Bankruptcy Procedure 9019 and Section 365 Approving the Lease Termination Agreement With 31535 Southfield Road, LLC [Docket No. 589] (the "***Lease Order with 31535 Southfield Road LLC***")

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Order to be served via First Class Mail on the Affected Landlord First Class Mail Service List attached hereto as **Exhibit B**; and via Email on the Affected Landlord Email Service List attached hereto as **Exhibit C**.

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Tax Order, the Lien Order to be served via First Class Mail on the Banks First Class Mail Service List attached hereto as **Exhibit D**.

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Order with 31535 Southfield Road LLC to be served via First Class Mail on the DN 589 Affected Parties Service List attached hereto as **Exhibit E**; and via Email on the DN 429 & DN 430 Affected Parties Email Service List attached hereto as **Exhibit F**.

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Motion, the Time Application, the Time Order to be served via the method set forth on the Prologis Landlord Service List attached hereto as **Exhibit G**.

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Tax Order to be served via First Class Mail on the Taxing Authorities First Class Mail Service List attached hereto as **Exhibit H**.

On May 31, 2023, at my direction and under my supervision, employees of Kroll caused the Lien Order to be served via First Class Mail on the UCC First Class Mail Service List attached hereto as **Exhibit I**.

Dated: June 21, 2023

*/s/ Moon Sung Gwak*
Moon Sung Gwak

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 21, 2023, by Moon Sung Gwak, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 70170

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM<br>JONATHAN.AMPHLETT@BLUEYONDER.COM<br>PREETI.IYER@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN 12069 EAST MAIN ROAD NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | First Class Mail |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE P.O. BOX 678203 TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA P.O. BOX 371461 PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD 6 EAST 32ND STREET 9TH FLOOR NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER P O BOX 419271 BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT PO BOX 414159 BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. 360 LEXINGTON AVENUE SUITE 1200 NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN 75 EISENHOWER PARKWAY SUITE 120 ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON ONE GRAND CENTRAL PLACE 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY 1414 RADCLIFFE STREET BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS 150 EAST 58TH STREET NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, SUITE 2100 NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO 301 JUNIPERO SERRA BLVD SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN 1633 BROADWAY, 31ST FLOOR NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN ONE VERIZON WAY BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER 265 E. RIVER PARK CIRCLE, SUITE 310 FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET SUITE 1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS 3438 PEACHTREE ROAD NE ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ. COURT PLAZA SOUTH-EAST WING 21 MAIN STREET, SUITE 101 HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

Affected Landlords FCM Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| BRANCA PROPERTIES | BRANCA, CHRISTOPHER | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 |
| BRANCA PROPERTIES | JAMES, KIMBERLY | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 |
| BRANCA PROPERTIES | RUDA, LINDA | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 |
| TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY | STE. 290 | EAST RUTHERFORD | NJ | 07073 |

**<u>Exhibit C</u>**

Exhibit C

Affected Landlords Email Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| TAFT ASSOCIATES | RZUCKER@LASSERHOCHMAN.COM, SGURYAN@LASSERHOCHMAN.COM |

**<u>Exhibit D</u>**

# Exhibit D

Banks Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|------|-------|-----|
| BANCO POPULAR | 209 AVE. | PONCE DE LEÓN SAN . | PR | 00918 |
| BB&T | 200 SECOND ST NW | WINSTON-SALEM | NC | 27101 |
| FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45202 |
| FIRST HAWAIIAN | 999 BISHOP ST. | HONOLULU | HI | 96813 |
| JPMORGAN | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| KEY BANK | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| MORGAN STANLEY | 1585 BROADWAY | NEW YORK | NY | 10036 |
| SCOTIA BANK | 250 VESEY STREET, 23RD FLOOR | NEW YORK | NY | 10281 |
| TRUIST BANK | 214 N TRYSON ST. | CHARLOTTE | NC | 28202 |
| UBS | 1285 6TH AVE | NEW YORK | NY | 10019 |
| UNION BANK | 1251 AVE OF THE AMERICAS | NEW YORK | NY | 10020 |
| US BANK | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |

**<u>Exhibit E</u>**

Exhibit E

DN 589 FCM Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | TROY | MI | 48084 |
| 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 |
| 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | TROY | MI | 48083 |
| NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | TROY | MI | 48084 |
| PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 2100 EAST MAPLE ROAD SUITE 200 | | BIRMINGHAM | MI | 48009 |

**Exhibit F**

Exhibit F

DN 429 430 Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| NELSON VENTURES LLC | maryann@nelsonventures.com |
| PROPERTY SERVICES GROUP, INC. | rstillings@propserv.com |

**Exhibit G**

Exhibit G

Prologis Landlords Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 655AP1-SPEEDWAY COMMERCE CTR. | UNIT NO. 41 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | | First Class Mail |
| SPEEDWAY COMMERCE CENTER, LLC | C/O HARSCH INVESTMENT PROPERTIES | 3111 SOUTH VALLEY VIEW BLVD. | SUITE K-101 | LAS VEGAS | NV | 89102 | | First Class Mail |
| 655P7-PROLOGIS, L.P. | BANK OF AMERICA#03700620 | PO BOX 846255 | PO BOX 846255 | DALLAS | TX | 75284-6255 | | First Class Mail |
| PROLOGIS | COBBETT , CHRISTIE , PROPERTY MANAGER | 3800 HOWARD HUGHES PARKWAY, SUITE 1250 | | LAS VEGAS | NV | 89169 | CCOBBETT@prologis.com | First Class Mail and Email |
| PROLOGIS, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | CERRITOS | CA | 90703 | | First Class Mail |

**<u>Exhibit H</u>**

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN TOWNSHIP PLANNING BOA | ABERDEEN TOWNSHIP PLANNING BOA | BOARD OF HEALTH | ONE ABERDEEN SQUARE | | ABERDEEN | NJ | 07747 | |
| ADA COUNTY TREASURER | ADA COUNTY TREASURER | P.O. BOX 2868 | | | BOISE | ID | 83701 | |
| ADVANCED FIRE & SECURITY | ADVANCED FIRE & SECURITY | P.O. BOX 668370 | | | POMPANO BEACH | FL | 33066 | |
| AIKEN CITY TREASURER | AIKEN CITY TREASURER | P.O. BOX 2458 | | | AIKEN | SC | 29802-2458 | |
| AIKEN COUNTY TREASURER | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | AIKEN | SC | 29802-0919 | |
| ALABAMA DEPARTMENT | ALABAMA DEPARTMENT | OF AGRICULTURE | 1445 FEDERAL DRIVE | | MONTGOMERY | AL | 36107 | |
| ALABAMA DEPARTMENT OF REVENUE | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 32770 | | | MONTGOMERY | AL | 36132-7790 | |
| ALACHUA COUNTY TAX COLLECTOR | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 44310 | | | JACKSONVILLE | FL | 32231-4310 | |
| ALAMANCE COUNTY TAX COLLECTOR | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | GRAHAM | NC | 27253-2802 | |
| ALAMEDA COUNTY ENVIRONMENTAL H | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | | | ALAMEDA | CA | 94501 | |
| ALAMEDA COUNTY TREASURER AND TAX CO | ALAMEDA COUNTY TREASURER AND TAX COLLE | 1221 OAK STREET, ROOM 131 | | | OAKLAND | CA | 94612 | |
| ALBANY CONSUMER AFFAIRS SERVI | ALBANY CONSUMER AFFAIRS SERVICES | 112 STATE STREET ROOM 800 | | | ALBANY | NY | 12207 | |
| ALBERT URESTI | ALBERT URESTI | TAX ASSESSOR-COLLECTOR | P.O. BOX 839950 | | SAN ANTONIO | TX | 78283 | |
| ALEXANDRIA CITY TAX COLLECTOR | ALEXANDRIA CITY TAX COLLECTOR | P.O. BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALLEN PARISH SCHOOL BOARD | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | OBERLIN | LA | 70655 | |
| ALPHARETTA CITY FINANCE DEPT - TAX | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 | |
| ALTOONA AREA SCHOOL DISTRICT | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200R E CRAWFORD AVENUE | | ALTOONA | PA | 16602 | |
| AMERICAN FINANCIAL CREDIT SERVICES | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | INDIANAPOLIS | SC | 46290-1144 | |
| ANDERSON COUNTY TREASURER | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | ANDERSON | SC | 29622-1658 | |
| ANN ARBOR CITY TREASURER | ANN ARBOR CITY TREASURER | P.O. BOX 77602 | | | DETROIT | MI | 48277-0602 | |
| ANNE ARUNDEL COUNTY OFFICE OF FINANCE | ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| APPLE VALLEY FIRE PROTECT DIST | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | | | APPLE VALLEY | CA | 92307 | |
| ARAPAHOE COUNTY TREASURER | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | LITTLETON | CO | 80120 | |
| ARCURI ALARM SYSTEMS INC | ARCURI ALARM SYSTEMS INC | 1050 MAMARONECK AVE | | | MAMARONECK | NY | 10543 | |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARKANSAS DEPARTMENT OF FINANCE AND | ARKANSAS DEPARTMENT OF FINANCE AND ADM | CORPORATE INCOME TAX | P.O. BOX 919 | | LITTLE ROCK | AR | 72203-0919 | |
| ASCENSION PARISH SALES AND USE TAX AUTH | ASCENSION PARISH SALES AND USE TAX AUTHO | P.O. BOX 1718 | | | GONZALES | LA | 70707 | |
| ASHWAUBENON VILLAGE TAX COLLECTOR | ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | ASHWAUBENON | WI | 54304 | |
| ASSUMPTION PARISH SALES AND USE TAX D | ASSUMPTION PARISH SALES AND USE TAX DEPA | P.O. DRAWER 920 | | | NAPOLEONVILLE | LA | 70390 | |
| AUBURN HILLS CITY TREASURER | AUBURN HILLS CITY TREASURER | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| AUBURN TOWN TAX COLLECTOR | AUBURN TOWN TAX COLLECTOR | P.O. BOX 733 | | | READING | MA | 01867-0405 | |
| AUGUSTA CITY TAX COLLECTOR | AUGUSTA CITY TAX COLLECTOR | 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA LICENSE & INSPECTION D | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | AUGUSTA | GA | 30916 | |
| AUSTIN POLICE DEPT, APD ALARM | AUSTIN POLICE DEPT, APD ALARM | UNIT | P.O. BOX 684279 | | AUSTIN | TX | 78768 | |
| AVON POLICE DEPARTMENT | AVON POLICE DEPARTMENT | 6550 E US HWY 36 | | | AVON | IN | 46123 | |
| AVOYELLES PARISH SALES TAX FUND | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | MARKSVILLE | LA | 71351 | |
| BALDWIN COUNTY REV COMM | BALDWIN COUNTY REV COMM | P.O. BOX 538517 | | | ATLANTA | GA | 30353 | |
| BALTIMORE COUNTY FIRE DEPARTME | BALTIMORE COUNTY FIRE DEPARTME | 700 E. JOPPA ROAD | | | TOWSON | MD | 21286 | |
| BANGOR CITY TREASURY OFFICE | BANGOR CITY TREASURY OFFICE | 73 HARLOW ST | | | BANGOR | ME | 04401 | |
| BARBARA H MEIKLEJOHN | BARBARA H MEIKLEJOHN | CLERK OF CIRCUIT COURT | 50 MARY AVENUE , ROOM 1300 | | ROCKVILLE | MD | 20850 | |
| BARNSTABLE TOWN TAX COLLECTOR | BARNSTABLE TOWN TAX COLLECTOR | P.O. BOX 742 | | | READING | MA | 01867-0405 | |
| BARRY E ROBERTSON | BARRY E ROBERTSON | COMMISSIONER OF LICENSES | 1702 NOBLE STREET, SUITE 107 | | ANNISTON | AL | 36201 | |
| BAY COUNTY TAX COLLECTOR | BAY COUNTY TAX COLLECTOR | P.O. BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BAY COUNTY TAX COLLECTOR_LIC270966 | BAY COUNTY TAX COLLECTOR_LIC270966 | P.O. BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BEAUFORT COUNTY TREASURER | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | | | ATLANTA | GA | 30348-5176 | |
| BEAUFORT COUNTY TREASURER_LIC271299 | BEAUFORT COUNTY TREASURER_LIC271299 | BEAUFORT COUNTY RPA | P.O. BOX 105176 | | ATLANTA | GA | 30348 | |
| BEAUREGARD PARISH SHERIFF OFFICE | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | DERIDDER | LA | 70634-0639 | |
| BEL AIR TOWN TAX COLLECTOR | BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BELL COUNTY TAX APPRAISAL DISTRICT | BELL COUNTY TAX APPRAISAL DISTRICT | P.O. BOX 390 | | | BELTON | TX | 76513-0390 | |
| BENTON COUNTY TAX COLLECTOR | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | CORVALLIS | OR | 97339-0964 | |
| BERLIN TOWN COLLECTOR | BERLIN TOWN COLLECTOR | P.O. BOX 41 | | | BERLIN | MA | 01503 | |
| BERNALILLO COUNTY TREASURER | BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 | |
| BERNALILLO COUNTY TREASURER_LIC27121 | BERNALILLO COUNTY TREASURER_LIC271211 | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNTY TAX COLLECTOR_LIC270975 | BEXAR COUNTY TAX COLLECTOR_LIC270975 | P.O. BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BIENVILLE PARISH | BIENVILLE PARISH | P.O. BOX 746 | | | ARCADIA | LA | 71001 | |
| BOARD OF COUNTY COMMISSIONERS | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONNER COUNTY TREASURER | BONNER COUNTY TREASURER | 1500 HWY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| BOONE COUNTY TREASURER | BOONE COUNTY TREASURER | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201-4890 | |
| BOROUGH OF CARLSTADT | BOROUGH OF CARLSTADT | MEMORIAL MUNICIPAL BLDG | 500 MADISON STREET | | CARLSTADT | NJ | 07072 | |
| BOROUGH OF CLOSTER | BOROUGH OF CLOSTER | BUREAU OF FIRE PREVENTION | 295 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| BOROUGH OF EATONTOWN | BOROUGH OF EATONTOWN | ATTN: MERCANTILE LICENSE | 47 BROAD ST | | EATONTOWN | NJ | 07724 | |
| BOROUGH OF EDGEWATER | BOROUGH OF EDGEWATER | ATTN: HELENE C., CODE OFFICIAL | 916 RIVER ROAD, | | EDGEWATER | NJ | 07020 | |
| BOROUGH OF FRANKLIN | BOROUGH OF FRANKLIN | MUNICIPAL COURT | 46 MAIN STREET | | FRANKLIN | NJ | 07416 | |
| BOROUGH OF HOMESTEAD TAX COLLE | BOROUGH OF HOMESTEAD TAX COLLE | P.O. BOX 374 | 1800 WEST ST., ROOM 200 | | HOMESTEAD | PA | 15120 | |
| BOROUGH OF MORRIS PLAINS | BOROUGH OF MORRIS PLAINS | BOARD OF HEALTH | 531 SPEEDWELL AVENUE | | MORRIS PLAINS | NJ | 07950 | |
| BOROUGH OF PARAMUS | BOROUGH OF PARAMUS | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| BOROUGH OF RAMSEY | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NORTH CENTRAL AVENUE | | RAMSEY | NJ | 07446 | |
| BOROUGH OF ROCKAWAY | BOROUGH OF ROCKAWAY | 1 EAST MAIN STREET | | | ROCKAWAY | NJ | 07866 | |
| BOROUGH OF SHREWSBURY | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVE | | | SHREWSBURY | NJ | 07702 | |
| BOROUGH OF TOTOWA_LIC100751 | BOROUGH OF TOTOWA_LIC100751 | MUNICIPAL COMPLEX | TOTOWA ROAD AT CHERBA PLACE | | TOTOWA | NJ | 07512 | |
| BOROUGH OF TOTOWA_LIC110280 | BOROUGH OF TOTOWA_LIC110280 | MUNICPAL BUILDING | 537 TOTOWA ROAD | | TOTOWA | NJ | 07512 | |
| BOROUGH OF WATCHUNG | BOROUGH OF WATCHUNG | HEALTH DEPARTMENTATTN: MARYANN | 15 MOUNTAIN BLVD | | WATCHUNG | NJ | 07069 | |
| BOROUGH OF WEST LONG BRANCH | BOROUGH OF WEST LONG BRANCH | TAX OFFICE | 965 BROADWAY | | WEST LONG BRANC | NJ | 07764 | |
| BOROUGH OF WESTWOOD FIRE PREVE | BOROUGH OF WESTWOOD FIRE PREVE | FIRE PREVENTION BUREAU | 93 CENTER AVENUE | | WESTWOOD | NJ | 07675 | |
| BOSSIER CITY TAX COLLECTOR | BOSSIER CITY TAX COLLECTOR | P.O. BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | |
| BOSSIER CITY-PARISH | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER PARISH SHERIFF | BOSSIER PARISH SHERIFF | P.O. BOX 850 | | | BENTON | LA | 71006-0850 | |
| BOSTON CITY TAX COLLECTOR | BOSTON CITY TAX COLLECTOR | P.O. BOX 55808 | | | BOSTON | MA | 02205 | |
| BOWIE COUNTY TAX ASSESSOR-COLLECTOR | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | | | TEXARKANA | TX | 75505-6527 | |
| BOWLING GREEN CITY DEPT OF FINANCE | BOWLING GREEN CITY DEPT OF FINANCE | 1017 COLLEGE ST | | | BOWLING GREEN | KY | 42102-1410 | |
| BRAINTREE TOWN TREASURER/COLLECTOR | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| BRAZORIA COUNTY MUD 6 | BRAZORIA COUNTY MUD 6 | P.O. BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| BRAZORIA COUNTY TAX ASSESSOR COLLECT | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | 111 E LOCUST | | | ANGLETON | TX | 77515 | |
| BRAZOS COUNTY TAX ASSESSOR COLLECTOR | BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | BRYAN | TX | 77802 | |
| BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BRIAN MCCOLLUM COLLECTOR | BRIAN MCCOLLUM COLLECTOR | ROGER B WILSON BOONE COUNTY | GOVERNMENT CENTER 9TH & ASH | 801 EAST WALNUT, ROOM 118 | COLUMBIA | MO | 65201 | |
| BRIGHTON CITY TREASURER | BRIGHTON CITY TREASURER | P.O. BOX 30516 | DEPT 3061 | | LANSING | MI | 48909-8016 | |
| BRISTOL CITY TAX COLLECTOR | BRISTOL CITY TAX COLLECTOR | P.O. BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| BROOKFIELD CITY TREASURER | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | |
| BROUGH OF KINNELON | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | |
| BROWARD COUNTY REVENUE COLLECTOR | BROWARD CNTY REVENUE COLLECTOR | GOVERNMENT CTR ANNEX | 115 S. ANDREWS AVE | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | FT LAUDERDALE | FL | 33302-9009 | |
| BROWARD COUNTY TAX COLLECTOR | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | FORT LAUDERDALE | FL | 33301-1895 | |
| BRUCE VICKERS CFC,CFBTO ELC | BRUCE VICKERS CFC,CFBTO ELC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | KISSIMMEE | FL | 34742 | |
| BRUNSWICK TOWN TAX COLLECTOR | BRUNSWICK TOWN TAX COLLECTOR | 85 UNION ST | | | BRUNSWICK | ME | 04011 | |
| BRYDON,SWEARENGEN & ENGLAND PC | BRYDON,SWEARENGEN & ENGLAND PC | 312 E. CAPITOL AVENUE | | | JEFFERSON CITY | MO | 65101 | |
| BSE SERVICES | BSE SERVICES | P.O. BOX 456 | | | JEFFERSON CITY | MO | 65102 | |
| BUCHANAN COUNTY TAX COLLECTOR | BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 | | | ST JOSEPH | MO | 64501 | |
| BUNCOMBE COUNTY TAX COLLECTIONS | BUNCOMBE COUNTY TAX COLLECTIONS | P O BOX 3140 | | | ASHEVILLE | NC | 28802-3140 | |
| BUREAU OF FIRE PREVENTION | BUREAU OF FIRE PREVENTION | HAMPTON TOWNSHIP | 1 RUMSEY WAY | | NEWTON | NJ | 07860 | |
| BUREAU OF HOME FURNISHINGS & | BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, LICENSING | 3485 ORANGE GROVE AVENUE | | NORTH HIGHLANDS | CA | 95660 | |
| BURLINGTON CITY TAX COLLECTOR | BURLINGTON CITY TAX COLLECTOR | P.O. BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| BURLINGTON TOWN TAX COLLECTOR | BURLINGTON TOWN TAX COLLECTOR | DEPT. 7330 | P.O. BOX 4110 | | WOBURN | MA | 01888-4110 | |
| BUSINESS TAX DIVISION COMMERCIAL ACTIV | BUSINESS TAX DIVISION COMMERCIAL ACTIVITY | P.O. BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| BUTTE COUNTY TREASURER | BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY WEIGHTS & MEASURE & ME | BUTTE COUNTY WEIGHTS & MEASURE & MEASU | 316 NELSON AVENUE | | | OROVILLE | CA | 95965 | |
| CABARRUS COUNTY TAX COLLECTOR'S OFFIC | CABARRUS COUNTY TAX COLLECTOR'S OFFICE | P.O. BOX 580347 | | | CHARLOTTE | NC | 28258-0347 | |
| CADDO PARISH SHERIFF'S OFFICE TAX DEPT | CADDO PARISH SHERIFF'S OFFICE TAX DEPT | P.O. BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF'S OFFICE_LIC271182 | CADDO PARISH SHERIFF'S OFFICE_LIC271182 | P.O. BOX 20905 | | | SHREVEPORT | LA | 71120 | |
| CADDO-SHREVEPORT SALS AND USE TAX CO | CADDO-SHREVEPORT SALS AND USE TAX COMM | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | |
| CALCASIEU PARISH SCHOOL SYSTEM | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | LAKE CHARLES | LA | 70620-2050 | |
| CALCASIEU PARISH SHERIFF AND TAX COLLE | CALCASIEU PARISH SHERIFF AND TAX COLLECTO | P.O. BOX 1450 | | | LAKE CHARLES | LA | 70602 | |
| CALDWELL PARISH | CALDWELL PARISH | P.O. BOX 280 | | | VIDALIA | LA | 71373 | |
| CALGARY POLICE SERVICE ALARM | CALGARY POLICE SERVICE ALARM | CITY CASHIER 8042 | P.O. BOX 2100, STATION M | THE CITY OF CALGARY | CALGARY | AB | T2P 2M5 | CANADA |
| CALIFORNIA DEPARTMENT OF | CALIFORNIA DEPARTMENT OF | PUBLIC HEALTHFOOD AND DRUG BRANCH | P.O. BOX 997435 MS 7602 | | SACRAMENTO | CA | 95899 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 23

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| CAMDEN COUNTY COLLECTOR | CAMDEN COUNTY COLLECTOR | TERESA MURRAYCOLLECTOR OF REVENUE | 1 COURT CIRCLE NW SUITE 4 | | CAMDENTON | MO | 65020 | |
| CAMDEN COUNTY TAX COLLECTOR | CAMDEN COUNTY TAX COLLECTOR | 1 COURT CIR NW SUITE 4 | | | CAMDENTON | MO | 65020-8500 | |
| CAMERON COUNTY TAX ASSESSOR-COLLECT | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 952 | | | BROWNSVILLE | TX | 78522-0952 | |
| CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | SUDBURY | ON | P3A 0C3 | CANADA |
| CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | TECHNOLOGY CENTER | 875 HERON ROAD | | OTTAWA | ON | K1A-1B1 | CANADA |
| CANTON TOWNSHIP TREASURER | CANTON TOWNSHIP TREASURER | P.O. BOX 87010 | | | CANTON | MI | 48187 | |
| CARLSTADT BOARD OF HEALTH | CARLSTADT BOARD OF HEALTH | P.O. BOX 466 | 500 MADISON STREET | | CARLSTADT | NJ | 07072 | |
| CARR ALLISON | CARR ALLISON | 100 VESTAVIA PARKWAY | | | BIRMINGHAM | AL | 35216 | |
| CARROLL COUNTY COMMISSIONER | CARROLL COUNTY COMMISSIONER | P.O. BOX 3237 | | | WESTMINSTER | MD | 21158-3237 | |
| CARTERET COUNTY TAX COLLECTOR | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 63063 | | | CHARLOTTE | NC | 28263-3063 | |
| CASCADE CHARTER TOWNSHIP TREASURER | CASCADE CHARTER TOWNSHIP TREASURER | 5920 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 | |
| CASCADE COUNTY TREASURER | CASCADE COUNTY TREASURER | 121 4TH ST N STE 1A | | | GREAT FALLS | MT | 59401 | |
| CASPER NATRONA COUNTY | CASPER NATRONA COUNTY | HEALTH DEPARTMENT | 475 S SPRUCE STREET | | CASPER | WY | 82601 | |
| CATAHOULA PARISH | CATAHOULA PARISH | P.O. BOX 250 | | | VIDALIA | LA | 71373 | |
| CATAWBA COUNTY TAX COLLECTOR | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | |
| CENTERRA PUBLIC IMPROVEMENT COLL. CO | CENTERRA PUBLIC IMPROVEMENT COLL. CORP. | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMIN | P.O. BOX 892 | LOVELAND | CO | 80539 | |
| CHANDLER POLICE DEPARTMENT | CHANDLER POLICE DEPARTMENT | ALARM UNIT | 250 EAST CHICAGO STREET | | CHANDLER | AZ | 85244 | |
| CHARLES COUNTY TREASURER | CHARLES COUNTY TREASURER | P.O. BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405 | |
| CHARLESTON COUNTY AUDITOR | CHARLESTON COUNTY AUDITOR | P.O. BOX 614 | | | CHARLESTON | SC | 29402-0614 | |
| CHARLESTON COUNTY TREASURER | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | CHARLOTTE | SC | 28260-3517 | |
| CHARLESTON COUNTY TREASURER_LIC27130 | CHARLESTON COUNTY TREASURER_LIC271300 | P.O. BOX 603517 | | | CHARLOTTE | NC | 28260 | |
| CHARLOTTE ALARM MANAGEMENT SER | CHARLOTTE ALARM MANAGEMENT SER | P O BOX 1500 | | | WALDORF | MD | 20604 | |
| CHARLOTTE COUNTY TAX COLLECTOR | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE FIRE DEPARTMENT | CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 500 DALTON AVENUE | | CHARLOTTE | NC | 28206 | |
| CHARLOTTESVILLE CITY TREASURER | CHARLOTTESVILLE CITY TREASURER | P.O. BOX 2854 | | | CHARLOTTESVILLE | VA | 22902-2854 | |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 117037 | | | ATLANTA | GA | 30368-7037 | |
| CHATTANOOGA CITY TREASURER | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| CHEROKEE COUNTY TAX COMMISSIONER | CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHESAPEAKE CITY TREASURER | CHESAPEAKE CITY TREASURER | P.O. BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESTERFIELD COUNTY TREASURER | CHESTERFIELD COUNTY TREASURER | P.O. BOX 70 | | | CHESTERFIELD | VA | 23832-0906 | |
| CHESTERFIELD TOWNSHIP TREASURER | CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH RD | | | CHESTERFIELD TOWN | MI | 48047 | |
| CHICAGO DEPARTMENT OF FINANCE - TAX DI | CHICAGO DEPARTMENT OF FINANCE - TAX DIVIS | ATTN: DATABASE UNIT | 22149 NETWORK PLACE | | CHICAGO | IL | 60673-1221 | |
| CHRISTIANSBURG TOWN TAX COLLECTOR | CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | CHRISTIANSBURG | VA | 24073-3029 | |
| CITY AND COUNTY OF DENVER | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | DALLAS | TX | 75266-0860 | |
| CITY CLERK-TREASURER | CITY CLERK-TREASURER | MUNICIPAL BUILDING | P.O. BOX 308 | | HUNTSVILLE | AL | 35804 | |
| CITY OF ABBOTSFORD | CITY OF ABBOTSFORD | ABBOTSFORD CITY HALL | 32315 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| CITY OF ALAMEDA | CITY OF ALAMEDA | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | ALAMEDA | CA | 94501 | |
| CITY OF ALBUQUERQUE | CITY OF ALBUQUERQUE | REM | P.O. BOX 1313 | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALBUQUERQUE_LIC269827 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALPHARETTA GEORGIA | CITY OF ALPHARETTA GEORGIA | BUSINESS OCCUPATION TAX OFFICE | P.O. BOX 349 | | ALPHARETTA | GA | 30009 | |
| CITY OF AMARILLO | CITY OF AMARILLO | ENVIRONMRNTAL HEALTH DEPT. | P.O. BOX 1971 | | AMARILLO | TX | 79105 | |
| CITY OF AMARILLO_LIC270981 | CITY OF AMARILLO_LIC270981 | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 1971 | | AMARILLO | TX | 79105 | |
| CITY OF ANN ARBOR | CITY OF ANN ARBOR | DEPT.77621,CITY TREASURER | P.O. BOX 77000 | | DETROIT | MI | 48277 | |
| CITY OF ANTIOCH | CITY OF ANTIOCH | REGISTRATION | P.O. BOX 142317 | | IRVING | TX | 75014 | |
| CITY OF APOPKA | CITY OF APOPKA | BUSINESS TAX RENEWAL | 120 EAST MAIN STREET | | APOPKA | FL | 32703 | |
| CITY OF ASHEVILLE | CITY OF ASHEVILLE | P.O. BOX 602462 | | | CHARLOTTE | NC | 28260 | |
| CITY OF ATLANTA | CITY OF ATLANTA | OFFICE OF REVENUE | P.O. BOX 932053 | | ATLANTA | GA | 31193 | |
| CITY OF AURORA | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | DENVER | CO | 80291 | |
| CITY OF AURORA | CITY OF AURORA | CITY OF AURORA TAX | P.O. BOX 913200 | | DENVER | CO | 80291-3200 | |
| CITY OF AVENTURA | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 WEST COUNTY CLUB DRIVE | | AVENTURA | FL | 33180 | |
| CITY OF BAKERSFIELD | CITY OF BAKERSFIELD | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BALLWIN | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | |
| CITY OF BATAVIA | CITY OF BATAVIA | ATTN: ACCOUNTS RECEIVABLE | 100 N ISLAND AVE | | BATAVIA | IL | 60510 | |
| CITY OF BEAUMONT | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | BEAUMONT | CA | 92223 | |
| CITY OF BELLEVUE | CITY OF BELLEVUE | LOCKBOX | P. O. BOX 34372 | | SEATTLE | WA | 98124 | |
| CITY OF BELLINGHAM FINANCE DEP | CITY OF BELLINGHAM FINANCE DEP | CITY HALLP.O. BOX V | 210 LOTTIE STREET | | BELLINGHAM | WA | 98227 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF BEND | CITY OF BEND | P.O. BOX 431 | 710 WALL STREET | | BEND | OR | 97709 | |
| CITY OF BILLINGS | CITY OF BILLINGS | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | BILLINGS | MT | 59103 | |
| CITY OF BILLINGS_LIC270340 | CITY OF BILLINGS_LIC270340 | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | BILLINGS | MT | 59103 | |
| CITY OF BIRMINGHAM | CITY OF BIRMINGHAM | P.O. BOX 830638 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF BLOOMINGTON | CITY OF BLOOMINGTON | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431 | |
| CITY OF BLOOMINGTON_LIC270238 | CITY OF BLOOMINGTON_LIC270238 | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431 | |
| CITY OF BOCA RATON | CITY OF BOCA RATON | LICENSE PROCESSING CENTER | P.O. BOX 862236 | | ORLANDO | FL | 32886 | |
| CITY OF BOULDER | CITY OF BOULDER | DEPARTMENT OF FINANCE | P.O. BOX 791 | | BOULDER | CO | 80306-0791 | |
| CITY OF BOWLING GREEN KY | CITY OF BOWLING GREEN KY | P.O. BOX 1410 | | | BOWLING GREEN | KY | 42102 | |
| CITY OF BOYNTON BEACH, FLORIDA | CITY OF BOYNTON BEACH, FLORIDA | BUSINESS LICENSE | P.O. BOX 310 | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BOZEMAN_LIC270946 | CITY OF BOZEMAN_LIC270946 | P O BOX 1230 | 121 NORTH ROUSE AVE | | BOZEMAN | MT | 59771 | |
| CITY OF BRENTWOOD BUSINESS LICENSE | CITY OF BRENTWOOD BUSINESS LICENSE | 2348 BRENTWOOD BOULEVARD, | | | BRENTWOOD | MO | 63144 | |
| CITY OF BROWNSVILLE | CITY OF BROWNSVILLE | DEPARTMENT OF PUBLIC HEALTH | 1034 E LEVEE ST | | BROWNSVILLE | TX | 78520 | |
| CITY OF BUENA PARK | CITY OF BUENA PARK | CITY OF BUENA PARK FINANCE | DEPP O BOX 5009 | 6650 BEACH BLVD | BUENA PARK | CA | 90622 | |
| CITY OF BURBANK | CITY OF BURBANK | LICENSE & CODE SERVICES DIV. | P.O. BOX 6459 | | BURBANK | CA | 91510 | |
| CITY OF BURBANK_LIC271329 | CITY OF BURBANK_LIC271329 | P.O. BOX 6459 | | | BURBANK | CA | 91510 | |
| CITY OF BURNABY | CITY OF BURNABY | LICENSE OFFICE | 4949 CANADA WAY | | BURNABY | BC | V5G 1M2 | CANADA |
| CITY OF CAMPBELL | CITY OF CAMPBELL | BUILDING DEPARTMENT | 70 N. 1ST STREET | | CAMPBELL | CA | 95008 | |
| CITY OF CANTON | CITY OF CANTON | OCCUPATIONAL TAX LICENSE | 151 ELIZABETH STREET | | CANTON | GA | 30114 | |
| CITY OF CAPE CORAL/CITY CLERKS | CITY OF CAPE CORAL/CITY CLERKS | OFFICE-LICENSING/BUS.TAX DIV. | 1015 CULTURAL PARK BLVD | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPITOLA | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | CAPITOLA | CA | 95010 | |
| CITY OF CARLSBAD | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | CARLSBAD | CA | 92008 | |
| CITY OF CASSELBERRY | CITY OF CASSELBERRY | LOCAL BUSINESS TAX DIVISION | 95 TRIPLET LAKE DRIVE | | CASSELBERRY | FL | 32707 | |
| CITY OF CEDAR HILL | CITY OF CEDAR HILL | ATTN: BUILDING INSPECTIONS DEP | 285 UPTOWN BLVD., BLDG. 1 | | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR RAPIDS | CITY OF CEDAR RAPIDS | CITY TREASURERS OFFICE | P.O. BOX 2148 | | CEDAR RAPIDS | IA | 52406 | |
| CITY OF CHAMPAIGN | CITY OF CHAMPAIGN | ALARM PROGRAM | P O BOX 142375 | | IRVING | TX | 75014 | |
| CITY OF CHANDLER | CITY OF CHANDLER | PRIVILEGE TAX | 55 N. ARIZONA PL, STE. 201 | | CHANDLER | AZ | 85244 | |
| CITY OF CHARLESTON REVENUE COLLECTION | CITY OF CHARLESTON REVENUE COLLECTIONS DI | P.O. BOX 22009 | | | CHARLESTON | SC | 29413 | |
| CITY OF CHARLOTTESVILLE _LIC269969 | CITY OF CHARLOTTESVILLE_LIC269969 | 605 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHESAPEAKE | CITY OF CHESAPEAKE | P.O.ST OFFICE BOX 15285 | | | CHESAPEAKE | VA | 23328 | |
| CITY OF CHICAGO | CITY OF CHICAGO | 2350 W. OGDEN AVE, SECOND FLOOR | | | CHICAGO | IL | 60608 | |
| CITY OF CHICAGO DEPT OF REV | CITY OF CHICAGO DEPT OF REV | JUDGMENT COLLECTIONS UNIT | 121 N. LASALLE ST. ROOM #107 | | CHICAGO | IL | 60602 | |
| CITY OF CHICO ALARM PERMITS | CITY OF CHICO ALARM PERMITS | BUSINESS LICENSE | 411 MAIN STREET, P.O. BOX 3420 | | CHICO | CA | 95927 | |
| CITY OF CHULA VISTA_LIC271337 | CITY OF CHULA VISTA_LIC271337 | FIANANCE DEPARTMENT | P.O. BOX 7549 | | CHULA VISTA | CA | 91912 | |
| CITY OF CLEARWATER_LIC100639 | CITY OF CLEARWATER_LIC100639 | ATTN: OCL DEPARTMENT | P.O. BOX 4748 | | CLEARWATER | FL | 33758 | |
| CITY OF CLEARWATER_LIC270576 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| CITY OF COLORADO SPRINGS | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 | |
| CITY OF COLUMBIA | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | P.O. BOX 147 | | COLUMBIA | SC | 29217 | |
| CITY OF COLUMBUS TREASURER | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| CITY OF COLUMBUS TREASURER_LIC269828 | CITY OF COLUMBUS TREASURER_LIC269828 | DEPT OF PUB SAFETY-LIC SECTION | 4252 GROVES RD | | COLUMBUS | OH | 43232 | |
| CITY OF CONCORD | CITY OF CONCORD | P.O. BOX 308 | | | CONCORD | NC | 28026 | |
| CITY OF CONCORD, NH | CITY OF CONCORD, NH | CODE ADMINISTRATION DEPARTMENT | HEALTH  SERVICES DIVISION | 37 GREEN STREET | CONCORD | NH | 03301 | |
| CITY OF CORAL SPRINGS | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | P.O. BOX 754501 | | CORAL SPRINGS | FL | 33075 | |
| CITY OF COUNCIL BLUFFS/ | CITY OF COUNCIL BLUFFS/ | ALARM TRACKING | 208 PEARL STREET | | COUNCIL BLUFFS | IA | 51503 | |
| CITY OF CRYSTAL LAKE - WM | CITY OF CRYSTAL LAKE - WM | P.O. BOX 597 | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CULVER CITY | CITY OF CULVER CITY | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| CITY OF CUMMING | CITY OF CUMMING | BUSINESS OCCUPATION TAX | 100 MAIN STREET | | CUMMING | GA | 30040 | |
| CITY OF DALLAS | CITY OF DALLAS | DEPT OF CODE COMPLIANCE | 7901 GOFORTH RD | | DALLAS | TX | 75238 | |
| CITY OF DALY CITY | CITY OF DALY CITY | REDUCTION PROGRAM | P.O. BOX 142856 | | IRVING | TX | 75014 | |
| CITY OF DANBURY | CITY OF DANBURY | HEALTH AND HOUSING DEPT | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| CITY OF DAPHNE REVENUE DIV | CITY OF DAPHNE REVENUE DIV | BUSINESS LICENSE | PO DRAWER 1047 | | DAPHNE | AL | 36526 | |
| CITY OF DAVENPORT | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | DAVENPORT | IA | 52801 | |
| CITY OF DELRAY BEACH | CITY OF DELRAY BEACH | COMM IMPROVEMENT ALARM UNIT | 100 NW 1ST AVENUE | | DELRAY BEACH | FL | 33444 | |
| CITY OF D'LBERVILLE | CITY OF D'LBERVILLE | P.O. BOX 6519 | | | DIBERVILLE | MS | 39540 | |
| CITY OF DORAL | CITY OF DORAL | SUITE 206 | 8300 NW 53RD STREET | | DORAL | FL | 33166 | |
| CITY OF DOTHAN | CITY OF DOTHAN | PUBLIC WORKS DEPARTMENT | P.O. BOX 2128 | | DOTHAN | AL | 36302 | |
| CITY OF DUBLIN | CITY OF DUBLIN | FINANCE DEPARTMENT | 100 CIVIC PLAZA | | DUBLIN | CA | 94568 | |
| CITY OF DUNWOODY | CITY OF DUNWOODY | BUSINESS LICENSE | 41 PERIMETER CTR EAST,STE 250 | | DUNWOODY | GA | 30346 | |
| CITY OF DURANGO | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | DURANGO | CO | 81301-5109 | |
| CITY OF DURHAM FIRE DEPARTMENT | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 30041 | | | DURHAM | NC | 27702 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 23

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF EL CENTRO | CITY OF EL CENTRO | 1275 MAIN STREET | | | EL CENTRO | CA | 92243 | |
| CITY OF EL CERRITO | CITY OF EL CERRITO | FINANCE DEPARTMENT | 10940 SAN PABLO AVENUE | | EL CERRITO | CA | 94530 | |
| CITY OF EL PASO | CITY OF EL PASO | 811 TEXAS AVE. | ONE STOP SHOP: ATTENTION LICENSING | | EL PASO | TX | 79901 | |
| CITY OF ELIZABETH | CITY OF ELIZABETH | FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | ELIZABETH | NJ | 07201 | |
| CITY OF ELK GROVE | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | |
| CITY OF EVERETT | CITY OF EVERETT | CITY CLERK | 2930 WETMORE AVENUE | | EVERETT | WA | 98201 | |
| CITY OF FLAGSTAFF_LIC270386 | CITY OF FLAGSTAFF_LIC270386 | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLORENCE/BUS LIC DEPT | CITY OF FLORENCE/BUS LIC DEPT | CITY-COUNTY COMPLEX KK | 180 N. IRBY STREET | | FLORENCE | SC | 29501 | |
| CITY OF FLOWOOD | CITY OF FLOWOOD | P.O. BOX 320069 AIRP.O.RT ROAD | | | FLOWOOD | MS | 39232 | |
| CITY OF FOLSOM | CITY OF FOLSOM | C/O MUNISERVICES LLCBOX 367 | 438 E SHAW AVENUE | | FRESNO | CA | 93710 | |
| CITY OF FOLSOM_LIC269968 | CITY OF FOLSOM_LIC269968 | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| CITY OF FORT COLLINS | CITY OF FORT COLLINS | DEPARTMENT OF FINANCE, SALES TAX DIVISION | P.O. BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT LAUDERDALE | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | TAMPA | FL | 33631 | |
| CITY OF FORT MYERS | CITY OF FORT MYERS | BUSINESS TAX RECEIPTSSUITE 101 | 1825 HENDRY ST | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH | CITY OF FORT SMITH | ATTN: COLLECTION DEPARTMENT | P.O. BOX 1908 | | FORT SMITH | AR | 72902 | |
| CITY OF FRAMINGHAM | CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | READING | MA | 01867 | |
| CITY OF FREDERICKSBURG | CITY OF FREDERICKSBURG | OF THE REVENUECITY HALL | P O BOX 644 | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRISCO | CITY OF FRISCO | 6891 MAIN STREET | | | FRISCO | TX | 75034 | |
| CITY OF GAINESVILLE_LIC101645 | CITY OF GAINESVILLE_LIC101645 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 | |
| CITY OF GERMANTOWN | CITY OF GERMANTOWN | P.O. BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | | GERMANTOWN | TN | 38183 | |
| CITY OF GILROY | CITY OF GILROY | LICENSE DEPT | 7351 ROSANNA ST | | GILROY | CA | 95020 | |
| CITY OF GLENDALE | CITY OF GLENDALE | TAX ADMINISTRATION | 950 S. BIRCH ST | | GLENDALE | CO | 80246 | |
| CITY OF GLENDORA | CITY OF GLENDORA | DEPT. FALSE ALARM UNIT | 150 S. GLENDORA AVENUE | | GLENDORA | CA | 91741 | |
| CITY OF GLENWOOD SPRINGS | CITY OF GLENWOOD SPRINGS | 101 W. 8TH ST | | | GLENWOOD SPRINGS | CO | 81601 | |
| CITY OF GOLDEN | CITY OF GOLDEN | FINANCE DEPARTMENT | 911 10TH STREET | | GOLDEN | CO | 80401 | |
| CITY OF GRAND JUNCTION | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GREAT FALLS | CITY OF GREAT FALLS | FIRE RESCUE | 105 9TH ST. S | | GREAT FALLS | MT | 59401 | |
| CITY OF GREELEY | CITY OF GREELEY | FINANCE DEPT. | 1000 10TH STREET | | GREELEY | CO | 80631 | |
| CITY OF GREENVILLE | CITY OF GREENVILLE | BUSINESS LICENSE | P.O. BOX 2207 | | GREENVILLE | SC | 29602 | |
| CITY OF HACKENSACK | CITY OF HACKENSACK | 215 STATE ST | | | HACKENSACK | NJ | 07601 | |
| CITY OF HAMILTON LICENSING & | CITY OF HAMILTON LICENSING & | LICENSING 330 WENTWORTH STREETNORTH | LICENSING AND BY-LAW SERVICES | | HAMILTON | ON | L8L 5W3 | CANADA |
| CITY OF HATTIESBURG | CITY OF HATTIESBURG | DEPUTY MUNICIPAL CLERK | P.O. BOX 1898 | | HATTIESBURG | MS | 39403 | |
| CITY OF HAWTHORNE | CITY OF HAWTHORNE | DEPARTMENT OF LICENSING | 4455 W 126TH STREET | | HAWTHORNE | CA | 90250 | |
| CITY OF HELENA | CITY OF HELENA | HELENA POLICE DEPT | 221 BRECKENRIDGE | | HELENA | MT | 59601 | |
| CITY OF HENDERSON | CITY OF HENDERSON | FIRE SAFETY DIVISION | 240 WATER STREET | | HENDERSON | NV | 89015 | |
| CITY OF HIALEAH BUS.TAX DIV. | CITY OF HIALEAH BUS.TAX DIV. | 501 PALM AVENUE | | | HIALEAH | FL | 33010 | |
| CITY OF HOMESTEAD | CITY OF HOMESTEAD | TAX RECEIPT DIVISION | 100 CIVIC COURT | | HOMESTEAD | FL | 33030 | |
| CITY OF HOOVER_LIC271330 | CITY OF HOOVER_LIC271330 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| CITY OF HOT SPRINGS | CITY OF HOT SPRINGS | MUNICIPAL UTILITIES | 517 AIRPORT ROAD | | HOT SPRINGS | AR | 71913 | |
| CITY OF HOUSTON | CITY OF HOUSTON | SIGN ADMINISTRATION | P.O. BOX 2688 | | HOUSTON | TX | 77252 | |
| CITY OF HOUSTON FIRE DEPT | CITY OF HOUSTON FIRE DEPT | HOUSTON FIRE DEPARTMENT PERMITP.O. BOX 3625 | 1002 WASHINGTON AVE 2ND FLOOR | | HOUSTON | TX | 77253 | |
| CITY OF HOUSTON FIRE DEPT_LIC269829 | CITY OF HOUSTON FIRE DEPT_LIC269829 | DEPT OF HEALTH & HUMAN SERVICE | P.O. BOX 300008 | | HOUSTON | TX | 77230 | |
| CITY OF HUNTINGTON BEACH | CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HUNTINGTON BEACH_LIC269830 | CITY OF HUNTINGTON BEACH_LIC269830 | FALSE ALARM | P O BOX 142915 | | IRVING | TX | 75014 | |
| CITY OF HUNTSVILLE | CITY OF HUNTSVILLE | HUNTSVILLE POLICE DEPARTMENT PUBLIC | SAFETY ALARMS OFFICE | P.O. BOX 2085 | HUNTSVILLE | AL | 35804 | |
| CITY OF INDEPENDENCE | CITY OF INDEPENDENCE | P.O. BOX 1019 | 111 E. MAPLE | | INDEPENDENCE | MO | 64051 | |
| CITY OF INDIANAPOLIS | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING,200 E WASHINGTON ST | C/O REVENUE RECOVERY UNIT | | INDIANAPOLIS | IN | 46204 | |
| CITY OF IRVINE_LIC100390 | CITY OF IRVINE_LIC100390 | BUSINESS LICENSES | P.O. BOX 19575 | | IRVINE | CA | 92623 | |
| CITY OF IRVINE_LIC270577 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| CITY OF ISSAQUAH | CITY OF ISSAQUAH | P.O. BOX 1307 | | | ISSAQUAH | WA | 98027 | |
| CITY OF JACKSON | CITY OF JACKSON | SIGN & LICENSE DIVISION | P.O. BOX 22708 | | JACKSON | MS | 39225 | |
| CITY OF JACKSONVILLE | CITY OF JACKSONVILLE | 515 N JULIA STREET | FIRE DIV-FIRE PREVENTION | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE BEACH | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | | | JACKSONVILLE | FL | 32250 | |
| CITY OF JOLIET | CITY OF JOLIET | BUSINESS LICENSE | 150 W. JEFFERSON ST | | JOLIET | IL | 60432 | |
| CITY OF JOPLIN | CITY OF JOPLIN | 602 SOUTH MAIN STREET | | | JOPLIN | MO | 64801 | |
| CITY OF JURUPA VALLEY | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | JURUPA VALLEY | CA | 92509 | |
| CITY OF KAMLOOPS | CITY OF KAMLOOPS | BUSINESS LICENCE SECTION | 7 VICTORIA STREET WEST | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| CITY OF KANSAS CITY, MISSOURI | CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | P.O. BOX 84322 | | KANSAS CITY | MO | 64184-3322 | |
| CITY OF KEENE | CITY OF KEENE | 3 WASHINGTON ST. | ATTN: LAURIE PLANKE | | KEENE | NH | 03431 | |
| CITY OF KELOWNA | CITY OF KELOWNA | 1435 WATER STREET | LICENSE DEPARTMENT | | KELOWNA | BC | V1Y 6S7 | CANADA |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF KENTWOOD_LIC209317 | CITY OF KENTWOOD_LIC209317 | P.O. BOX 8848 | 4900 BRENTON AVENUE SE | | KENTWOOD | MI | 49518 | |
| CITY OF KNOXVILLE_LIC271270 | CITY OF KNOXVILLE_LIC271270 | 400 MAIN STREET | | | KNOXVILLE | TN | 37901 | |
| CITY OF LA HABRA | CITY OF LA HABRA | 150 N. EUCLID STREET | | | LA HABRA | CA | 90631 | |
| CITY OF LA QUINTA | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | 78-495 CALLE TAMPICO | | LA QUINTA | CA | 92253 | |
| CITY OF LAKE WORTH | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKELAND | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE | | LAKELAND | FL | 33801 | |
| CITY OF LAKEWOOD | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | DENVER | CO | 80217 | |
| CITY OF LAKEWOOD | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | DENVER | CO | 80217-0479 | |
| CITY OF LAKEWOOD_LIC270227 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | | | LAKEWOOD | CA | 90714 | |
| CITY OF LANGLEY | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | LANGLEY | BC | V3A 8T4 | CANADA |
| CITY OF LARGO | CITY OF LARGO | P.O. BOX 296 | | | LARGO | FL | 33779 | |
| CITY OF LARKSPUR | CITY OF LARKSPUR | C/O MUNISERVICES LLC | 438 EAST SHAW AVE BOX 367 | | FRESNO | CA | 93710 | |
| CITY OF LARKSPUR_LIC271346 | CITY OF LARKSPUR_LIC271346 | TAX TRST ACCT C/O AVE INS&ANL | 373 EAST SHAW AVE BOX 367 | | FRESNO | CA | 93710 | |
| CITY OF LAS CRUCES | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | P.O. BOX 20000 | | LAS CRUCES | NM | 88004 | |
| CITY OF LAS VEGAS-LICENSE | CITY OF LAS VEGAS-LICENSE | DEPARTMENT OF FINANCE | 495 S MAIN ST | | LAS VEGAS | NV | 89101 | |
| CITY OF LEE'S SUMMIT | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 S.E. GREEN STREET | | LEES SUMMIT | MO | 64063 | |
| CITY OF LEOMINSTER | CITY OF LEOMINSTER | WEIGHTS & MEASURES DEPT | 25 WEST STREET | | LEOMINSTER | MA | 01453 | |
| CITY OF LEWISVILLE_LIC103549 | CITY OF LEWISVILLE_LIC103549 | P.O. BOX 299002 | | | LEWISVILLE | TX | 75029 | |
| CITY OF LINCOLN, NEBRASKA | CITY OF LINCOLN, NEBRASKA | CITY TREASURER | 555 SOUTH 10TH STREET | | LINCOLN | NE | 68508-2830 | |
| CITY OF LONE TREE | CITY OF LONE TREE | P.O. BOX 17987 | | | DENVER | CO | 80217-0987 | |
| CITY OF LONGMONT | CITY OF LONGMONT | 350 KIMBARK ST. | DEPT. OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | LONGMONT | CO | 80501 | |
| CITY OF LONGVIEW | CITY OF LONGVIEW | 1525 BROADWAY | P.O. BOX 128 | | LONGVIEW | WA | 98632 | |
| CITY OF LONGVIEW ALARM | CITY OF LONGVIEW ALARM | SERVICES | P.O. BOX 842606 | | DALLAS | TX | 75284 | |
| CITY OF LOS ANGELES_LIC106560 | CITY OF LOS ANGELES_LIC106560 | OFFICE OF FINANCE | P.O. BOX 53233 | | LOS ANGELES | CA | 90053 | |
| CITY OF LOS ANGELES_LIC270544 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051 | |
| CITY OF LOVELAND | CITY OF LOVELAND | P.O. BOX 0845 | | | LOVELAND | CO | 80539-0845 | |
| CITY OF LYNCHBURG | CITY OF LYNCHBURG | COLLECTIONS DIVISION | P.O. BOX 603 | | LYNCHBURG | VA | 24505 | |
| CITY OF MADISON TREASURER | CITY OF MADISON TREASURER | P.O. BOX 2999 | | | MADISON | WI | 53701 | |
| CITY OF MANHATTAN | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ AVE | | MANHATTAN | KS | 66502 | |
| CITY OF MAPLEWOOD | CITY OF MAPLEWOOD | OFFICE OF THE CITY CLERK | 7601 MANCHESTER ROAD | | MAPLEWOOD | MO | 63143 | |
| CITY OF MARINA | CITY OF MARINA | FINANCE DEPARTMENT | 211 HILLCREST AVENUE | | MARINA | CA | 93933 | |
| CITY OF MEDFORD | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | | MEDFORD | OR | 97501 | |
| CITY OF MEQUON | CITY OF MEQUON | ATTN: COMMUNITY DEVELOPMENT | 11333 N. CEDARBURG RD | | MEQUON | WI | 53092 | |
| CITY OF MERIDIAN | CITY OF MERIDIAN | PRIVILEGE LICENSE RENEWAL | P.O. BOX 1430 | | MERIDIAN | MS | 39302 | |
| CITY OF MESQUITE HEALTH DIV | CITY OF MESQUITE HEALTH DIV | P O BOX 850137 | | | MESQUITE | TX | 75185 | |
| CITY OF MIAMI | CITY OF MIAMI | DEPT. OF FINANCE | 444 S.W. 2ND AVENUE | | MIAMI | FL | 33130 | |
| CITY OF MIDLAND | CITY OF MIDLAND | 601 N LORAINE | | | MIDLAND | TX | 79701 | |
| CITY OF MILPITAS | CITY OF MILPITAS | ATTN: FINANCE DEPT | 455 E CALAVERAS BLVD | | MILPITAS | CA | 95035 | |
| CITY OF MINNETONKA | CITY OF MINNETONKA | COMMUNITY DEVELOPMENTLICENSING | 14600 MINNETONKA BLVD | | MINNETONKA | MN | 55345 | |
| CITY OF MOBILE | CITY OF MOBILE | CITY OF MOBILE REVENUE DEPT. | P.O. BOX 949 | | MOBILE | AL | 36652 | |
| CITY OF MODESTO | CITY OF MODESTO | P.O. BOX 3442 | | | MODESTO | CA | 95353 | |
| CITY OF MOUNTAIN VIEW_LIC271173 | CITY OF MOUNTAIN VIEW_LIC271173 | P.O. BOX 742745 | 500 CASTRO STREET | | LOS ANGELES | CA | 90074 | |
| CITY OF MT VERNON | CITY OF MT VERNON | OFFICE OF CONSUMER PROTECTION | ONE ROOSEVELT SQUARE | | MOUNT VERNON | NY | 10550 | |
| CITY OF MURFREESBORO | CITY OF MURFREESBORO | CITY TAX COLLECTOR | P.O. BOX 1139 | | MURFREESBORO | TN | 37133 | |
| CITY OF MURRIETA | CITY OF MURRIETA | 1 TOWN SQUARE | | | MURRIETA | CA | 92562 | |
| CITY OF MYRTLE BEACH | CITY OF MYRTLE BEACH | 921 N OAK STBUSINESS LICENSE DIVISION | P.O. BOX 2468 | | MYRTLE BEACH | SC | 29578 | |
| CITY OF NEW ORLEANS | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEWPORT NEWS_LIC100633 | CITY OF NEWPORT NEWS_LIC100633 | TREASURER | P.O. BOX 975 | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NORTH LAS VEGAS | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LITTLE ROCK | CITY OF NORTH LITTLE ROCK | CITY CLERK | P. O. BOX 5757 | | NORTH LITTLE ROCK | AR | 72119 | |
| CITY OF NORTHGLENN | CITY OF NORTHGLENN | DEPARTMENT OF FINANCE | P.O. BOX 5305 | | DENVER | CO | 80217-5305 | |
| CITY OF OCALA | CITY OF OCALA | P.O. BOX 1270 | | | OCALA | FL | 34478 | |
| CITY OF OCEANSIDE | CITY OF OCEANSIDE | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| CITY OF OLYMPIA | CITY OF OLYMPIA | CITY TREASURER | P.O. BOX 1967 | | OLYMPIA | WA | 98507 | |
| CITY OF OMAHA | CITY OF OMAHA | P.O. BOX 30205 | C/OFALSE ALARM REDUCTION PROGRAM | | OMAHA | NE | 68103 | |
| CITY OF OPELIKA | CITY OF OPELIKA | P.O. BOX 2165 | | | OPELIKA | AL | 36801 | |
| CITY OF ORANGE CITY | CITY OF ORANGE CITY | 229 EAST GRAVES AVENUE | | | ORANGE CITY | FL | 32763 | |
| CITY OF ORLANDO, OFF PERMITTIN | CITY OF ORLANDO, OFF PERMITTIN | PERMITTING SERVICESFIRST FLOOR P.O. BOX 4990 | 400 SOUTH ORANGE AVE | | ORLANDO | FL | 32802 | |
| CITY OF OSAGE BEACH | CITY OF OSAGE BEACH | ATTN: CITY CLERK | 1000 CITY PARKWAY | | OSAGE BEACH | MO | 65065 | |
| CITY OF OXFORD | CITY OF OXFORD | P.O. BOX 3383 | | | OXFORD | AL | 36203 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF PALM BEACH GARDEN | CITY OF PALM BEACH GARDEN | BUSINESS TAX | 10500 N MILITARY TRAIL | | PALM BEACH GARD | FL | 33410 | |
| CITY OF PALM DESERT | CITY OF PALM DESERT | 9 N CEDAR AVE #212 | C/O BUSINESS LICENSE CENTER | | FRESNO | CA | 93720 | |
| CITY OF PALM SPRINGS | CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | PALM SPRINGS | CA | 92263 | |
| CITY OF PANAMA CITY BEACH | CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGISTERATION DEPARTMENT | 110 S. ARNOLD ROAD | | PANAMA CITY BEAC | FL | 32413 | |
| CITY OF PAPILLION | CITY OF PAPILLION | ALARM PROGRAM | P.O. BOX 141895 | | IRVING | TX | 75014 | |
| CITY OF PASADENA | CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 NORTH GARFIELD AVENUE, RM | | PASADENA | CA | 91109 | |
| CITY OF PEMBROKE PINES | CITY OF PEMBROKE PINES | P.O. BOX 900 | 10100 PINES BLVD | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | CITY OF PENSACOLA | P.O. BOX 12910 | | | PENSACOLA | FL | 32521 | |
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF PHILADELPHIA_LIC110333 | CITY OF PHILADELPHIA_LIC110333 | REVENUE | P O BOX 1660 | | PHILADELPHIA | PA | 19105 | |
| CITY OF PHOENIX | CITY OF PHOENIX | POLICE DEPARTMENT | P.O. BOX 29122 | | PHOENIX | AZ | 85038 | |
| CITY OF PHOENIX_LIC270450 | CITY OF PHOENIX_LIC270450 | P.O. BOX 29125 | | | PHOENIX | AZ | 85038 | |
| CITY OF PLANO | CITY OF PLANO | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 860358 | | PLANO | TX | 75086 | |
| CITY OF PLEASANT HILL | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| CITY OF POMPANO BEACH | CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| CITY OF PORT ST LUCIE | CITY OF PORT ST LUCIE | BUSINESS TAX OFFICEBLDG B | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 | |
| CITY OF PORTLAND | CITY OF PORTLAND | PERMIT CENTER | 1120 SW 5TH, 1ST FLOOR | | PORTLAND | OR | 97222 | |
| CITY OF PUEBLO | CITY OF PUEBLO | P.O. BOX 1427 | | | PUEBLO | CO | 81002 | |
| CITY OF RALEIGH | CITY OF RALEIGH | PRIVILEGE LICENSE TAX SECTION | P O BOX 590 | | RALEIGH | NC | 27602 | |
| CITY OF RANCHO CUCAMONGA | CITY OF RANCHO CUCAMONGA | FINANCE DEPT | P.O. BOX 807 | | RANCHO CUCAMON | CA | 91729 | |
| CITY OF RED DEER | CITY OF RED DEER | P.O. BOX 5008 | | | RED DEER | AB | T4N 3T4 | CANADA |
| CITY OF REDDING | CITY OF REDDING | P.O. BOX 496071 | 777 CYPRESS AVENUE | | REDDING | CA | 96049 | |
| CITY OF REDWOOD CITY | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94064 | |
| CITY OF RENO THE CITY CLERK | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | RENO | NV | 89504 | |
| CITY OF RICHMOND | CITY OF RICHMOND | CITY HALL | 6911 NO 3 ROAD | | RICHMOND | BC | V6Y 2C1 | CANADA |
| CITY OF RIO RANCHO | CITY OF RIO RANCHO | ATTN: FINANCE DEPT / FABT | 3200 CIVIC CTR CIRCLE STE 300 | | RIO RANCHO | NM | 87144 | |
| CITY OF RIVERSIDE FINANCE DEPT | CITY OF RIVERSIDE FINANCE DEPT | FIRE PREVENTION | 3900 MAIN ST., 3RD FLOOR | | RIVERSIDE | CA | 92522 | |
| CITY OF ROSEVILLE CALIFORNIA | CITY OF ROSEVILLE CALIFORNIA | ROESEVILLE FIRE DEPT | 401 OAK STREET #402 | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE,FINANCE LIC. | CITY OF ROSEVILLE,FINANCE LIC. | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF ROSEVILLE_LIC210933 | CITY OF ROSEVILLE_LIC210933 | ATTN: FIRE MARSHAL DIVISION | 18750 COMMON ROAD | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSEVILLE_ LIC271338 | CITY OF ROSEVILLE_ LIC271338 | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF S JACKSON INCOME TAX DIVISION | CITY OF S JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE. | | | JACKSON | MI | 49201 | |
| CITY OF SACRAMENTO | CITY OF SACRAMENTO | CITY HALL | 730 I STREET, RM. 114 | | SACRAMENTO | CA | 95814 | |
| CITY OF SAN ANTONIO, METROPOLI_LIC269 | CITY OF SAN ANTONIO, METROPOLI_LIC269 | HEALTH DISTR. FOOD SANITATION | 332 W. COMMERCE, ROOM #101 | | SAN ANTONIO | TX | 78205 | |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO | VICE ADMINISTRATION-MS 735 | P.O. BOX 121431 | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO, CALIFORNIA | CITY OF SAN DIEGO, CALIFORNIA | CITY TREASURER | P.O. BOX 122289 | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO,OFF. OF THE | CITY OF SAN DIEGO,OFF. OF THE | TREASURER, BUSINESS TAX PROGRA | P.O. BOX 121536 | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN JOSE | CITY OF SAN JOSE | 801 N. FIRST ST., 2ND FL., RM | | | SAN JOSE | CA | 95110 | |
| CITY OF SAN JOSE_LIC270239 | CITY OF SAN JOSE_LIC270239 | BUS TAX & REG PERMIT #34370 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN LEANDRO | CITY OF SAN LEANDRO | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF SAN LUIS OBISPO- | CITY OF SAN LUIS OBISPO- | 990 PALM STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| CITY OF SAN MATEO | CITY OF SAN MATEO | FINANCE DEPT. | 330 WEST 20TH AVENUE | | SAN MATEO | CA | 94403 | |
| CITY OF SANFORD | CITY OF SANFORD | P.O. BOX 1788 | | | SANFORD | FL | 32772 | |
| CITY OF SANTA ANA | CITY OF SANTA ANA | BUSINESS TAX OFFICE, M-15 | 20 CIVIC PLAZA, ROOM #267 | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA CLARA | CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVENUE | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA FE | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | P. O. BOX 909 | | SANTA FE | NM | 87504 | |
| CITY OF SANTA ROSA | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | P O BOX 1556 | | SANTA ROSA | CA | 95402 | |
| CITY OF SANTA ROSA - WM | CITY OF SANTA ROSA - WM | P.O. BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| CITY OF SANTA ROSA TEXAS | CITY OF SANTA ROSA TEXAS | ALARM PROGRAM | P O BOX 143217 | | IRVING | TX | 75014 | |
| CITY OF SEATTLE | CITY OF SEATTLE | LICENSE & TAX ADMINISTRATIONSBT TAX | P.O. BOX 34214 | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE_LIC269967 | CITY OF SEATTLE_LIC269967 | FINANCE & ADMIN SVCS | P.O. BOX 94785 | | SEATTLE | WA | 98124 | |
| CITY OF SELMA | CITY OF SELMA | 9375 CORPORATE DRIVE, SELMA, | | | LIVE OAK | TX | 78154 | |
| CITY OF SHAWNEE | CITY OF SHAWNEE | OCCUPATIONAL LICENSE | 11110 JOHNSON DRIVE | | SHAWNEE | KS | 66203 | |
| CITY OF SHEBOYGAN | CITY OF SHEBOYGAN | BUILDING INSPECTION DEPTSUITE 208 | 828 CENTER AVENUE | | SHEBOYGAN | WI | 53081 | |
| CITY OF SHREVEPORT_LIC271195 | CITY OF SHREVEPORT_LIC271195 | REVENUE DIVISION | P.O. BOX 30040 | | SHREVEPORT | LA | 71130 | |
| CITY OF SIOUX CITY IOWA_LIC246090 | CITY OF SIOUX CITY IOWA_LIC246090 | P.O. BOX 447 | | | SIOUX CITY | IA | 51102 | |
| CITY OF SIOUX CITY IOWA_LIC270524 | CITY OF SIOUX CITY IOWA_LIC270524 | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | SIOUX CITY | IA | 51101 | |
| CITY OF SNELLVILLE | CITY OF SNELLVILLE | OCCUPATIONAL TAX DEPARTMENT | P.O. BOX 844 | | SNELLVILLE | GA | 30078 | |
| CITY OF SOMERVILLE | CITY OF SOMERVILLE | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | |
| CITY OF SOUTHLAKE | CITY OF SOUTHLAKE | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF SPANISH FORT | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| CITY OF SPARTANBURG | CITY OF SPARTANBURG | P.O. BOX 1749BUSINESS LICENSE | 145 WEST BROAD ST | | SPARTANBURG | SC | 29304 | |
| CITY OF SPOKANE_LIC269831 | CITY OF SPOKANE_LIC269831 | P.O. BOX 3843 | | | SEATTLE | WA | 98124 | |
| CITY OF SPRINGFIELD | CITY OF SPRINGFIELD | INCOME TAX DIVISION | P.O. BOX 5200 | | SPRINGFIELD | OH | 45501 | |
| CITY OF ST PETERSBURG CENTRAL | CITY OF ST PETERSBURG CENTRAL | OCCUPATIONAL TAX SECTION | P.O. BOX 2842 | | SAINT PETERSBURG | FL | 33731 | |
| CITY OF ST. JOSEPH | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64501 | |
| CITY OF STAFFORD | CITY OF STAFFORD | CODE COMPLIANCE | 2610 SOUTH MAIN STREET | | STAFFORD | TX | 77477 | |
| CITY OF STAFFORD_LIC270182 | CITY OF STAFFORD_LIC270182 | 2610 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| CITY OF STOCKTON | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | | STOCKTON | CA | 95201 | |
| CITY OF SUNRISE | CITY OF SUNRISE | OCCUPATIONAL LIC. DIV. | 1607 NW 136 AVE BLDG B | | SUNRISE | FL | 33323 | |
| CITY OF SUNSET HILLS | CITY OF SUNSET HILLS | 3939 S. LINDBERGH | | | SUNSET HILLS | MO | 63127 | |
| CITY OF TAMPA | CITY OF TAMPA | CASHIERING POLICE | 2105 N NEBRASKA AVE | | TAMPA | FL | 33602 | |
| CITY OF TEMECULA | CITY OF TEMECULA | ATTN BUS. LICENSE SPECIALIST | 41000 MAIN STREET | | TEMECULA | CA | 92590 | |
| CITY OF TEXARKANA | CITY OF TEXARKANA | 220 TEXAS BLVD | C/O ATTN: FINANCE | | TEXARKANA | TX | 75501 | |
| CITY OF THORNTON | CITY OF THORNTON | P.O. BOX 910222 | | | DENVER | CO | 80291-0222 | |
| CITY OF THOUSAND OAKS | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TIGARD | CITY OF TIGARD | ATTN: BUSINESS TAX SPECIALIST | 13125 S.W. HALL BLVD | | TIGARD | OR | 97223 | |
| CITY OF TORRANCE | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TROY-TREASURER | CITY OF TROY-TREASURER | 500 W. BIG BEAVER | | | TROY | MI | 48084 | |
| CITY OF TUPELO | CITY OF TUPELO | P.O. BOX 1485 | | | TUPELO | MS | 38802 | |
| CITY OF TURLOCK | CITY OF TURLOCK | FINANCE OFFICE | 156 S. BROADWAY, SUITE 114 | | TURLOCK | CA | 95380 | |
| CITY OF TUSCALOOSA | CITY OF TUSCALOOSA | REVENUE DEPARTMENT | P.O. BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| CITY OF TYLER | CITY OF TYLER | TPD ALARM COORDINATOR | 711 W FERGUSON ST | | TYLER | TX | 75702 | |
| CITY OF UNION GAP | CITY OF UNION GAP | P.O. BOX 3008 | 102 W AHTANUM ROAD | | UNION GAP | WA | 98903 | |
| CITY OF UPLAND | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF VACAVILLE | CITY OF VACAVILLE | 660 MERCHANT STREET | | | VACAVILLE | CA | 95688 | |
| CITY OF VALDOSTA | CITY OF VALDOSTA | 102 NORTH LEE STREET | P.O. BOX 1125 | | VALDOSTA | GA | 31603 | |
| CITY OF VALLEJO | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | VALLEJO | CA | 94590 | |
| CITY OF VALPARALSO FALSE ALARM | CITY OF VALPARALSO FALSE ALARM | REDUCTION PROGRAM | P.O. BOX 141445 | | IRVING | TX | 75014 | |
| CITY OF VANCOUVER | CITY OF VANCOUVER | P.O. BOX 1995 | | | VANCOUVER | WA | 98668 | |
| CITY OF VANCOUVER - WM | CITY OF VANCOUVER - WM | FINANCIAL SERVICES | P.O. BOX 8995 | | VANCOUVER | WA | 98668 | |
| CITY OF VENTURA | CITY OF VENTURA | BUSINESS LICENSE OFFICE | P.O. BOX 99 | | VENTURA | CA | 93002 | |
| CITY OF VICTORIA | CITY OF VICTORIA | 1 CENTENNIAL SQUARE | BUSINESS LICENSE | | VICTORIA | BC | V8W 1N9 | CANADA |
| CITY OF VIRGINIA BEACH | CITY OF VIRGINIA BEACH | BLDG 1 COMMISSIONER OF THE REV | 2401 COURT HOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VISALIA | CITY OF VISALIA | BUSINESS TAX DIVISION | 707 W ACEQUIA AVE | | VISALIA | CA | 93291 | |
| CITY OF WALKER INCOME TAX DEPARTMENT | CITY OF WALKER INCOME TAX DEPARTMENT | P.O. BOX 153 | | | GRAND RAPIDS | MI | 49501-0153 | |
| CITY OF WARWICK/WARWICK POLICE | CITY OF WARWICK/WARWICK POLICE | ATTN: LICENSING DIVISION | 99 VETERANS MEMORIAL DRIVE | | WARWICK | RI | 02886 | |
| CITY OF WAYNESBORO | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN STREET - ROOM 107 | | WAYNESBORO | VA | 22980 | |
| CITY OF WEBSTER | CITY OF WEBSTER | HEALTH DEPARTMENT | 101 PENNSYLVANIA AVENUE | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN | CITY OF WEST JORDAN | 8000 SO. REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST MELBOURNE | CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS | P O BOX 120009 | | WEST MELBOURNE | FL | 32912 | |
| CITY OF WEST PALM BEACH | CITY OF WEST PALM BEACH | LICENSING DEPARTMENT | P.O. BOX 3147 | | WEST PALM BEACH | FL | 33402 | |
| CITY OF WESTMINSTER | CITY OF WESTMINSTER | P.O. BOX 17107 | | | DENVER | CO | 80217-7107 | |
| CITY OF WICHITA | CITY OF WICHITA | BUSINESS LICENSE-1ST FLOOR | 455 NORTH MAIN STREET | | WICHITA | KS | 67202 | |
| CITY OF WICHITA FALLS | CITY OF WICHITA FALLS | ACCOUNTS RECEVABLETREASURY DIVISION | P O BOX 547 | | WICHITA | KS | 67210 | |
| CITY OF WICHITA_LIC269832 | CITY OF WICHITA_LIC269832 | P.O. BOX 547 | 455 N MAIN STREET 12TH FL | | IRVINE | CA | 92623 | |
| CITY OF WILMINGTON | CITY OF WILMINGTON | COLLECTION DIVISION | P.O. BOX 1810 | | WILMINGTON | NC | 28402 | |
| CITY OF WILSON | CITY OF WILSON | P.O. BOX 10 | | | WILSON | NC | 27894 | |
| CITY OF WINTER GARDEN | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | WINTER GARDEN | FL | 34787 | |
| CITY OF YORBA LINDA | CITY OF YORBA LINDA | BUSINESS LICENSE DEPARTMENT | P.O. BOX 87014 | | YORBA LINDA | CA | 92885 | |
| CITY OF YUMA | CITY OF YUMA | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 842650 | | DALLAS | TX | 75284 | |
| CITY TREASURER CORPORATION | CITY TREASURER CORPORATION | 300 DUFFERIN AVE, 7TH FL | OF THE CITY OF LONDON BLDG DIV | | LONDON | ON | N6B 1Z2 | CANADA |
| CITY TREASURER FREDERICKSBURG | CITY TREASURER FREDERICKSBURG | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY TREASURER_LIC200828 | CITY TREASURER_LIC200828 | P.O. BOX 2009 | | | OLYMPIA | WA | 98507 | |
| CLACKAMAS COUNTY TAX COLLECTOR | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | PORTLAND | OR | 97228-6100 | |
| CLACKAMAS COUNTY TAX COLLECTOR | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | PORTLAND | OR | 97228 | |
| CLARK COUNTY ASSESSOR | CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | CLARK COUNTY TREASURER | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARKSTOWN BUILDING INSPECTOR | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | NEW CITY | NY | 10956 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CLARKSVILLE FINANCE & REVENUE DEPT | CLARKSVILLE FINANCE & REVENUE DEPT | P.O. BOX 30549 | | | CLARKSVILLE | TN | 37040 | |
| CLAY COUNTY TAX COLLECTOR | CLAY COUNTY TAX COLLECTOR | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068-2368 | |
| CLEAR CREEK ISD TAX COLLECTOR | CLEAR CREEK ISD TAX COLLECTOR | P.O. BOX 799 | | | LEAGUE CITY | TX | 77574-0799 | |
| CLEVELAND COUNTY TREASURER | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER_LIC271194 | CLEVELAND COUNTY TREASURER_LIC271194 | 201 S JONES, SUITE 100 | | | NORMAN | OK | 73069 | |
| CLIFTON HEALTH DEPARTMENT | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| COBB CNTY BUSINESS LICENSE DIV | COBB CNTY BUSINESS LICENSE DIV | P.O. BOX 649 | | | MARIETTA | GA | 30061 | |
| COBB COUNTY TAX COMMISSIONER | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | MARIETTA | GA | 30064 | |
| COLLECTOR, CLAIBORNE PARISH SALES TAX | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | HOMER | LA | 71040 | |
| COLLIER CNTY CODE ENFORCEMENT | COLLIER CNTY CODE ENFORCEMENT | 2800 NORTH HORSESHOE DRIVE | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL | | | NAPLES | FL | 34112-5758 | |
| COLLIN COUNTY TAX ASSESSOR COLLECTOR | COLLIN COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | | MCKINNEY | TX | 75070 | |
| COLLIN CTY TAX ASSESSOR-COLLEC | COLLIN CTY TAX ASSESSOR-COLLEC | 2300 BLOOMDALE RD, STE 2104 | | | MCKINNEY | TX | 75071 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0009 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | DENVER | CO | 80261-0009 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | DENVER | CO | 80261-0013 | |
| COLORADO SPRINGS | COLORADO SPRINGS | POLICE DEPARTMENT ALARM UNIT | P.O. BOX 598 | | RODEO | CA | 94572 | |
| COMANCHE COUNTY TREASURER | COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | LAWTON | OK | 73501-4371 | |
| COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUE | ATTN: BUSINESS LIC | P O BOX 283 | WILLIAMSBURG | VA | 23187 | |
| COMMONWEALTH OF MASSACHUSSETTS | COMMONWEALTH OF MASSACHUSSETTS | MASSACHUSSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 | | BOSTON | MA | 02204 | |
| COMPTROLLER OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF MARYLAND | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 17405 | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| CONCORD FALSE ALARM REDUCTION | CONCORD FALSE ALARM REDUCTION | PROGRAM | P.O. BOX 308 | | CONCORD | NC | 28026 | |
| CONCORD PLANNING & NEIGHBORHOOD DE | CONCORD PLANNING & NEIGHBORHOOD DEVEL | 35 CABARRUS AVENUE W | | | CONCORD | NC | 28025 | |
| CONCORDIA PARISH | CONCORDIA PARISH | P.O. BOX 160 | | | VIDALIA | LA | 71373 | |
| CONNECTICUT DEPARTMENT OF REVENUE S | CONNECTICUT DEPARTMENT OF REVENUE SERV | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 150420 | | HARTFORD | CT | 06115-0420 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | LOS ANGELES | CA | 90051-5404 | |
| CONTRA COSTA COUNTY_LIC 2010 | CONTRA COSTA COUNTY_LIC 2010 | TAX COLLECTOR | P.O. BOX 7002 | | SAN FRANCISCO | CA | 94120 | |
| CONTRA COSTA HEALTH SERVICES | CONTRA COSTA HEALTH SERVICES | BILLING & PAYMENT SECTION | DEPT 50 DOUGLAS DRIVE STE 320 C | | MARTINEZ | CA | 94553 | |
| CORPORATION DEL FONDO,DEL SEGU | CORPORATION DEL FONDO,DEL SEGU | DEL ESTADO, OFICINA REGIONAL D | P.O. BOX 42006 | | SAN JUAN | PR | 00940 | |
| CORVEL ENTERPRISE COMP INC | CORVEL ENTERPRISE COMP INC | P O BOX 823824 | | | PHILADELPHIA | PA | 19182 | |
| COUNTY OF ALAMEDA WTS & MEASUR | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | OAKLAND | CA | 94607 | |
| COUNTY OF BUCKS | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE | 2ND FLOOR 55 E COURT STREET | | DOYLESTOWN | PA | 18901 | |
| COUNTY OF ERIE | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | BUFFALO | NY | 14202 | |
| COUNTY OF FAIRFAX_LIC110265 | COUNTY OF FAIRFAX_LIC110265 | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10203 | | FAIRFAX | VA | 22035 | |
| COUNTY OF HENRICO, VA | COUNTY OF HENRICO, VA | DEPARTMENT OF FINANCE | P.O. BOX 90775 | | HENRICO | VA | 23273 | |
| COUNTY OF HENRICO,VIRGINIA | COUNTY OF HENRICO,VIRGINIA | DEPT.OF PUBLIC UTILITIES | P.O. BOX 90799 | | HENRICO | VA | 23228 | |
| COUNTY OF JAMES CITY | COUNTY OF JAMES CITY | P.O. BOX 8701 | C/O JAMES CITY COUNTY TREASURER | | WILLIAMSBURG | VA | 23187 | |
| COUNTY OF LEXINGTON | COUNTY OF LEXINGTON | P.O. BOX 3000 | | | LEXINGTON | SC | 29071 | |
| COUNTY OF LOS ANGELES | COUNTY OF LOS ANGELES | COUNTY TREASURER & TAX | COLLECTOR REGIONAL PL | 23757 VALENCIA | VALENCIA | CA | 91355 | |
| COUNTY OF LOS ANGELES_LIC270110 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 513148 | | | LOS ANGELES | CA | 90051 | |
| COUNTY OF LOUDOUN TREASURER | COUNTY OF LOUDOUN TREASURER | P.O. BOX 347 | | | LEESBURG | VA | 20178 | |
| COUNTY OF MARIN | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR, ROOM 236 | | SAN RAFAEL | CA | 94903 | |
| COUNTY OF MARIN_LIC271250 | COUNTY OF MARIN_LIC271250 | ATTN: CENTRAL COLLECTIONS | P.O. BOX 4220 | | SAN RAFAEL | CA | 94913 | |
| COUNTY OF ORANGE_LIC101219 | COUNTY OF ORANGE_LIC101219 | AUDITOR-CONTROLLER | P.O. BOX 567 | | SANTA ANA | CA | 92702 | |
| COUNTY OF ORANGE_LIC269970 | COUNTY OF ORANGE_LIC269970 | HCA ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | SANTA ANA | CA | 92705 | |
| COUNTY OF PRINCE WILLIAM | COUNTY OF PRINCE WILLIAM | 5 COUNTY COMPLEX COURT | | | WOODBRIDGE | VA | 22192 | |
| COUNTY OF RIVERSIDE | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | RIVERSIDE | CA | 92513 | |
| COUNTY OF ROCKLAND | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| COUNTY OF SACRAMENTO | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON ROAD SUITE 240 | | SACRAMENTO | CA | 95826 | |
| COUNTY OF SACRAMENTO_LIC270183 | COUNTY OF SACRAMENTO_LIC270183 | ENVIRONMENTAL MGMT DEPT | 11080 WHITE ROCK ROAD, STE 200 | | RANCHO CORDOVA | CA | 95670 | |
| COUNTY OF SAN BERNARDINO | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HLTH ENVIRN HLT | 351 N. MOUNTAIN VIEW AVENUE | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN DIEGO DEH | COUNTY OF SAN DIEGO DEH | DEPT OF AGRICULTURE WEIGHTS& MEASURES | 9325 HAZARD WAY, SUITE 100 | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN DIEGO_LIC 1810 | COUNTY OF SAN DIEGO_LIC 1810 | AGRICULTURE,WEIGHTS,&MEASURES | 9325 HAZARD WAY, SUITE 100 | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN DIEGO_LIC270578 | COUNTY OF SAN DIEGO_LIC270578 | DEPT OF ENVIR HEALTH & QUALITY | P.O. BOX 129261 | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SAN DIEGO_LIC270982 | COUNTY OF SAN DIEGO_LIC270982 | DEPT OF AGRICULTURE W&M | 9325 HAZARD WAY STE 100 | | SAN DIEGO | CA | 92123 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| COUNTY OF SAN MATEO | COUNTY OF SAN MATEO | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | REDWOOD CITY | CA | 94063 | |
| COUNTY OF SANTA BARBARA | COUNTY OF SANTA BARBARA | RM#833 | 2125 S CENTERPOINTE PKWY | | SANTA MARIA | CA | 93455 | |
| COUNTY OF SANTA CLARA DEPT EH | COUNTY OF SANTA CLARA DEPT EH | 1555 BERGER DRIVE SUITE 300 | | | SAN JOSE | CA | 95112 | |
| COUNTY OF SANTA CLARA_LIC105670 | COUNTY OF SANTA CLARA_LIC105670 | DEPT OF ENVIRONMENTAL HEALTH | 1555 BERGER DR, SUITE 300 | | SAN JOSE | CA | 95112 | |
| COUNTY OF SANTA CRUZ | COUNTY OF SANTA CRUZ | DEPARTMENT OF WEIGHTS & MEASUR | 175 WESTRIDGE DRIVE | | WATSONVILLE | CA | 95076 | |
| COUNTY OF VENTURA DEPARTMENT | COUNTY OF VENTURA DEPARTMENT | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | VENTURA | CA | 93009 | |
| COUNTY OF VOLUSIA | COUNTY OF VOLUSIA | DEPT OF FINANCE | 123 W. INDIANA AVE., RM 103 | | DELAND | FL | 32720 | |
| CRAWFORD & COMPANY CANADA INC | CRAWFORD & COMPANY CANADA INC | 539 RIVERBEND DRIVE | | | KITCHENER | ON | N2K 3S3 | CANADA |
| CSC_LIC270113 | CSC_LIC270113 | P.O. BOX 7410023 | | | CHICAGO | IL | 60674 | |
| CUMBERLAND COUNTY TAX COLLECTOR | CUMBERLAND COUNTY TAX COLLECTOR | P.O. BOX 538313 | | | ATLANTA | NC | 30353-8313 | |
| CUMBERLAND CTY TAX COLLECTOR | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 528313 | | | ATLANTA | GA | 30353 | |
| CUYAHOGA CNTY BOARD OF HEALTH | CUYAHOGA CNTY BOARD OF HEALTH | ENVIRONMENTAL HELATH SVC AREA | 5550 VENTURE DR | | PARMA | OH | 44130 | |
| CYPRESS FAIRBANKS ISD ASSESSOR COLLECT | CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 | |
| CYPRESS-FAIRBANKS ISD TAX | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | HOUSTON | TX | 77065 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DALLAS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX COLLECTOR | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | | | DALLAS | TX | 75313 | |
| DANVERS TOWN TAX COLLECTOR | DANVERS TOWN TAX COLLECTOR | 1 SYLVAN ST | TOWN HALL | | DANVERS | MA | 01923 | |
| DARTMOUTH TOWN TAX COLLECTOR | DARTMOUTH TOWN TAX COLLECTOR | P.O. BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| DAVIDSON COUNTY METROPOLITAN TRUSTEE | DAVIDSON COUNTY METROPOLITAN TRUSTEE | P.O. BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| DAVIS COUNTY ASSESSOR'S OFFICE | DAVIS COUNTY ASSESSOR'S OFFICE | P.O. BOX 618 | | | FARMINGTON | UT | 84025-0618 | |
| DC TREASURER | DC TREASURER | DEPT OF CONSUMER& REG. AFFAIRS | P.O. BOX 96081 | | WASHINGTON | DC | 20090 | |
| DEBRA J BURCH CLERK | DEBRA J BURCH CLERK | OF CIRCUIT COURTP.O. BOX 676 | 41605 COURTHOUSE DR | | LEONARDTOWN | MD | 20650 | |
| DEDHAM TOWN TAX COLLECTOR | DEDHAM TOWN TAX COLLECTOR | P.O. BOX 4103 | | | WOBURN | MA | 01888-4103 | |
| DEERFIELD POLICE DEPARTMENT | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| DEKALB COUNTY TAX COMMISSIONER | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 117545 | | | ATLANTA | GA | 30368-7545 | |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | WILMINGTON | DE | 19899 | |
| DELTA CHARTER TOWNSHIP TREASURER | DELTA CHARTER TOWNSHIP TREASURER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DENNIS J WEAVER CLERK OF CIRCU | DENNIS J WEAVER CLERK OF CIRCU | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | |
| DENNIS W. HOLLINGSWORTH | DENNIS W. HOLLINGSWORTH | ST. JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | SAINT AUGUSTINE | FL | 32085 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | DENTON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 90223 | | | DENTON | TX | 76202 | |
| DENTON COUNTY TAX OFFICE | DENTON COUNTY TAX OFFICE | P.O. BOX 90223 | | | DENTON | TX | 76202 | |
| DEPARTAMENTO DE FINANZAS | DEPARTAMENTO DE FINANZAS | P.O. BOX 7885 | | | GUAYNABO | PR | 00970 | |
| DEPARTMENT OF ENVIRONMENTAL | DEPARTMENT OF ENVIRONMENTAL | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FU | P.O. BOX 40315 | | CHARLESTON | WV | 25364 | |
| DEPARTMENT OF FINANCE | DEPARTMENT OF FINANCE | BUSINESS LICENSE DIVCITY OF COLUMBIA | P.O. BOX 6015 | | COLUMBIA | MO | 65205 | |
| DEPARTMENT OF IND. RELATIONS | DEPARTMENT OF IND. RELATIONS | DIV. OF OCCU. SAFETY & HEALTH | P.O. BOX 511232 | | LOS ANGELES | CA | 90051 | |
| DEPARTMENT OF LABOR & IND | DEPARTMENT OF LABOR & IND | P.O. BOX 24106 | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | HARTFORD | CT | 06102-5030 | |
| DEPARTMENT OF TAXATION | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| DEPARTMENT OF THE TREASURY | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | TRENTON | NJ | 08695-0281 | |
| DEPARTMENT OF THE TREASURY | DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN | P.O. BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| DESCHUTES COUNTY TAX COLLECTOR | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | BEND | OR | 97708-7559 | |
| DESOTO COUNTY TAX COLLECTOR | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO PARISH | DESOTO PARISH | P.O. BOX 927 | | | MANSFIELD | LA | 71052 | |
| DHH/OPH PERMIT UNIT | DHH/OPH PERMIT UNIT | 628 N 4TH STREET | P.O. BOX 4489 | | BATON ROUGE | LA | 70821 | |
| DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | P.O. BOX 550 | | ELIZABETHTOWN | KY | 42702 | |
| DIRECTOR OF FINANCE_LIC256537 | DIRECTOR OF FINANCE_LIC256537 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | | COLUMBIA | MD | 21045 | |
| DISTRICT OF COLUMBIA TREASURER | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | WASHINGTON | DC | 20090-6384 | |
| DONA ANA COUNTY TREASURER | DONA ANA COUNTY TREASURER | P.O. BOX 842010 | | | LOS ANGELES | NM | 90084-2010 | |
| DONALD B SEALING II | DONALD B SEALING II | CLERK OF CIRCUIT COURT | 55 NORTH COURT ST | | WESTMINSTER | MD | 21157 | |
| DOUG BELDEN TAX COLLECTOR | DOUG BELDEN TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLOO | | | TAMPA | FL | 33602 | |
| DOUGLAS COUNTY TREASURER | DOUGLAS COUNTY TREASURER | P.O. BOX 2855 | | | OMAHA | NE | 68103-2855 | |
| DOUGLAS COUNTY TREASURER | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | LAWRENCE | KS | 66044-0668 | |
| DOUGLAS COUNTY TREASURER_LIC270979 | DOUGLAS COUNTY TREASURER_LIC270979 | P.O. BOX 2855 | | | OMAHA | NE | 68103 | |
| DSHS AVC PERMIT PROG ZZ109-125 | DSHS AVC PERMIT PROG ZZ109-125 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | P.O. BOX 149347 | | AUSTIN | TX | 78714 | |
| DSHS HAZ PRD REG PROGRAM | DSHS HAZ PRD REG PROGRAM | TEXAS DEPT OF STATE HEALTH SVCCASH | RECEIPTS BRANCH - MC 2003 | P.O. BOX 149347 | AUSTIN | TX | 78714 | |
| DTSC | DTSC | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OF | P.O. BOX 806 | | SACRAMENTO | CA | 95812 | |
| DUPAGE COUNTY HEALTH DEPART. | DUPAGE COUNTY HEALTH DEPART. | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | WHEATON | IL | 60187 | |
| DURHAM COUNTY TAX COLLECTOR | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | DURHAM | NC | 27702-3090 | |
| DURHAM COUNTY TAX COLLECTOR_LIC2711 | DURHAM COUNTY TAX COLLECTOR_LIC271190 | P.O. BOX 30090 | | | DURHAM | NC | 27702 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUVAL COUNTY | DUVAL COUNTY | P.O. BOX 44009 | | | JACKSONVILLE | FL | 32231 | |
| DUVAL COUNTY TAX COLLECTOR | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| EAST BATON ROUGE SHERIFF OFFICE TAX COLLEC | EAST BATON ROUGE SHERIFF OFFICE TAX COLLE | P.O. BOX 919319 | | | DALLAS | LA | 75391-9319 | |
| EAST BRUNSWICK BUREAU OF FIRE | EAST BRUNSWICK BUREAU OF FIRE | PREVENTION FRIE DIST #2 | 216 JOSEPH STREET | | EAST BRUNSWICK | NJ | 08816 | |
| EAST CARROLL PARISH SALES TAX FUND | EAST CARROLL PARISH SALES TAX FUND | P.O. BOX 130 | | | VIDALIA | LA | 71373 | |
| EAST HANOVER FIRE | EAST HANOVER FIRE | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| EL CERRITO POLICE DEPT | EL CERRITO POLICE DEPT | ALARM UNIT | P O BOX 670 | | CATHEDRAL CITY | CA | 92235 | |
| EL PASO TAX ASSESSOR COLLECTOR | EL PASO TAX ASSESSOR COLLECTOR | P.O. BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| EL PASO TAX ASSESSOR/COLLECTOR | EL PASO TAX ASSESSOR/COLLECTOR | P.O. BOX 2992 | | | EL PASO | TX | 79999 | |
| ENVIRONMENTAL HEALTH DIVISION | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| ERIE COUNTY HEALTH DEPARTMENT | ERIE COUNTY HEALTH DEPARTMENT | 420 SUPERIOR STREET | | | SANDUSKY | OH | 44870 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY | SCOTT LUNDSFORD | P.O. BOX 1312 | | PENSACOLA | FL | 32591 | |
| ESCAMBIA COUNTY TAX COLLECTOR | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | PENSACOLA | FL | 32591-1312 | |
| EVANGELINE PARISH | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | VILLE PLATTE | LA | 70586-0367 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADM | FAIRFAX COUNTY DEPARTMENT OF TAX ADMIN | DEPARTMENT OF TAX ADMINISTRATION (DTA) | P.O. BOX 10201 | | FAIRFAX | VA | 22035-0201 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADM | FAIRFAX COUNTY DEPARTMENT OF TAX ADMIN | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADM | FAIRFAX COUNTY DEPARTMENT OF TAX ADMIN | DEPARTMENT OF TAX ADMINISTRATION (DTA) | P.O. BOX 10202 | | FAIRFAX | VA | 22035-0202 | |
| FALSE ALARM REDUCTION UNIT | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | LA PLATA | MD | 20646 | |
| FARMINGTON HILLS CITY TREASURER | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| FAYETTE COUNTY SHERIFF | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY SHERIFF OFFICE | FAYETTE COUNTY SHERIFF OFFICE | P.O. BOX 11518 | | | LEXINGTON | KY | 40576-1518 | |
| FAYETTE COUNTY TAX COMMISSIONER | FAYETTE COUNTY TAX COMMISSIONER | P.O. BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| FINANCE DEPT | FINANCE DEPT | P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA | 100 TENTH ST | | COLUMBUS | GA | 31902 | |
| FLATHEAD COUNTY TREASURER | FLATHEAD COUNTY TREASURER | 290 A NORTH MAIN | | | KALISPELL | MT | 59901 | |
| FLINT CHARTER TOWNSHIP TREASURER | FLINT CHARTER TOWNSHIP TREASURER | P.O. BOX 772322 | | | DETROIT | MI | 48277-2322 | |
| FLORENCE COUNTY TREASURER | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORIDA DBPR | FLORIDA DBPR | DIV OF ALC BEVERAGES & TOBACCO | 2601 BLAIR STONE ROAD | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0132 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0134 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0131 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0133 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 | |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF ARICULTURE & | FLORIDA DEPT OF ARICULTURE & | CONSUMER SERVICES | P.O. BOX 6720 | | TALLAHASSEE | FL | 32314 | |
| FORSYTH COUNTY TAX COLLECTOR | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COMMISSIONER | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| FORT BEND COUNTY TAX ASSESSOR COLLECT | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 | |
| FOX VALLEY FIRE & SAFETY COMPA | FOX VALLEY FIRE & SAFETY COMPA | 2730 PINNACLE DR | | | ELGIN | IL | 60124 | |
| FOXBOROUGH TOWN TAX COLLECTOR | FOXBOROUGH TOWN TAX COLLECTOR | P.O. BOX 341 | | | MEDFORD | MA | 02155-0004 | |
| FRANKLIN PARISH SALES TAX | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | WINNSBORO | LA | 71295 | |
| FREDERICK COUNTY TREASURER | FREDERICK COUNTY TREASURER | P.O. BOX 4310 | | | FREDERICK | MD | 21705-4310 | |
| FREDERICKSBURG CITY TREASURER | FREDERICKSBURG CITY TREASURER | P.O. BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |
| FRESNO COUNTY TAX COLLECTOR | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TAX COLLECTOR_LIC270202 | FRESNO COUNTY TAX COLLECTOR_LIC270202 | P.O. BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TREASURER | FRESNO COUNTY TREASURER | DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 11867 | | FRESNO | CA | 93775 | |
| FRUITPORT TOWNSHIP TREASURER | FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FULTON COUNTY PUBLIC WORKS | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | | | ALPHARETTA | GA | 30009 | |
| FULTON COUNTY TAX COMMISSIONER | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA | GA | 30303 | |
| G & I VI PROMENADE LLC | G & I VI PROMENADE LLC | P.O. BOX 1386 | | | LOVELAND | CO | 80539 | |
| GAINESVILLE CITY TAX COLLECTOR | GAINESVILLE CITY TAX COLLECTOR | P.O. BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| GALLATIN COUNTY TREASURER | GALLATIN COUNTY TREASURER | 311 W MAIN ST | ROOM 103 | | BOZEMAN | MT | 59715-9707 | |
| GARFIELD CHARTER TWP TREASURER | GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| GASTON COUNTY TAX COLLECTOR | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | GASTONIA | NC | 28053-1578 | |
| GEORGIA DEPT OF AGRICULTURE | GEORGIA DEPT OF AGRICULTURE | ROOM 306 | 419 MARTIN LUTHER KING BLVD DR | | ATLANTA | GA | 30334 | |
| GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | ATLANTA | GA | 30374-0396 | |
| GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | ATLANTA | GA | 30374-0395 | |
| GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | ATLANTA | GA | 30348-5408 | |

Exhibit H

Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| GLENWOOD MEADOWS PIF COLLECTING AG | GLENWOOD MEADOWS PIF COLLECTING AGENT | CITY OF GLENWOOD SPRINGS | 101 WEST 8TH STREET | P.O. BOX 458 | GLENWOOD SPRING | CO | 81602-0458 | |
| GLYNN COUNTY BOARD OF COMMISSI | GLYNN COUNTY BOARD OF COMMISSI | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | 1725 REYNOLDS ST | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST SUITE 100 | | | BRUNSWICK | GA | 31520 | |
| GOVERNMENT OF DISTRICT OF COLUMBIA - | GOVERNMENT OF DISTRICT OF COLUMBIA - RE | P.O. BOX 98095 | | | WASHINGTON | DC | 20090-8095 | |
| GRAND CHUTE TOWN TREASURER | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE TOWN TREASURER | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | APPLETON | WI | 54913 | |
| GRAPEVINE-COLLEYVILLE TAX OFFICE | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| GRAYSON COUNTY TAX COLLECTOR | GRAYSON COUNTY TAX COLLECTOR | P.O. BOX 2107 | | | SHERMAN | TX | 75091 | |
| GREENDALE VILLAGE TREASURER | GREENDALE VILLAGE TREASURER | 6500 NORTHWAY | | | GREENDALE | WI | 53129 | |
| GREENE COUNTY | GREENE COUNTY | RECORDERS OFFICE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY COLLECTOR OF REVENUE | GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE RM 107 | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY PUBLIC HEALTH | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | XENIA | OH | 45385 | |
| GREENVILLE COUNTY TAX COLLECT | GREENVILLE COUNTY TAX COLLECT | DEPT 390 | P.O. BOX 100221 | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY TAX COLLECTOR | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | P.O. BOX 100221 | | COLUMBIA | SC | 29202-3221 | |
| GREGG COUNTY TAX ASESSOR-COLLECTOR | GREGG COUNTY TAX ASESSOR-COLLECTOR | P.O. BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GRIFFIN OCCUPATIONAL | GRIFFIN OCCUPATIONAL | TAX RENEWALP O BOX T | 100 SO HILL STREET, 3RD FL | | GRIFFIN | GA | 30224 | |
| GUADALUPE COUNTY TAX ASSESSOR-COLLE | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W. COURT ST | | | SEGUIN | TX | 78155 | |
| GUILFORD COUNTY TAX DEPARTMENT | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GWINNETT COUNTY | GWINNETT COUNTY | P.O. BOX 1045 | C\O LICENSE AND REVENUE ADMINISTRATION | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSIONER | GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |
| HAB-BPT | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| HADLEY TOWN TAX COLLECTOR | HADLEY TOWN TAX COLLECTOR | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| HAGERSTOWN CITY TREASURER | HAGERSTOWN CITY TREASURER | ONE EAST FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| HALL COUNTY TAX COMMISSIONER | HALL COUNTY TAX COMMISSIONER | P.O. BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| HALL COUNTY TREASURER | HALL COUNTY TREASURER | 121 S PINE STE 2 | | | GRAND ISLAND | NE | 68801 | |
| HAMILTON COUNTY PUBLIC HEALTH | HAMILTON COUNTY PUBLIC HEALTH | 2ND FLOOR | 250 WILLIAM HOWARD TAFT RD | | CINCINNATI | OH | 45219 | |
| HAMILTON COUNTY TRUSTEE | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402-1494 | |
| HAMPTON TOWNSHIP BOARD OF HEAL | HAMPTON TOWNSHIP BOARD OF HEAL | 1 MUNICIPAL COMPLEX ROAD | | | NEWTON | NJ | 07860 | |
| HARDIN COUNTY SHERIFF | HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| HARFORD COUNTY TAX COLLECTOR | HARFORD COUNTY TAX COLLECTOR | P.O. BOX 64069 | | | BALTIMORE | MD | 21264-4069 | |
| HARFORD COUNTY TREASURER | HARFORD COUNTY TREASURER | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| HARRIS COUNTY ALARM TREASURER | HARRIS COUNTY ALARM TREASURER | 9418 JENSEN DRIVE, SUITE A | C/O HARRIS COUNTY ALARM DETAIL | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY TAX | HARRIS COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 4622 | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | HARRIS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| HARRISON COUNTY TAX COLLECTOR | HARRISON COUNTY TAX COLLECTOR | P.O. BOX 1270 | | | GULFPORT | MS | 39502 | |
| HARRISONBURG CITY TREASURER | HARRISONBURG CITY TREASURER | P.O. BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| HAWLEY TROXELL ENNIS & HAWLEY | HAWLEY TROXELL ENNIS & HAWLEY | LLP | P.O. BOX 1617 | | BOISE | ID | 83701 | |
| HAYS COUNTY TAX OFFICE | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, STE 1120 | | | SAN MARCOS | TX | 78666-6073 | |
| HEALTH DEPARTMENT | HEALTH DEPARTMENT | THE TOWNSHIP OF MIDDLETOWN | JOHNSON GILL-ANT | 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748 | |
| HEALTHY SAN FRANCISCO CITY OPTION | HEALTHY SAN FRANCISCO CITY OPTION | P.O. BOX 7720 | | | SAN FRANCISCO | CA | 94120-7720 | |
| HENNEPIN COUNTY HUMAN SERVICES | HENNEPIN COUNTY HUMAN SERVICES | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST, SUITE 215 | | HOPKINS | MN | 55343 | |
| HENRICO COUNTY DEPARTMENT OF FINANC | HENRICO COUNTY DEPARTMENT OF FINANCE | P.O. BOX 105155 | | | ATLANTA | VA | 30348-5155 | |
| HENRY COUNTY | HENRY COUNTY | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY TAX COMMISSIONER | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| HERNANDO COUNTY TAX COLLECTOR | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | ORLANDO | FL | 32891 | |
| HIDALGO COUNTY TAX ASSESSOR COLLECTO | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX ASSESSOR/COLLECTO | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 3337 | | | EDINBURG | TX | 78540-3337 | |
| HIDALGO COUNTY TEXAS | HIDALGO COUNTY TEXAS | P.O BOX 178 | | | EDINBURG | TX | 78540 | |
| HIGHLANDS COUNTY TAX COLLECTOR | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY | COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSH | P.O. BOX 310398 | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HINDS COUNTY TAX COLLECTOR | HINDS COUNTY TAX COLLECTOR | P.O. BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINGHAM TOWN COLLECTOR | HINGHAM TOWN COLLECTOR | P.O. BOX 4191 | | | WOBURN | MA | 01888-4191 | |
| HOLLAND CHARTER TOWNSHIP TREASURER | HOLLAND CHARTER TOWNSHIP TREASURER | 353 N 120TH AVE | | | HOLLAND | MI | 49424 | |
| HOLMDEL TOWNSHIP | HOLMDEL TOWNSHIP | PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | HOLMDEL | NJ | 07733 | |
| HORRY COUNTY | HORRY COUNTY | P.O. BOX 602773 | | | CHARLOTTE | NC | 28260 | |
| HORRY COUNTY TREASURER | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | CONWAY | SC | 29528-6107 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 23

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOUSTON COUNTY TAX COMMISSIONER | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON DEPT HEALTH HUMAN SCVS | HOUSTON DEPT HEALTH HUMAN SCVS | BUREAU OF CONSUMER HEALTH SERV | P.O. BOX 300008 | | HOUSTON | TX | 77230 | |
| HOWARD COUNTY DIRECTOR OF FINANCE | HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DR | 1ST FL | | ELLICOTT CITY | MD | 21043 | |
| HUB INTERNATIONAL HKMB LTD | HUB INTERNATIONAL HKMB LTD | BOX 81 | 595 BAY STREET, SUITE 900 | | TORONTO | ON | M5G 2E3 | CANADA |
| HUMBLE ISD TAX COLLECTOR | HUMBLE ISD TAX COLLECTOR | P.O. BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMBLE ISD TAX OFFICE | HUMBLE ISD TAX OFFICE | P.O. BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMBOLDT COUNTY DEPT OF HEALTH | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | EUREKA | CA | 95501 | |
| HUMBOLDT COUNTY TREASURER | HUMBOLDT COUNTY TREASURER | 825 FIFTH ST RM 125 | | | EUREKA | CA | 95501 | |
| IBERIA PARISH SCHOOL BOARD | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE PARISH SALES TAX DEPARTMENT | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | PLAQUEMINE | LA | 70765-0355 | |
| IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | BOISE | ID | 83707-0076 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | SPRINGFIELD | IL | 62794-9048 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS SECRETARY OF STATE | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S. 2ND STREET | | SPRINGFIELD | IL | 62756 | |
| INCORPORATED VILLAGE OF LAKE | INCORPORATED VILLAGE OF LAKE | P.O. BOX 708GROVE | 980 HAWKINS AVE | | LAKE GROVE | NY | 11755 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | INDIAN RIVER COUNTY TAX COLLECTOR | P O BOX 1509 | | | VERO BEACH | FL | 32961 | |
| INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7226 | |
| INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7225 | |
| INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7224 | |
| INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANAPOLIS FIRE DEPT | INDIANAPOLIS FIRE DEPT | MANAGEMENT WASHINGTON STROOM 2260 | OFFICE OF FINANCE AND | | INDIANAPOLIS | IN | 46204 | |
| IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | DES MOINES | IA | 50306-0471 | |
| IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | DES MOINES | IA | 50306-0470 | |
| IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | DES MOINES | IA | 50306-0469 | |
| IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | DES MOINES | IA | 50306-0468 | |
| IREDELL COUNTY TAX COLLECTOR | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | STATESVILLE | NC | 28687-1027 | |
| IREDELL COUNTY TAX COLLECTOR_LIC27119 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | C/O FIRST CITIZENS BANK | P.O. BOX 63030 | | CHARLOTTE | NC | 28263 | |
| JACKSON CITY TAX COLLECTOR | JACKSON CITY TAX COLLECTOR | P.O. BOX 2508 | | | JACKSON | TN | 38302-2508 | |
| JACKSON COUNTY COLLECTOR | JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121 | |
| JACKSON COUNTY TAX COLLECTOR | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | KANSAS CITY | MO | 64106-8401 | |
| JACKSON COUNTY TAXATION | JACKSON COUNTY TAXATION | P.O. BOX 1569 | | | MEDFORD | OR | 97501-0242 | |
| JACKSON COUNTY TREASURER | JACKSON COUNTY TREASURER | DIVISION OF ALC & TOBACCO CTRL | 1738 EAST ELM ST, LOWER LEVEL | | JEFFERSON CITY | MO | 65101 | |
| JACKSON PARISH | JACKSON PARISH | P.O. BOX 666 | | | JONESBORO | LA | 71251-0666 | |
| JAMES B MCALLISTER CLERK OF | JAMES B MCALLISTER CLERK OF | CIRCUIT COURT | P.O. BOX 198 | | SALISBURY | MD | 21803 | |
| JAMES CITY COUNTY TREASURER | JAMES CITY COUNTY TREASURER | P.O. BOX 844637 | | | BOSTON | VA | 02284-4637 | |
| JAMES CITY COUNTY TREASURER_LIC270111 | JAMES CITY COUNTY TREASURER_LIC270111 | P.O. BOX 844637 | | | BOSTON | MA | 02284 | |
| JAMES J REILLY | JAMES J REILLY | CLERK OF THE CIRCUIT COURT | 20 WEST COURTLAND ST | | BEL AIR | MD | 21014 | |
| JASPER COUNTY COLLECTOR | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | CARTHAGE | MO | 64836-0421 | |
| JEFF BROWN | JEFF BROWN | COMMISSIONATTN: BUSINESS LICENSE | P.O. BOX 020737 | | TUSCALOOSA | AL | 35402 | |
| JEFFERSON COUNTY DEPT OF REV. | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | | | BIRMINGHAM | AL | 35202 | |
| JEFFERSON COUNTY SHERIFF'S OFFICE | JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX ASSESSOR COLLECT | JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | | | GOLDEN | CO | 80419-2520 | |
| JEFFERSON CTY SHERIFF'S OFFICE | JEFFERSON CTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | LOUISVILLE | KY | 40232 | |
| JEFFERSON CTY TAX COLLECTOR | JEFFERSON CTY TAX COLLECTOR | ASSISTANT TAX COLLECTOR | P.O. BOX 1190 | | BESSEMER | AL | 35021 | |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | JENNINGS | LA | 70546 | |
| JEFFERSON PARISH SHERIFFS OFFICE | JEFFERSON PARISH SHERIFFS OFFICE | P.O. BOX 130 | | | GRETNA | LA | 70054-0130 | |
| JERSEY CITY MUNICIPAL COURT | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07307 | |
| JOE G. TEDDER, TAX COLLECTOR | JOE G. TEDDER, TAX COLLECTOR | TAX COLL. LAKELAND BRANCH OFF. | POLK COUNTY GOVERNMENT CENTER | 930 E. PARKER STREET | LAKELAND | FL | 33801 | |
| JOEL GREENBERG | JOEL GREENBERG | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | SANFORD | FL | 32772 | |
| JOHNSON CITY RECORDER | JOHNSON CITY RECORDER | P.O. BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 | |
| JOHNSON COUNTY TREASURER | JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |
| KANSAS CORPORATE TAX, KANSAS DEPARTM | KANSAS CORPORATE TAX, KANSAS DEPARTMEN | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF | P.O. BOX 750260 | | TOPEKA | KS | 66699-0260 | |
| KANSAS DEPARTMENT OF REVENUE | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPT OF AGRICULTURE | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH STREET | | TOPEKA | KS | 66612 | |
| KENOSHA CITY CLERK TREASURER | KENOSHA CITY CLERK TREASURER | 625 52ND ST, RM 105 | | | KENOSHA | WI | 53140 | |
| KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | P.O. BOX 706237 | | CINCINATTI | OH | 45270 | |
| KENTON COUNTY SHERIFF | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | ERLANGER | KY | 41018-8070 | |
| KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY STATE TREASURER | KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENTWOOD CITY TREASURER | KENTWOOD CITY TREASURER | P.O. BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KEPHART FISHER LLC | KEPHART FISHER LLC | 207 NORTH FOURTH STREET | | | COLUMBUS | OH | 43215 | |
| KERN COUNTY TAX COLLECTOR | KERN COUNTY TAX COLLECTOR | P.O. BOX 541004 | | | LOS ANGELES | CA | 90054 | |
| KERN COUNTY TREASURER | KERN COUNTY TREASURER | P.O. BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| KITSAP COUNTY TREASURER | KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 299 | | BREMERTON | WA | 98337 | |
| KNOX COUNTY TRUSTEE | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE CITY PROPERTY TAX OFFICE | KNOXVILLE CITY PROPERTY TAX OFFICE | P.O. BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| KOOTENAI COUNTY TREASURER | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | | | COEUR D'ALENE | ID | 83816-9000 | |
| L.A. COUNTY TREASURER TAX COLL. | L.A. COUNTY TREASURER TAX COLL. | P.O. BOX 54978 | | | LOS ANGELES | CA | 90054 | |
| LA COUNTY AGRIC. COMM./WTS. & | LA COUNTY AGRIC. COMM./WTS. & | LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | LOS ANGELES | CA | 90051 | |
| LA HABRA POLICE DEPT. | LA HABRA POLICE DEPT. | ALARM PERMIT RENEWAL | 150 N. EUCLID STREET | | LA HABRA | CA | 90631 | |
| LA PLATA COUNTY TREASURER | LA PLATA COUNTY TREASURER | 679 TURNER DRIVE | | | DURANGO | CO | 81303 | |
| LAFAYETTE CITY TAX COLLECTOR | LAFAYETTE CITY TAX COLLECTOR | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAFOURCHE PARISH SCHOOL BOARD | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | NEW ORLEANS | LA | 70154 | |
| LAKE COUNTY HEALTH DEPARTMENT | LAKE COUNTY HEALTH DEPARTMENT | DISTRICT | 5966 HEISLEY RD | | MENTOR | OH | 44060 | |
| LAKE COUNTY TAX COLLECTOR | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | TAVARES | FL | 32778 | |
| LAMAR COUNTY TAX COLLECTOR | LAMAR COUNTY TAX COLLECTOR | P.O. BOX 309 | | | PURVIS | MS | 39475 | |
| LANCASTER COUNTY TREASURER | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | LINCOLN | NE | 68508 | |
| LANE COUNTY TAX COLLECTOR | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | EUGENE | OR | 97440-2526 | |
| LANE COUNTY TAX COLLECTOR_LIC270968 | LANE COUNTY TAX COLLECTOR_LIC270968 | P.O. BOX 10526 | | | EUGENE | OR | 97440 | |
| LARAMIE COUNTY TREASURER | LARAMIE COUNTY TREASURER | P.O. BOX 125 | | | CHEYENNE | WY | 82003 | |
| LARIMER COUNTY TREASURER | LARIMER COUNTY TREASURER | P.O. BOX 1250 | | | FORT COLLINS | CO | 80522 | |
| LASALLE PARISH SALES TAX FUND | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | VIDALIA | LA | 71373 | |
| LATAH COUNTY TREASURER | LATAH COUNTY TREASURER | P.O. BOX 8068 | | | MOSCOW | ID | 83843 | |
| LAUDERDALE COUNTY TAX COLLECTOR | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 5205 | | | MERIDIAN | MS | 39302-5205 | |
| LEE COUNTY REV COMMISSIONER_LIC271177 | LEE COUNTY REV COMMISSIONER_LIC271179 | P.O. BOX 2413 | | | OPELIKA | AL | 36803 | |
| LEE COUNTY TAX COLLECTOR | LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | LEE COUNTY TAX COLLECTOR | P.O. BOX 271 | | | TUPELO | MS | 38802 | |
| LEE COUNTY TAX COLLECTOR_LIC102198 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR_LIC270624 | LEE COUNTY TAX COLLECTOR_LIC270624 | P.O. BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LEOMINSTER CITY TAX COLLECTOR | LEOMINSTER CITY TAX COLLECTOR | P.O. BOX 457 | | | WORCESTER | MA | 01613-0457 | |
| LEON COUNTY TAX COLLECTOR | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | |
| LEON COUNTY TAX COLLECTOR | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| LEWIS AND CLARK COUNTY ASSESSOR | LEWIS AND CLARK COUNTY ASSESSOR | ATTN: PROPERTY ASSESSMENT DIVISION | 340 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601 | |
| LEXINGTON COUNTY TREASURER'S OFFICE | LEXINGTON COUNTY TREASURER'S OFFICE | P.O. BOX 3000 | | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON POLICE DEPT | LEXINGTON POLICE DEPT | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | LEXINGTON | KY | 40507 | |
| LEXINGTON-FAYETTE COUNTY | LEXINGTON-FAYETTE COUNTY | ENVIR. HEALTH & PROECTION | 650 NEWTOWN PIKE | | LEXINGTON | KY | 40508 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVE | LEXINGTON-FAYETTE URBAN COUNTY GOVERN | DIVISION OF REVENUE | P.O. BOX 14058 | | LEXINGTON | KY | 40512 | |
| LICENSE OFFICE | LICENSE OFFICE | P.O. BOX 190 | | | COLUMBIANA | AL | 35051 | |
| LINCOLN PARISH SALES AND USE TAX COMM | LINCOLN PARISH SALES AND USE TAX COMMISS | P.O. BOX 863 | | | RUSTON | LA | 71273-0863 | |
| LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON PARISH SHERIFF | LIVINGSTON PARISH SHERIFF | P.O. BOX 370 | | | LIVINGSTON | LA | 70754-0370 | |
| LIVONIA CITY TREASURER | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154-3060 | |
| LONG HILL TOWNSHIP | LONG HILL TOWNSHIP | BUREAU OFFIRE PREVENTION | 915 VALLEY ROAD | | GILLETTE | NJ | 07933 | |
| LOS ANGELES CITY CLERK SUNSET & VINE BI | LOS ANGELES CITY CLERK SUNSET & VINE BID | 200 N SPRING ST 2ND FLOOR RM 224 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY FIRE DEPT | LOS ANGELES COUNTY FIRE DEPT | C.U.P.A | P.O. BOX 514267 | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TAX COLLECTOR | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOUDOUN COUNTY TAX COLLECTOR | LOUDOUN COUNTY TAX COLLECTOR | P.O. BOX 1000 | | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN COUNTY TREASURER | LOUDOUN COUNTY TREASURER | P.O. BOX 1000 | | | LEESBURG | VA | 20177-1000 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9015 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9013 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9014 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9012 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF ENV QUALITY | LOUISIANA DEPT OF ENV QUALITY | FINANCE SERVICES DIVISION | P.O. BOX 4311 | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT. OF AGRICULTURE | LOUISIANA DEPT. OF AGRICULTURE | FORESTRY/DIV OF WEIGHTS & MEAS | P.O. BOX 91081 | | BATON ROUGE | LA | 70821 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOWER MERION TOWNSHIP SECURITY | LOWER MERION TOWNSHIP SECURITY | ATTN: KAREN SECURITY ALARM | 71E LANCASTER AVE | | ARDMORE | PA | 19003 | |
| LOWNDES COUNTY TAX COMMISSIONER | LOWNDES COUNTY TAX COMMISSIONER | P.O. BOX 1409 | | | VALDOSTA | GA | 31603 | |
| LUBBOCK CENTRAL APPRAISAL DIST_LIC2713 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | 2109 AVENUE Q | P.O. BOX 10568 | | LUBBOCK | TX | 79408 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LUBBOCK CENTRAL APPRAISAL DISTRICT | P.O. BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LYNCHBURG CITY TREASURER | LYNCHBURG CITY TREASURER | 900 CHURCH ST | | | LYNCHBURG | VA | 24505 | |
| MADISON CITY TREASURER | MADISON CITY TREASURER | P.O. BOX 2999 | | | MADISON | WI | 53701-2999 | |
| MADISON COUNTY TRUSTEE | MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | JACKSON | TN | 38301-6239 | |
| MADISON PARISH SCHOOL BOARD | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | TALLULAH | LA | 71284-1830 | |
| MAINE DEPT OF AGRICULTURE | MAINE DEPT OF AGRICULTURE | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MAINE REVENUE SERVICES | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | AUGUSTA | ME | 04332-1065 | |
| MAINE REVENUE SERVICES | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | P.O. BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| MARICOPA COUNTY TREASURER (PERSONAL | MARICOPA COUNTY TREASURER (PERSONAL) | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARIN COUNTY TAX COLLECTOR | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| MARIN COUNTY TAX COLLECTOR_LIC270209 | MARIN COUNTY TAX COLLECTOR_LIC270209 | CIVIC CENTER | P.O. BOX 4220 / ROOM 200 | | SAN RAFAEL | CA | 94913 | |
| MARION COUNTY TAX COLLECTOR | MARION COUNTY TAX COLLECTOR | P.O. BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE | | | OCALA | FL | 34471 | |
| MARION COUNTY TAX COLLECTOR | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | PORTLAND | OR | 97208 | |
| MARK CRAIG, LICENSE DIRECTOR | MARK CRAIG, LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQUARE, RM 108 | | HUNTSVILLE | AL | 35801 | |
| MARTIN COUNTY TAX COLLECTOR | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| MASSACHUSETTS DEPARTMENT OF REVENU | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | BOSTON | MA | 02241-9257 | |
| MASSACHUSETTS DEPARTMENT OF REVEN | MASSACHUSETTS DEPARTMNENT OF REVENUE | P.O. BOX 419257 | | | BOSTON | MA | 02241-9257 | |
| MCALLEN TAX COLLECTOR | MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | MCALLEN | TX | 78501 | |
| MCCRACKEN COUNTY SHERIFF | MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | PADUCAH | KY | 42003 | |
| MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | P.O. BOX 2658 | | PADUCAH | KY | 42002-2658 | |
| MCKEAN LAW FIRM PC | MCKEAN LAW FIRM PC | SUITE 317HARRISON CENTRE | 9105 E 56TH STREET | | INDIANAPOLIS | IN | 46216 | |
| MCKINNEY POLICE DEPARTMENT | MCKINNEY POLICE DEPARTMENT | UNIT ALARM UNIT | 2200 TAYLOR BURK | | MCKINNEY | TX | 75071 | |
| MCLENNAN COUNTY TAX OFFICE | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | WACO | TX | 76703 | |
| MECKLENBURG COUNTY TAX COLLECTOR | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MEQUON CITY TREASURER | MEQUON CITY TREASURER | 11333 N CEDARBURG ROAD 60W | | | MEQUON | WI | 53092 | |
| MERIDIAN TOWNSHIP TREASURER | MERIDIAN TOWNSHIP TREASURER | 5151 MARSH RD | | | OKEMOS | MI | 48864-1198 | |
| MESA COUNTY TREASURER | MESA COUNTY TREASURER | P.O. BOX 20000 | | | GRAND JUNCTION | CO | 81502 | |
| MESQUITE CITY TAX COLLECTOR | MESQUITE CITY TAX COLLECTOR | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| METRO ALARM OFFICE | METRO ALARM OFFICE | P.O. BOX 178 | | | MEMPHIS | TN | 38101 | |
| METROPOLITAN GOVERNMENT | METROPOLITAN GOVERNMENT | ALARM PERMIT REGISTRATION | 205 METROPOLITAN COURTHOUSE | | NASHVILLE | TN | 37201 | |
| MIAMI - DADE POLICE DEPARTMENT | MIAMI - DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT | 9105 N W 25TH ST, RM 1119 | | MIAMI | FL | 33172 | |
| MIAMI DADE COUNTY FINANCE | MIAMI DADE COUNTY FINANCE | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | 2525 NW 62ND STREET | | MIAMI | FL | 33147 | |
| MIAMI-DADE COUNTY TAX COLLECTO | MIAMI-DADE COUNTY TAX COLLECTO | OCCUPATIONAL LICENSE SECTION | 140 WEST FLAGLER STREET, 14TH | | MIAMI | FL | 33130 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30804 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | DETROIT | MI | 48278 | |
| MICHIGAN DEPT.OF AGRICULTURE | MICHIGAN DEPT.OF AGRICULTURE | FOOD & DAIRY DIVISION | P.O. BOX 30746 | | LANSING | MI | 48909 | |
| MIDDLE TOWNSHIP COURT | MIDDLE TOWNSHIP COURT | POLICE ALARM | P.O. BOX 40011 | | NEWARK | NJ | 07101 | |
| MIDDLETOWN TOWN TAX COLLECTOR | MIDDLETOWN TOWN TAX COLLECTOR | 350 E MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| MIDLAND CENTRAL APPRAISAL DISTRICT | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIKE FASANO TAX COLLECTOR | MIKE FASANO TAX COLLECTOR | P.O. BOX 276 | | | DADE CITY | FL | 33526 | |
| MILFORD TOWN TAX COLLECTOR | MILFORD TOWN TAX COLLECTOR | 52 MAIN ST. RM 15 | | | MILFORD | MA | 01757 | |
| MINNESOTA DEPARTMENT OF HEALTH | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64495 | 625 ROBERT STREET NORTH | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF AGRICULTURE | MINNESOTA DEPT OF AGRICULTURE | DAIRY,FOOD,FEED&MEAT INSPECTIO | 625 ROBERT ST, NORTH | | SAINT PAUL | MN | 55155 | |
| MINNESOTA REVENUE | MINNESOTA REVENUE | P.O. BOX 64622 | | | SAINT PAUL | MN | 55164-0622 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | JACKSON | MS | 39205-0960 | |
| MISSOULA COUNTY TREASURER | MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | MISSOULA | MT | 59802 | |
| MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MN DEPARTMENT OF REVENUE | MN DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N. ROBERT STREET | | ST. PAUL | MN | 55145-1250 | |
| MOBILE POLICE DEPARTMENT | MOBILE POLICE DEPARTMENT | ATTN: FALSE ALARM OFFICER | 2460 GOVERNMENT STREET | | MOBILE | AL | 36606 | |
| MONROEVILLE BUS TAX OFFICE | MONROEVILLE BUS TAX OFFICE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146 | |
| MONTANA DEPARTMENT OF REVENUE | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTEREY COUNTY TAX COLLECTOR | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 6005 | | | WHITTIER | CA | 90607 | |
| MONTEREY COUNTY TAX COLLECTOR_LIC27 | MONTEREY COUNTY TAX COLLECTOR_LIC270211 | P.O. BOX 891 | | | SALINAS | CA | 93902 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 15 of 23

Exhibit H

Taxing Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY ALARM DETAIL | MONTGOMERY COUNTY ALARM DETAIL | P.O. BOX 2178 | | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY MARYLAND | MONTGOMERY COUNTY MARYLAND | 2ND FLOOR | 255 ROCKVILLE PIKE | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY TAX COLLECTOR | MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301-2823 | |
| MONTGOMERY COUNTY TREASURER | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | CHRISTIANSBURG | VA | 24073-3169 | |
| MONTGOMERY COUNTY TREASURER | MONTGOMERY COUNTY TREASURER | P.O. BOX 9418 | | | GAITHERSBURG | MD | 20898 | |
| MONTGOMERY COUNTY TREASURER | MONTGOMERY COUNTY TREASURER | P.O. BOX 824845 | | | PHILADELPHIA | MD | 19182-4845 | |
| MONTGOMERY COUNTY TREASURY | MONTGOMERY COUNTY TREASURY | 255 ROCKVILLE PIKE, L-15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY TRUSTEE | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | CLARKSVILLE | TN | 37040-3813 | |
| MONTGOMERY COUNTY, MARYLAND | MONTGOMERY COUNTY, MARYLAND | 101 MONROE STREET, 3RD FL | | | ROCKVILLE | MD | 20850 | |
| MOORE COUNTY TAX COLLECTOR | MOORE COUNTY TAX COLLECTOR | P.O. BOX 1809 | | | CARTHAGE | NC | 28327-1809 | |
| MOREHEAD CITY TOWN TAX COLLECTOR | MOREHEAD CITY TOWN TAX COLLECTOR | 1100 BRIDGES ST | | | MOREHEAD CITY | NC | 28557-9999 | |
| MOREHOUSE SALES AND USE TAX COMMISS | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | BASTROP | LA | 71221-0672 | |
| MOUNT LAUREL TOWNSHIP | MOUNT LAUREL TOWNSHIP | MUNICIPAL CLERK | 100 MT LAUREL RD | | MOUNT LAUREL | NJ | 08054 | |
| MT. OLIVE TOWNSHIP HEALTH DEPT | MT. OLIVE TOWNSHIP HEALTH DEPT | P.O. BOX 450 | | | BUDD LAKE | NJ | 07828 | |
| MULTNOMAH COUNTY SHERIFF'S OFF | MULTNOMAH COUNTY SHERIFF'S OFF | ALARM PERMITS | P.O. BOX 92153 | | PORTLAND | OR | 97292 | |
| MULTNOMAH COUNTY TAX COLLECTOR | MULTNOMAH COUNTY TAX COLLECTOR | P.O. BOX 2716 | | | PORTLAND | OR | 97208 | |
| MUNICIPAL COURT OF THE CITY | MUNICIPAL COURT OF THE CITY | OF LAKE ST LOUIS | 200 CIVIC CENTER DRIVE | | LAKE SAINT LOUIS | MO | 63367 | |
| MUNICIPAL REVENUE COLLECTION CENTER ( | MUNICIPAL REVENUE COLLECTION CENTER (CRIM | P.O. BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| MUNICIPALITY OF ANCHORAGE | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | ANCHORAGE | AK | 99519-6040 | |
| MUNICIPALITY OF BAYAMON | MUNICIPALITY OF BAYAMON | P.O. BOX 1588 | | | BAYAMÓN | PR | 00960-1588 | |
| MUNICIPALITY OF BAYAMON - IVU | MUNICIPALITY OF BAYAMON - IVU | P.O. BOX 364207 | | | SAN JUAN | PR | 00936-4207 | |
| MUNICIPALITY OF GUAYNABO | MUNICIPALITY OF GUAYNABO | P.O. BOX 7885 | | | GUAYNABO | PR | 00970-7885 | |
| MURFREESBORO CITY TAX COLLECTOR | MURFREESBORO CITY TAX COLLECTOR | P.O. BOX 1139 | | | MURFREESBORO | TN | 37133-1139 | |
| MUSCOGEE COUNTY TAX COMMISSIONER | MUSCOGEE COUNTY TAX COMMISSIONER | P.O. BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| NALCP | NALCP | 9939 CAPRIDGE DRIVE | | | DALLAS | TX | 75238 | |
| NAPA COUNTY TAX COLLECTOR | NAPA COUNTY TAX COLLECTOR | 1195 THIRD ST.,RM.108 | | | NAPA | CA | 94559 | |
| NASHUA ENVIRONMENTAL HEALTH | NASHUA ENVIRONMENTAL HEALTH | DEPT | 18 MULBERRY STREET | | NASHUA | NH | 03060 | |
| NASSAU COUNTY POLICE | NASSAU COUNTY POLICE | ALARM PERMITS | 1490 FRANKLIN AVE | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY PUBLIC SAFETY | NASSAU COUNTY PUBLIC SAFETY | CTR,COMM,BUREAU,ALARMS PERMITS | 1194 PROSPECT AVE | | WESTBURY | NY | 11590 | |
| NASSAU COUNTY TREASURER NASSAU COUN | NASSAU COUNTY TREASURER NASSAU COUNTY | 1194 PROSPECT AVENUE, | | | WESTBURY | NY | 11590 | |
| NATCHITOCHES TAX COMMISSION | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | NATCHITOCHES | LA | 71458-0639 | |
| NATRONA COUNTY TREASURER | NATRONA COUNTY TREASURER | P.O. BOX 2290 | | | CASPER | WY | 82602 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEVADA DEPARTMENT OF TAXATION | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | LOS ANGELES | CA | 90051-5480 | |
| NEW HANOVER COUNTY TAX OFFICE | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| NEW JERSEY DEPARTMENT OF HEALT | NEW JERSEY DEPARTMENT OF HEALT | CONSUMER AND ENVIRONMENTAL | P.O. BOX 369 | | TRENTON | NJ | 08625 | |
| NEW MEXICO TAXATION AND REVENUE DEP | NEW MEXICO TAXATION AND REVENUE DEPART | CORPORATE INCOME TAX | P.O. BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| NEW YORK STATE_LIC108126 | NEW YORK STATE_LIC108126 | AUTHORITY | P.O. BOX 8000 DEPT 930 | | BUFFALO | NY | 14207 | |
| NEWELL NORMAND, TAX COLLECTOR | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | GRETNA | LA | 70054-0248 | |
| NEWPORT NEWS CITY TREASURER | NEWPORT NEWS CITY TREASURER | P.O. BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| NEXSEN PRUET, LLC | NEXSEN PRUET, LLC | 1230 MAIN STREET, SUITE 700 | | | BLUFFTON | SC | 29910 | |
| NH DRA | NH DRA | P.O. BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETYTRENTON | P.O. BOX 809 | | TRENTON | NJ | 08625 | |
| NM TAXATION AND REVENUE DEPARTMENT | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NORTH ATTLEBOROUGH TOWN COLLECTOR | NORTH ATTLEBOROUGH TOWN COLLECTOR | P.O. BOX 315 | | | MEDFORD | MA | 02155-0004 | |
| NORTH CAROLINA | NORTH CAROLINA | ALC BEV CONTROL COMMISSION | 400 E TRYON RD | | RALEIGH | NC | | |
| NORTH CAROLINA DEPARTMENT OF RENUE | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPARTMENT OF REVENU | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH HILLS SCHOOL DIST. TAX O | NORTH HILLS SCHOOL DIST. TAX O | P.O. BOX 360063 | | | PITTSBURGH | PA | 15251 | |
| NORTHVILLE TOWNSHIP TREASURER | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | DETROIT | MI | 48267-4316 | |
| NORWALK DEPT. OF HEALTH | NORWALK DEPT. OF HEALTH | 137 EAST AVENUE | | | NORWALK | CT | 06851 | |
| NORWOOD CITY HEALTH DEPT. | NORWOOD CITY HEALTH DEPT. | ATTN: FOOD LICENSE | 2059 SHERMAN AVENUE | | NORWOOD | OH | 45212 | |
| NOVI CITY TAX COLLECTOR | NOVI CITY TAX COLLECTOR | P.O. BOX 33321 | DRAWER 67 | | DETROIT | MI | 48232-5321 | |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR | NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3646 | | | NEW YORK | NY | 10008-3646 | |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | NEW YORK | NY | 10008-3931 | |
| NYC DEPARTMENT OF HEALTH AND | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | P.O. BOX 22137 | | NEW YORK | NY | 10087 | |
| NYS CORPORATION TAX | NYS CORPORATION TAX | P.O. BOX 15181 | | | ALBANY | NY | 12212-5181 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NYS SALES TAX PROCESSING | NYS SALES TAX PROCESSING | P.O. BOX 15174 | | | ALBANY | NY | 12212-5174 | |
| OCONEE COUNTY ASSESSOR | OCONEE COUNTY ASSESSOR | P.O. BOX 145 | | | WATKINSVILLE | GA | 30677 | |
| OFFICE OF FAYETTE CTY SHERIFF | OFFICE OF FAYETTE CTY SHERIFF | P.O. BOX 34148 | | | LEXINGTON | KY | 40588 | |
| OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | CITY OF BOWLING GREEN, KY | P.O. BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | BISMARCK | ND | 58506 | |
| OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | WASHINGTON | DC | 20090-6166 | |
| OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | WASHINGTON | DC | 20090-6165 | |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| OKALOOSA COUNTY TAX COLLECTOR | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA COUNTY TAX COLLECTOR | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | NICEVILLE | FL | 32588 | |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA STATE DEPT OF HEALTH | OKLAHOMA STATE DEPT OF HEALTH | CONSUMER PROTECTION DIVISION | P.O. BOX 268815 | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | OKLAHOMA CITY | OK | 73126-0890 | |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OLD BRIDGE TOWNSHIP | OLD BRIDGE TOWNSHIP | HEALTH DEPARTMENT | 1 OLD BRIDGE PLAZA | | OLD BRIDGE | NJ | 08857 | |
| ONSLOW COUNTY TAX COLLECTOR | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| ORANGE COUNTY | ORANGE COUNTY | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY FIRE AUTHORITY_LIC271297 | ORANGE COUNTY FIRE AUTHORITY_LIC271297 | P.O. BOX 51985 | | | IRVINE | CA | 92619 | |
| ORANGE COUNTY TAX COLLECTOR | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TAX COLLECTOR | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | SALEM | OR | 97309 | |
| OREGON DEPT OF AGRICULTURE | OREGON DEPT OF AGRICULTURE | UNIT 16 | P.O. BOX 4395 | | PORTLAND | OR | 97208 | |
| OSCEOLA COUNTY TAX COLLECTOR | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | |
| OUACHITA PARISH TAX COLLECTOR | OUACHITA PARISH TAX COLLECTOR | P.O. BOX 660587 | | | DALLAS | TX | 75266-0587 | |
| PA DEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE | PAYMENT ENCLOSED | P.O. BOX 280427 | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE | P.O. BOX 280437 | | | HARRISBURG | PA | 17128-0437 | |
| PADUCAH CITY TAX COLLECTOR | PADUCAH CITY TAX COLLECTOR | P.O. BOX 9001241 | | | LOUISVILLE | KY | 40290-1241 | |
| PALM BEACH CNTY SHERIFF'S OFF. | PALM BEACH CNTY SHERIFF'S OFF. | OFFICE ATTN:ACCOUNTINGALARM UNIT | P.O. BOX 24681 | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY TAX COLLECTOR | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PARISH AND CITY TREASURER | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROU | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | BATON ROUGE | LA | 70821-2590 | |
| PARISH OF ACADIA | PARISH OF ACADIA | P.O. DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| PARISH OF EAT FELICIANA | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | CLINTON | LA | 70722 | |
| PARISH OF GRANT | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | COLFAX | LA | 71417 | |
| PARISH OF JEFFERSON | PARISH OF JEFFERSON | SHERIFF & TAX COLLECTOR | P.O. BOX 30014 | | TAMPA | FL | 33630 | |
| PARISH OF RAPIDES | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | ALEXANDRIA | LA | 71303 | |
| PARISH OF ST. BERNARD | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | CHALMETTE | LA | 70044 | |
| PARISH SALES TAX FUND | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | HOUMA | LA | 70361-0670 | |
| PARKER COUNTY APPRAISAL DISTRICT TAX C | PARKER COUNTY APPRAISAL DISTRICT TAX COLL | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086-5818 | |
| PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| PASADENA ISD TAX COLLECTOR | PASADENA ISD TAX COLLECTOR | P.O. BOX 1318 | | | PASADENA | TX | 77501-1318 | |
| PASCO COUNTY FLORIDA_LIC270681 | PASCO COUNTY FLORIDA_LIC270681 | P.O. BOX 276 | | | DADE CITY | FL | 33526 | |
| PASCO COUNTY TAX COLLECTOR | PASCO COUNTY TAX COLLECTOR | P.O. BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| PETOSKEY CITY TREASURER | PETOSKEY CITY TREASURER | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 | |
| PIERCE COUNTY_LIC270835 | PIERCE COUNTY_LIC270835 | P.O. BOX 11621 | | | TACOMA | WA | 98411 | |
| PIMA COUNTY TREASURER | PIMA COUNTY TREASURER | P.O. BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | |
| PINAL COUNTY TREASURER | PINAL COUNTY TREASURER | P.O. BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | TAMPA | FL | 33631-3149 | |
| PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | TAMPA | FL | 33631 | |
| PITT COUNTY TAX COLLECTOR | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | GREENVILLE | NC | 27835-0875 | |
| PITTSFIELD CITY TAX COLLECTOR | PITTSFIELD CITY TAX COLLECTOR | P.O. BOX 546 | | | PITTSFIELD | MA | 01202-0546 | |
| PLACER COUNTY ENVIRON. HEALTH | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TREASURER-TAX COLLECTO | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLAQUEMINES PARISH | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | BELLE CHASSE | LA | 70037 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLATTE COUNTY TAX COLLECTOR | PLATTE COUNTY TAX COLLECTOR | 415 THIRD ST RM 212 | ADMINISTRATIVE BUILDING | | PLATTE CITY | MO | 64079 | |
| PLEASANT HILL POLICE | PLEASANT HILL POLICE | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | P.O. BOX 6112 | | CONCORD | CA | 94524 | |
| PLYMOUTH TOWN TAX COLLECTOR | PLYMOUTH TOWN TAX COLLECTOR | P.O. BOX 844083 | | | BOSTON | MA | 02284-4083 | |
| PMSI SETTLEMENT SOLUTIONS | PMSI SETTLEMENT SOLUTIONS | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | P O BOX 850001 | | ORLANDO | FL | 32885 | |
| POINTE COUPEE PARISH | POINTE COUPEE PARISH | P.O. BOX 290 | | | NEW ROADS | LA | 70760 | |
| POLK COUNTY TAX COLLECTOR | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | | | BARTOW | FL | 33831-1189 | |
| PORTAGE CITY TREASURER | PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5117 | |
| PRINCE GEORGE'S COUNTY TREASURY DIVIS | PRINCE GEORGE'S COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | LARGO | MD | 20774 | |
| PRINCE WILLIAM COUNTY | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | P.O. BOX 1600 | | MERRIFIELD | VA | 22116 | |
| PRINCE WILLIAM COUNTY TREASURER | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | P.O. BOX 2467 | | WOODBRIDGE | VA | 22195-2467 | |
| RAMSEY COUNTY | RAMSEY COUNTY | SUITE 350 | 2785 WHITE BEAR AVE NORTH | | MAPLEWOOD | MN | 55109 | |
| RANDALL COUNTY TAX ASSESSOR/COLLECTO | RANDALL COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 997 | | | CANYON | TX | 79015-0997 | |
| RANDALL COUNTY TAX ASSESSOR-CO | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | CANYON | TX | 79015 | |
| RANKIN COUNTY TAX COLLECTOR | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | | | BRANDON | MS | 39042-3269 | |
| RAPIDES PARISH SHERIFF AND TAX COLLECT | RAPIDES PARISH SHERIFF AND TAX COLLECTOR | 701 MURRAY ST , STE 302 | | | ALEXANDRIA | LA | 71301 | |
| RARITAN BOARD OF HEALTH | RARITAN BOARD OF HEALTH | DEPARTMENT OF HEALTH27 WARREN STREET | P.O. BOX 3000 | | SOMERVILLE | NJ | 08876 | |
| RARITAN TWNSHP BOARD OF HEALTH | RARITAN TWNSHP BOARD OF HEALTH | LICENSES & RENEWAL FEES | ONE MUNICIPAL DRIVE | | FLEMINGTON | NJ | 08822 | |
| RAYNHAM TOWN TAX COLLECTOR | RAYNHAM TOWN TAX COLLECTOR | 558 S MAIN ST | | | RAYNHAM | MA | 02767 | |
| RED RIVER PARISH | RED RIVER PARISH | P.O. BOX 570 | | | COUSHATTA | LA | 71019 | |
| REGIONAL DISTRICT OF | REGIONAL DISTRICT OF | CENTRAL OKANAGAN | 1450 KLO ROAD | | KELOWNA | BC | V1W 3Z4 | CANADA |
| RESOLUTE LAW GROUP | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | CALGARY | AB | T2R 0H5 | CANADA |
| REVENUE DIVISION | REVENUE DIVISION | 111 SW COLUMBIA ST. SUITE 600 | | | PORTLAND | OR | 97201-5840 | |
| RHODA ISLAND | RHODA ISLAND | ONE CAPITOL HILL | C/O DIVISION OF TAXATION | | PROVIDENCE | RI | 02908 | |
| RHODA L. REGALADO - WM | RHODA L. REGALADO - WM | 133 FIESTA CIRCLE | | | ORINDA | CA | 94563 | |
| RHODE ISLAND DIVISION OF TAXATION | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND DIVISION OF TAXATION | RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | P.O. BOX 9706 | | PROVIDENCE | RI | 02940 | |
| RIB MOUNTAIN TOWN TREASURER | RIB MOUNTAIN TOWN TREASURER | 227800 SNOWBIRD AVE | | | WAUSAU | WI | 54401-5828 | |
| RICHLAND COUNTY TREASURER | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| RICHLAND PARISH | RICHLAND PARISH | P.O. BOX 688 | | | RAYVILLE | LA | 71269-0688 | |
| RICHMOND COUNTY TAX COMMISSIONER | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | AUGUSTA | GA | 30901 | |
| RIVERSIDE COUNTY TREASURER_LIC270199 | RIVERSIDE COUNTY TREASURER_LIC270199 | TREASURER AND TAX COLLECTOR | P.O. BOX 12005 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TREASURER-TAX COLLEC | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| ROANOKE CITY TREASURER | ROANOKE CITY TREASURER | P.O. BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| ROCHESTER HILLS CITY TAX COLLECTOR | ROCHESTER HILLS CITY TAX COLLECTOR | P.O. BOX 94591 | | | CLEVELAND | MI | 44101-4591 | |
| ROCKAWAY BOROUGH_LIC109775 | ROCKAWAY BOROUGH_LIC109775 | HEALTH DEPARTMENT | 502 MILLBROOK AVENUE | | RANDOLPH | NJ | 07869 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROSEVILLE CITY TREASURER | ROSEVILLE CITY TREASURER | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| RUTH PIETRUSZEWSKI | RUTH PIETRUSZEWSKI | FALSE ALARM UNIT | 800 SE MONTEREY UNIT | | STUART | FL | 34994 | |
| RUTHERFORD COUNTY TRUSTEE | RUTHERFORD COUNTY TRUSTEE | P.O. BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTLAND TOWN TREASURER | RUTLAND TOWN TREASURER | 181 BUSINESS ROUTE 4 | | | CENTER RUTLAND | VT | 05736 | |
| SABINE PARISH | SABINE PARISH | P.O. BOX 249 | | | MANY | LA | 71449 | |
| SACRAMENTO COUNTY TAX COLLECTOR | SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY_LIC270208 | SACRAMENTO COUNTY_LIC270208 | UNSECURED TAX UNIT | P.O. BOX 508 | | SACRAMENTO | CA | 95812 | |
| SAGINAW CHARTER TOWNSHIP TREASURER | SAGINAW CHARTER TOWNSHIP TREASURER | P.O. BOX 6400 | | | SAGINAW | MI | 48608-6400 | |
| SAINT PAUL-RAMSEY COUNTY | SAINT PAUL-RAMSEY COUNTY | PUB HEALTH | 2785 WHITE BEAR AVENUE NORTH S | | MAPLEWOOD | MN | 55109 | |
| SALES TAX ADMINISTRATION | SALES TAX ADMINISTRATION | P.O. BOX 0845 | | | LOVELAND | CO | 80539-0845 | |
| SALES/USE TAX PROCESSING | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| SALT LAKE CITY CORP. | SALT LAKE CITY CORP. | BUSINESS LICENSING | P.O. BOX 145458 | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE COUNTY TREASURER | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | SALT LAKE CITY | UT | 84114-4575 | |
| SAMFIRU TUMARKIN LLP | SAMFIRU TUMARKIN LLP | 350 BAY STREET, 10TH FLOOR | | | TORONTO | ON | M5H 2S6 | CANADA |
| SAN ANGELO POLICE DEPARTMENT | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR | 401 E BEAUREGARD | | SAN ANGELO | TX | 76903 | |
| SAN ANTONIO POLICE DEPARTMENT | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATIONS OFFICE | 214 W NUEVA STREET | | SAN ANTONIO | TX | 78283 | |
| SAN BERNADINO COUNTY FIRE | SAN BERNADINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY FIRE | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FL | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN DIEGO CITY TREASURER-TAX COLLECTO | SAN DIEGO CITY TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TAX COLLECTOR_LIC270 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | TAX COLLECTOR | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | |
| SAN FRANCISCO COUNTY TAX COLLECTOR_LIC270197 | SAN FRANCISCO COUNTY TAX COLLECTOR | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO TAX COLLECTOR_LIC270197 | SAN FRANCISCO TAX COLLECTOR_LIC270197 | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 18 of 23

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN COUNTY TREASURER | SAN JOAQUIN COUNTY TREASURER | P.O. BOX 2169 | | | STOCKTON | CA | 95201-2169 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO TAX COLLECTOR | SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTERRY STREET, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY | WEIGHTS AND MEASURES | P.O. BOX 999 | | REDWOOD CITY | CA | 94064 | |
| SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO HEALTH | 2000 ALAMEDA DE LAS PULGAS SUI | | SAN MATEO | CA | 94403 | |
| SAN MATEO COUNTY TAX COLLECTOR | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | REDWOOD CITY | CA | 94063 | |
| SANDY CITY | SANDY CITY | SUITE 210 | 10000 CENTENNIAL PARKWAY | | SANDY | UT | 84070 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TREASURER-TAX C | DEPT WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | SANTA BARBARA | CA | 93110 | |
| SANTA BARBARA COUNTY TREASURER-TAX C | SANTA BARBARA COUNTY TREASURER-TAX COL | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| SANTA BARBARA COUNTY_LIC270200 | SANTA BARBARA COUNTY_LIC270200 | TREASURER TAX COLLECTOR | P.O. BOX 579 | | SANTA BARBARA | CA | 93102 | |
| SANTA CLARA COUNTY TAX COLLECTOR | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY | 701 OCEAN STREET ROOM 230 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | SANTA CRUZ COUNTY TAX COLLECTOR | P.O. BOX 5639 | | | SANTA CRUZ | CA | 95063 | |
| SANTA CRUZ COUNTY_LIC270207 | SANTA CRUZ COUNTY_LIC270207 | TAX COLLECTOR | P.O. BOX 5639 | | SANTA CRUZ | CA | 95063 | |
| SANTA FE COUNTY TREASURER | SANTA FE COUNTY TREASURER | P.O. BOX T | | | SANTA FE | NM | 87504 | |
| SARASOTA COUNTY TAX COLLECTOR | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6993 | |
| SAVANNAH CITY REVENUE DEPT | SAVANNAH CITY REVENUE DEPT | P.O. BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| SC DEPARTMENT OF REVENUE | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SCC DTAC | SCC DTAC | EAST WING 6TH FLOOR | 70 W. HEDDING STREET | | SAN JOSE | CA | 95110 | |
| SCDOR | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | COLUMBIA | SC | 29202 | |
| SCOTT LUNDSFORD | SCOTT LUNDSFORD | TAX COLLECTOR | P.O. BOX 1312 | | PENSACOLA | FL | 32591 | |
| SCOTT RANDOLPH | SCOTT RANDOLPH | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | ORLANDO | FL | 32854 | |
| SEATTLE & KING COUNTY DEPT | SEATTLE & KING COUNTY DEPT | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | 401 FIFTH AVE | | SEATTLE | WA | 98104 | |
| SECRETARY OF STATE CALIFORNIA | SECRETARY OF STATE CALIFORNIA | BUSNIESS ENTITIES RECORDS BUSINESS | PROGRAMS DIVISION | P.O. BOX 944260 | SACRAMENTO | CA | 94244 | |
| SEDGWICK COUNTY TREASURER | SEDGWICK COUNTY TREASURER | P.O. BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| SEEKONK TOWN TAX COLLECTOR | SEEKONK TOWN TAX COLLECTOR | P.O. BOX 504 | | | MEDFORD | MA | 02155-0006 | |
| SELMA POLICE DEPARTMENT | SELMA POLICE DEPARTMENT | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | |
| SEMINOLE COUNTY TAX COLLECTOR | SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY TAX COLLECTOR_LIC270 | SEMINOLE COUNTY TAX COLLECTOR_LIC270686 | P.O. BOX 630 | | | SANFORD | FL | 32772 | |
| SHARON L HANCOCK | SHARON L HANCOCK | CLERK OF THE CIRCUIT COURT | P.O. BOX 970 | | LA PLATA | MD | 20646 | |
| SHASTA COUNTY | SHASTA COUNTY | ENVIRONMENTAL HEALTH DEPT | 1855 PLACER ST STE #201 | | REDDING | CA | 96001 | |
| SHASTA COUNTY TREASURER | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | REDDING | CA | 96099-1830 | |
| SHASTA COUNTY TREASURER_LIC270201 | SHASTA COUNTY TREASURER_LIC270201 | TAX COLLECTOR | P.O. BOX 991830 | | REDDING | CA | 96099 | |
| SHAWNEE COUNTY TREASURER | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | KANSAS CITY | KS | 64141-6452 | |
| SHEBOYGAN CITY TAX COLLECTOR | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVE STE 205 | | | SHEBOYGAN | WI | 53081 | |
| SHELBY COUNTY HEALTH DEPT | SHELBY COUNTY HEALTH DEPT | PERMIT OFF.ENV.SANITATION | 814 JEFFERSON AVE 5TH FLOOR | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY TAX COMMISSIONER_LIC27 | SHELBY COUNTY TAX COMMISSIONER_LIC271118 | P.O. BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY TRUSTEE | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| SHREVEPORT CITY TAX COLLECTOR | SHREVEPORT CITY TAX COLLECTOR | P O BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SIOUX CITY POLICE DEPT | SIOUX CITY POLICE DEPT | ATTN: ALARM COORDINATOR | 601 DOUGLAS STREET | | SIOUX CITY | IA | 51101 | |
| SMITH COUNTY TAX COLLECTOR | SMITH COUNTY TAX COLLECTOR | P.O. BOX 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX OFFICE_LIC271308 | SMITH COUNTY TAX OFFICE_LIC271308 | P.O. BOX 2011 | | | TYLER | TX | 75710 | |
| SNELLVILLE CITY TAX COLLECTOR | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | SNELLVILLE | GA | 30078-2361 | |
| SNOHOMISH COUNTY TREASURER | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4060 | |
| SOLANO COUNTY | SOLANO COUNTY | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | 675 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY TAX COLLECTOR_LIC27020 | SOLANO COUNTY TAX COLLECTOR_LIC270205 | P.O. BOX 7407 | | | SAN FRANCISCO | CA | 94120 | |
| SOLANO COUNTY TREASURY | SOLANO COUNTY TREASURY | P.O. BOX 51094 | | | LOS ANGELES | CA | 90051-5394 | |
| SOMERVILLE CITY COLLECTOR | SOMERVILLE CITY COLLECTOR | P.O. BOX 197 | | | SOMERVILLE | MA | 02143-0197 | |
| SONOMA COUNTY TAX COLLECTOR | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, SUITE 100 | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR_LIC27020 | SONOMA COUNTY TAX COLLECTOR_LIC270210 | P.O. BOX 3879 | | | SANTA ROSA | CA | 95402 | |
| SOUTH DAKOTA STATE TREASURER | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | PIERRE | SD | 57501-3100 | |
| SOUTH PORTLAND CITY TAX COLLECTOR | SOUTH PORTLAND CITY TAX COLLECTOR | P O BOX 9422 | | | SOUTH PORTLAND | ME | 04116-9422 | |
| SOUTHFIELD CITY TREASURER | SOUTHFIELD CITY TREASURER | P.O. BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHFIELD TOWNSHIP TREASURER | SOUTHFIELD TOWNSHIP TREASURER | 18550 W 13 MILE RD | | | SOUTHFIELD TWP | MI | 48025 | |
| SPALDING COUNTY BUS, TAX | SPALDING COUNTY BUS, TAX | COMMISSIONER | P O BOX 509 | | GRIFFIN | GA | 30224 | |
| SPARTANBURG COUNTY TREASURER | SPARTANBURG COUNTY TREASURER | P.O. BOX 5807 | | | SPARTANBURG | SC | 29304 | |
| SPOTSYLVANIA COUNTY TREASURER | SPOTSYLVANIA COUNTY TREASURER | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |
| SPRING BRANCH ISD TAX ASSESSOR-COLLEC | SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| SPRINGFIELD TOWNSHIP HEALTH DE | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| ST CHARLES COUNTY COLLECTOR | ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 | | | ST. CHARLES | MO | 63301 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ST CLAIR COUNTY HEALTH DEPT | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE, STE 150 | | BELLEVILLE | IL | 62220 | |
| ST JOHNS COUNTY TAX COLLECTOR | ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | ST. AUGUSTINE | FL | 32085-9001 | |
| ST LOUIS COUNTY COLL OF REV | ST LOUIS COUNTY COLL OF REV | 41 S CENTRAL AVENUE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY COLLECTOR OF REVENUE | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | ST LOUIS | MO | 63105 | |
| ST LUCIE COUNTY TAX COLLECTOR | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | FORT PIERCE | FL | 34954 | |
| ST TAMMANY PARISH TAX COLLECTOR | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| ST. CHARLES PARISH SCHOOL BOARD | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | LULING | LA | 70070 | |
| ST. HELENA PARISH SHERIFF'S OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | GREENSBURG | LA | 70441 | |
| ST. JAMES PARISH SCHOOL BOARD | ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 368 | | LUTCHER | LA | 70071 | |
| ST. JOHN THE BAPTIST PARISH SALES AND US | ST. JOHN THE BAPTIST PARISH SALES AND USE T | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | LAPLACE | LA | 70069-2066 | |
| ST. LANDRY PARISH SCHOOL BOARD | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | OPELOUSAS | LA | 70571-1210 | |
| ST. MARTIN PARISH SCHOOL BOARD | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | BREAUX BRIDGE | LA | 70517 | |
| ST. MARY PARISH SALES AND USE TAX DEPT | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | MORGAN CITY | LA | 70381 | |
| ST. MARY'S COUNTY TREASURER | ST. MARY'S COUNTY TREASURER | P.O. BOX 642 | | | LEONARDTOWN | MD | 20650 | |
| ST. PETERSBURG POLICE DEPARTME | ST. PETERSBURG POLICE DEPARTME | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVENUE N | | SAINT PETERSBURG | FL | 33705 | |
| STANISLAUS COUNTY DEPT OF | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | MODESTO | CA | 95358 | |
| STANISLAUS COUNTY TAX COLLECTOR | STANISLAUS COUNTY TAX COLLECTOR | P O BOX 859 | | | MODESTO | CA | 95353 | |
| STATE CORP COMMISSION | STATE CORP COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | MERRIFIELD | VA | 22116 | |
| STATE OF AK - REMOTE SELLER SALES | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | JUNEAU | AK | 99801 | |
| STATE OF AK - REMOTE SELLER SALES | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, STE. 200 | | | JUNEAU | AK | 99801 | |
| STATE OF ALASKA WEIGHTS & | STATE OF ALASKA WEIGHTS & | DIVISION OF MEASUREMENT | VEHICLE COMPLIANCE | STANDARDS AND COMMERCIAL | 11900 INDUSTRY WAY BLDNG M UNI | ANCHORAGE | AK | 99515 | |
| STATE OF ARKANSAS | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203 | |
| STATE OF CALIFORNIA | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 942512 | | SACRAMENTO | CA | 94258 | |
| STATE OF DE - DIVISION OF CORP | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | WILMINGTON | DE | 19899 | |
| STATE OF IDAHO | STATE OF IDAHO | 700 S STRATFORD DRIVE STE 115 | | | MERIDIAN | ID | 83642 | |
| STATE OF KY - LOUISVILLE METRO | STATE OF KY - LOUISVILLE METRO | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | LOUISVILLE | KY | 40232 | |
| STATE OF MN | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | ST PAUL | MN | 55101 | |
| STATE OF NEVADA - SALES/USE | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | LOS ANGELES | CA | 90051-5407 | |
| STATE OF NEVADA_LIC 10390 | STATE OF NEVADA_LIC 10390 | DEPARTMENT OF AGRICULTURE | P.O. BOX 11100 | | RENO | NV | 89510 | |
| STATE OF NEW JERSEY | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | TRENTON | NJ | 08646-0274 | |
| STATE OF NEW JERSEY_LIC258354 | STATE OF NEW JERSEY_LIC258354 | DCA BFCE DORES | P O BOX 663 | | TRENTON | NJ | 08646 | |
| STATE OF NJ | STATE OF NJ | 125 W STATE ST | | | TRENTON | NJ | 08608 | |
| STATE OF NJ | STATE OF NJ | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| STATE OF NJ - SALES & USE TAX | STATE OF NJ - SALES & USE TAX | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| STATE OF NY | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | ALBANY | NY | 12224 | |
| STATE OF PA | STATE OF PA | 501 N 3RD ST | | | HARRISBURG | PA | 17120 | |
| STATE OF WASHINGTON | STATE OF WASHINGTON | BUSINESS LICENSING REVENUE | DEPARTMENT OF REV | P.O. BOX 9034 | | OLYMPIA | WA | 98507 | |
| STATE OF WEST VIRGINIA | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | CHARLESTON | WV | 25339-1715 | |
| STATE OF WEST VIRGINIA | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 3802 | CHARLESTON | WV | 25338-3802 | |
| STATE OF WEST VIRGINIA | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | CHARLESTON | WV | 25327-1826 | |
| STEPHEN H. HOLT | STEPHEN H. HOLT | JASPER COUNTY COLLECTOR | 601 S. PEARL AVENUE SUITE 107 | | JOPLIN | MO | 64801 | |
| STERLING HEIGHTS CITY TREASURER | STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 | P.O. BOX 55000 | | DETROIT | MI | 48255-2962 | |
| STEVEN L REED JUDGE OF PROBATE | STEVEN L REED JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | P.O. BOX 223 | | MONTGOMERY | AL | 36101 | |
| STROUD TOWNSHIP MUNICIPAL CTR | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | STROUDSBURG | PA | 18360 | |
| SUFFOLK COUNTY BUREAU OF | SUFFOLK COUNTY BUREAU OF | CONSUMER AFFAIRS | ATTN: IP WAIVER RENEWAL | P.O. BOX 6100 | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK COUNTY POLICE DEPT | SUFFOLK COUNTY POLICE DEPT | ALARM MGNT PROGRAM | 30 YAPHANK AVE | | YAPHANK | NY | 11980 | |
| SULLIVAN COUNTY TRUSTEE | SULLIVAN COUNTY TRUSTEE | P.O. BOX 550 | | | BLOUNTVILLE | TN | 37617-0550 | |
| SUMMIT COUNTY HEALTH DEPT. | SUMMIT COUNTY HEALTH DEPT. | 1867 WEST MARKET STREET | | | AKRON | OH | 44313 | |
| SUMMIT COUNTY TREASURER | SUMMIT COUNTY TREASURER | P.O. BOX 289 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY TREASURER | SUMMIT COUNTY TREASURER | P.O. BOX 26548 | | | SALT LAKE CITY | UT | 84126 | |
| SUSAN R. BRANIECKI | SUSAN R. BRANIECKI | CLERK OF CERCUIT COURT | 1 WEST MARKET ST, ROOM 104 | | SNOW HILL | MD | 21863 | |
| SUZANNE MENSH, CLERK | SUZANNE MENSH, CLERK | P.O. BOX 6754 | | | TOWSON | MD | 21285 | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | AMITE | LA | 70422-0159 | |
| TARRANT COUNTY TAX ASSESSOR COLLECTO | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TAX COLLECTOR DUVAL COUNTY | TAX COLLECTOR DUVAL COUNTY | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET, ROOM 13 | | JACKSONVILLE | FL | 32202 | |
| TAX COLLECTOR PALM BEACH COUNT | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| TAX COLLECTOR SARASOTA COUNTY | TAX COLLECTOR SARASOTA COUNTY | 101 SOUTH WASHINGTON | | | SARASOTA | FL | 34236 | |
| TAX COLLECTOR-PARISH OF ST. TAMMANY | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| TAX DIVISION | TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| TAX OFFICER-WILSON SCHOOL DIST | TAX OFFICER-WILSON SCHOOL DIST | ATTN: TAX OFFICE | 2601 GRANDVIEW BLVD | | READING | PA | 19609 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAXATION AND REVENUE DIVISION | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | MONROE | LA | 71210-0123 | |
| TAYLOR CITY TREASURER | TAYLOR CITY TREASURER | P.O. BOX 335 | | | TAYLOR | MI | 48180-0335 | |
| TAYLOR CITY TREASURER | TAYLOR CITY TREASURER | 23555 GODDARD | | | TAYLOR | MI | 48180-4116 | |
| TAYLOR COUNTY CAD TAX COLLECTOR | TAYLOR COUNTY CAD TAX COLLECTOR | P.O. BOX 1800 | | | ABILENE | TX | 79604-1800 | |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENSAS PARISH SALES TAX FUND | TENSAS PARISH SALES TAX FUND | P.O. BOX 430 | | | VIDALIA | LA | 71373 | |
| TERREBONNE PARISH SHERIFF'S AND EX-OFF | TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO | PO DRAWER 1670 | | | HOUMA | LA | 70361 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| THE CITY OF DAYTONA BEACH | THE CITY OF DAYTONA BEACH | BUSINESS TAX LICENSE #BT 39140 | 301 S RIDGEWOOD , SUITE #127 | | DAYTONA BEACH | FL | 32114 | |
| THE CITY OF EDMONTON | THE CITY OF EDMONTON | 5TH FLOOR 10250-101 STREET NW | DEVELOPMENT COMPLIANCE BRANCH | | EDMONTON | AB | T5J 3P4 | CANADA |
| THE CITY OF LETHBRIDGE | THE CITY OF LETHBRIDGE | BUSINESS LICENSE | 910 4TH AVENUE | | SOUTH LETHBRIDGE | AB | T1J 4E4 | CANADA |
| THE CORPORATION OF THE CITY OF | THE CORPORATION OF THE CITY OF | 141 WEST 14TH STREET | NORTH VANCOUVER, BUS. LICENSE | | NORTH VANCOUVER | BC | V5Y 1W8 | CANADA |
| THE COUNTY TREASURER,OFFICE OF | THE COUNTY TREASURER,OFFICE OF | SUSSEX COUNTY SHERIFFS OFFICE | 135 MORRIS TURNPIKE | | NEWTON | NJ | 07860 | |
| THE RECEIVER GENERAL | THE RECEIVER GENERAL | ACCT'S RECEIVABLE P.O. BOX 6199CFIA/ACIA | NAT'L CENTRE FOR | 33 WELDON STREET, SUITE 100 | MONCTON | NB | E1C 5V9 | CANADA |
| TIM RUSSELL | TIM RUSSELL | JUDGE OF PROBATE | P.O. BOX 459 | | BAY MINETTE | AL | 36507 | |
| TOLEDO LUCAS COUNTY | TOLEDO LUCAS COUNTY | HEALTH DEPARTMENT | 635 NORTH ERIE ST ROOM 350 | | TOLEDO | OH | 43604 | |
| TOM GREEN COUNTY APPRAISAL DISTRICT | TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |
| TOMS RIVER | TOMS RIVER | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 782658 | | PHILADELPHIA | PA | 19178 | |
| TOPSHELF | TOPSHELF | 3108 CLOVER HILL RIDGE RD | | | MARYVILLE | TN | 37801 | |
| TOWN CLERK OFFICE | TOWN CLERK OFFICE | 367 MAIN STREET | | | HYANNIS | MA | 02601 | |
| TOWN OF AMHERST FIRE | TOWN OF AMHERST FIRE | INSPECTORS KNOX UPGRADE | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| TOWN OF APPLE VALLEY | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | APPLE VALLEY | CA | 92307 | |
| TOWN OF BARNESTABLE | TOWN OF BARNESTABLE | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| TOWN OF BARNSTABLE/HEALTH | TOWN OF BARNSTABLE/HEALTH | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| TOWN OF BARNSTABLE_LIC209710 | TOWN OF BARNSTABLE_LIC209710 | BARNSTABLE WEIGHTS ANDMEASURES DIVISION | P.O. BOX 2430 | | HYANNIS | MA | 02601 | |
| TOWN OF BARNSTABLE_LIC270031 | TOWN OF BARNSTABLE_LIC270031 | P.O. BOX 742 | | | READING | MA | 01867 | |
| TOWN OF COLONIE BUILDING AND FIRE SER | TOWN OF COLONIE BUILDING AND FIRE SERVICE | 347 OLD NISKAYUNA RD | | | LATHAM | NY | 12110 | |
| TOWN OF DANVERS/ FALSE ALARMS | TOWN OF DANVERS/ FALSE ALARMS | DANVERS POLICEFALSE ALARM BILLING | 120 ASH STREET | | DANVERS | MA | 01923 | |
| TOWN OF DAVIE | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | DAVIE | FL | 33314 | |
| TOWN OF DAVIE TEXAS | TOWN OF DAVIE TEXAS | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 142766 | | IRVING | TX | 75014 | |
| TOWN OF FAIRFIELD | TOWN OF FAIRFIELD | HEALTH,SULLIVAN INDEPENDENCE H | 725 OLD POST ROAD | | FAIRFIELD | CT | 06824 | |
| TOWN OF FOXBOROUGH | TOWN OF FOXBOROUGH | INSPECTION DEPARTMENT | 40 SOUTH STREET | | FOXBOROUGH | MA | 02035 | |
| TOWN OF GRANVILLE | TOWN OF GRANVILLE | P.O. BOX 119 | | | GRANVILLE | WV | 26534 | |
| TOWN OF GREENBURGH | TOWN OF GREENBURGH | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | |
| TOWN OF HENRIETTA_LIC203655 | TOWN OF HENRIETTA_LIC203655 | OFFICE OF BLDG & FIRE PREVENT | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | |
| TOWN OF HINGHAM | TOWN OF HINGHAM | DEPT, ATTN: FIRE PREVENTION | 339 MAIN STREET | | HINGHAM | MA | 02043 | |
| TOWN OF LADY LAKE | TOWN OF LADY LAKE | CLERKS OFFICE | 409 FENNELL BOULEVARD | | LADY LAKE | FL | 32159 | |
| TOWN OF MANCHESTER_LIC271328 | TOWN OF MANCHESTER_LIC271328 | COLLECTOR OF REVENUE | P.O. BOX 191 | | MANCHESTER | CT | 06045 | |
| TOWN OF MOREHEAD CITY | TOWN OF MOREHEAD CITY | 706 ARENDELL STREET | | | MOREHEAD CITY | NC | 28557 | |
| TOWN OF MOUNT PLEASANT | TOWN OF MOUNT PLEASANT | P.O. BOX 1552 | | | MOUNT PLEASANT | SC | 29465 | |
| TOWN OF NORTH ATTLEBOROUGH | TOWN OF NORTH ATTLEBOROUGH | DEPARTMENTP.O. BOX 904 | 50 ELM STREET | | NORTH ATTLEBORO | MA | 02760 | |
| TOWN OF PARKER | TOWN OF PARKER | SALES TAX ADMINISTRATION | P.O. BOX 5602 | | DENVER | CO | 80217-5602 | |
| TOWN OF RAYNHAM | TOWN OF RAYNHAM | TOWN CLERK'S OFFICE | 53 ORCHARD STREET | | RAYNHAM | MA | 02767 | |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHALL | 201 HOWELL AVENUE | | RIVERHEAD | NY | 11901 | |
| TOWN OF SECAUCUS | TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD | C/O ALARM DIVISION | | SECAUCUS | NJ | 07094 | |
| TOWN OF WEST HARTFORD_LIC270033 | TOWN OF WEST HARTFORD_LIC270033 | LOCKBOX #411 | P.O. BOX 5047 | | NEW BRITAIN | CT | 06050 | |
| TOWNSHIP OF ABINGTON | TOWNSHIP OF ABINGTON | OFFICE OF THE TREASURER | 1176 OLD YORK ROAD | | ABINGTON | PA | 19001 | |
| TOWNSHIP OF GREEN BROOK | TOWNSHIP OF GREEN BROOK | 111 GREENBROOK ROAD | | | GREEN BROOK TOWN | NJ | 08812 | |
| TOWNSHIP OF HOWELL | TOWNSHIP OF HOWELL | P.O. BOX 580 | 4567 ROUTE 9 NORTH 2ND FLOOR | | HOWELL | NJ | 07731 | |
| TOWNSHIP OF LAWRENCE | TOWNSHIP OF LAWRENCE | HEALTH DEPARTMENT | 2207 LAWRENCE ROAD | | LAWRENCE TOWNS | NJ | 08648 | |
| TOWNSHIP OF LOWER MERION DEPAR | TOWNSHIP OF LOWER MERION DEPAR | MBP TAX COLLECTOR | 75 E LANCASTER AVENUE | | ARDMORE | PA | 19003 | |
| TOWNSHIP OF MILLBURN | TOWNSHIP OF MILLBURN | BOARD OF HEALTH | 375 MILLBURN AVENUE | | MILLBURN | NJ | 07041 | |
| TOWNSHIP OF OCEAN | TOWNSHIP OF OCEAN | FIRE DIST #2 FIRE MARSHALS OFF | 2001 SUNSET AVE | | OCEAN | NJ | 07712 | |
| TOWNSHIP OF OCEAN POLICE DEPAR | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF PARSIPPANY - | TOWNSHIP OF PARSIPPANY - | TROY HILLS HEALTH DEPARTMENT | 1130 KNOLL ROAD | | LAKE HIAWATHA | NJ | 07034 | |
| TOWNSHIP OF ROXBURY | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVENUE | | SUCCASUNNA | NJ | 07876 | |
| TOWNSHIP OF STAFFORD | TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | MANAHAWKIN | NJ | 08050 | |
| TOWNSHIP OF TOMS RIVER | TOWNSHIP OF TOMS RIVER | DEPARTMENT OF HEALTH | P.O. BOX 728 | | TOMS RIVER | NJ | 08754 | |
| TOWNSHIP OF WHITEHALL | TOWNSHIP OF WHITEHALL | BUSINESS LICENSE DEPT | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS COUNTY TAX COLLECTOR_LIC270342 | TRAVIS COUNTY TAX COLLECTOR_LIC270342 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149324 | | AUSTIN | TX | 78714 | |
| TRAVIS COUNTY TAX OFFICE | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| TREASURER OF ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | HEALTH DEPT/FEES & PERMITS | 3333 FORBES AVENUE | | PITTSBURGH | PA | 15213 | |
| TREASURER OF SPOTSYLVANIA CTY | TREASURER OF SPOTSYLVANIA CTY | LARRY K PRITCHETT | P.O. BOX 9000 | | SPOTSYLVANIA | VA | 22553 | |
| TREASURY DEPARTMENT OF PUERTO RICO | TREASURY DEPARTMENT OF PUERTO RICO | 10 P.O COVADONGA | | | SAN JUAN | PR | 00901 | |
| TROY CITY TREASURER | TROY CITY TREASURER | 500 W BIG BEAVER | | | TROY | MI | 48084 | |
| TULARE CO ENVIRONMENTAL HEALTH | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| TULARE COUNTY TAX COLLECTOR | TULARE COUNTY TAX COLLECTOR | P.O. BOX 102495 | | | PASADENA | CA | 91189-0118 | |
| TULSA COUNTY TREASURER | TULSA COUNTY TREASURER | P.O. BOX 21017 | | | TULSA | OK | 74121-1017 | |
| TULSA COUNTY TREASURER_LIC271177 | TULSA COUNTY TREASURER_LIC271177 | P.O. BOX 21017 | | | TULSA | OK | 74121 | |
| TUSCALOOSA COUNTY_LIC270805 | TUSCALOOSA COUNTY_LIC270805 | REVENUE DEPARTMENT | P.O. BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| TWIN FALLS COUNTY TREASURER | TWIN FALLS COUNTY TREASURER | BOX 88 | | | TWIN FALLS | ID | 83303-0088 | |
| TWP OF E. BRUNSWICK /DEPT OF | TWP OF E. BRUNSWICK /DEPT OF | WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN | P.O. BOX 1081 | | EAST BRUNSWICK | NJ | 08816 | |
| UNION PARISH SALES AND USE TAX COMMI | UNION PARISH SALES AND USE TAX COMMISSIO | P.O. BOX 903 | | | RUSTON | LA | 71273-0903 | |
| UPTON CONNELL & DEVLIN, LLP | UPTON CONNELL & DEVLIN, LLP | 112 WATER STREET, SUITE 201 | | | BOSTON | MA | 02109 | |
| US CUSTOMS & BORDER PROTECTION | US CUSTOMS & BORDER PROTECTION | P.O.BOX 530071 | | | ATLANTA | GA | 30353 | |
| UTAH COUNTY TREASURER | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION | 100 E CENTER ST, STE 1105 | | PROVO | UT | 84606 | |
| UTAH DEPT AGRICULTURE & FOOD | UTAH DEPT AGRICULTURE & FOOD | 350 NORTH REDWOOD ROAD | | | SALT LAKE CITY | UT | 84114 | |
| UTAH DEPT. OF AGRICULTURE & FO | UTAH DEPT. OF AGRICULTURE & FO | 350 NORTH REDWOOD RD. | P.O. BOX 146500 | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0300 | |
| UTAH STATE TAX COMMISSION | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTICA CITY TREASURER | UTICA CITY TREASURER | 7550 AUBURN RD | | | UTICA | MI | 48317 | |
| VENTURA COUNTY TREASURER-TAX COLLEC | VENTURA COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | VENTURA | CA | 93009-1290 | |
| VERMILION PARISH SCHOOL BOARD | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMONT AGENCY OF AGRICULTURE | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS BUS OFFICE L&R | 100 STATE STREET RM 342 | | MONTPELIER | VT | 05620 | |
| VERMONT DEPARTMENT OF TAXES | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | VERMONT DEPARTMENT OF TAXES | TAXPAYER SERVICES DIVISION | P.O. BOX 547 | | MONTPELIER | VT | 05601-0547 | |
| VERNON PARISH SALES TAX DEPARTMENT | VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| VICKIE L. POTTS | VICKIE L. POTTS | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| VICTORIA COUNTY TAX ASSESSOR-COLLECT | VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2569 | | | VICTORIA | TX | 77902 | |
| VILLAGE OF BRADLEY | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| VILLAGE OF CHICAGO RIDGE | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| VILLAGE OF FORREST PARK | VILLAGE OF FORREST PARK | 517 DESPLAINES AVE | | | FOREST PARK | IL | 60130 | |
| VILLAGE OF KILDEER | VILLAGE OF KILDEER | 21911 QUENTIN RD | | | KILDEER | IL | 60047 | |
| VILLAGE OF ORLAND PARK | VILLAGE OF ORLAND PARK | ATTN: SHIRLEY HINE-DEVDEVELOPMENT SCVS DEPAR | 14700 RAVINIA AVE | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ROYAL PALM BEACH | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| VILLAGE OF SKOKIE | VILLAGE OF SKOKIE | 5127 OAKTON STREET | | | SKOKIE | IL | 60077 | |
| VILLAGE OF VERNON HILLS | VILLAGE OF VERNON HILLS | 290 EVERGREEN | | | VERNON HILLS | IL | 60061 | |
| VIRGINIA BEACH CITY TREASURER | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | OUT-OF-STATE DEALER'S USE TAX | P.O. BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| VISALIA POLICE DEPT. | VISALIA POLICE DEPT. | FIRE DEPARTMENT | 420 NORTH BURKE ST | | VISALIA | CA | 93292 | |
| VOLUSIA COUNTY TAX PROCESSING CENTER | VOLUSIA COUNTY TAX PROCESSING CENTER | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720-4602 | |
| WACO-MCLENNAN COUNTY PUB. HLTH | WACO-MCLENNAN COUNTY PUB. HLTH | DISTRICT CENTRAL BILLING DIV | 225 WEST WACO DRIVE | | WACO | TX | 76707 | |
| WACO-MCLENNAN COUNTY PUBLIC | WACO-MCLENNAN COUNTY PUBLIC | HEALTH DIST CENTRAL BILLING DI | 225 WEST WACO DR | | WACO | TX | 76707 | |
| WAGE AND HOUR DIVISION AND CONTRACT | WAGE AND HOUR DIVISION AND CONTRACT CO | NEW JERSEY DEPT. OF LABOR AND WORKFORCE DEPT | P.O. BOX 389 | | TRENTON | NJ | 08625-0389 | |
| WAKE COUNTY TAX ADMINISTRATION | WAKE COUNTY TAX ADMINISTRATION | P.O. BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | |
| WALKER CITY TREASURER | WALKER CITY TREASURER | 4243 REMEMBRANCE RD, NW | | | WALKER | MI | 49534-7502 | |
| WARNER ROBINS CITY TAX OFFICE | WARNER ROBINS CITY TAX OFFICE | P.O. BOX 8629 | | | WARNER ROBINS | GA | 31095 | |
| WARREN COUNTY COMBINED | WARREN COUNTY COMBINED | HEALTH DISTRICT | 416 SOUTH EAST ST | | LEBANON | OH | 45036 | |
| WARREN COUNTY SCHOOLS | WARREN COUNTY SCHOOLS | WARREN COUNTY SCHOOLS | P.O. BOX 9001256 | | LOUISVILLE | KY | 40290-1256 | |
| WARREN COUNTY SHERIFF | WARREN COUNTY SHERIFF | P.O. BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WASHINGTON CITY | WASHINGTON CITY | 250 W BUENA VISTA BLVD | | | WASHINGTON | UT | 84780 | |
| WASHINGTON COUNTY TREASURER | WASHINGTON COUNTY TREASURER | 155 N 1ST AVE., STE 130 MS8 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY TREASURER | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY TREASURER | WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740-4868 | |
| WASHINGTON COUNTY TREASURER_LIC270971 | WASHINGTON COUNTY TREASURER_LIC270971 | SUITE 130 MS8 | 155 N 1ST AVENUE | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY TRUSTEE | WASHINGTON COUNTY TRUSTEE | P.O. BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON PARISH | WASHINGTON PARISH | SHERIFF'S OFFICE - TAX DEPARTMENT | 2ND FLOOR | 1002 MAIN ST | FRANKLINTON | LA | 70438 | |

Exhibit H
Taxing Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON STATE DEPARTMENT OF REVE | WASHINGTON STATE DEPARTMENT OF REVENU | P.O. BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHOE COUNTY DISTRICT HEALTH | WASHOE COUNTY DISTRICT HEALTH | P.O. BOX 11130 | 1001 EAST NINTH STREET | | RENO | NV | 89520 | |
| WEBER COUNTY TREASURER | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD STE 350 | | | OGDEN | UT | 84401 | |
| WEBSTER PARISH SALES AND USE TAX COMM | WEBSTER PARISH SALES AND USE TAX COMMISS | P.O. BOX 357 | | | MINDEN | LA | 71058-0357 | |
| WEIGHTS & MEASURES | WEIGHTS & MEASURES | COUNTY OF SONOMA | 133 AVIATION BLVD., STE 110 | | SANTA ROSA | CA | 95403 | |
| WEIGHTS & MEASURES FUND | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | AVENEL | NJ | 07001 | |
| WEST BATON ROUGE PARISH | WEST BATON ROUGE PARISH | REVENUE DEPARTMENT | P.O. BOX 86 | | PORT ALLEN | LA | 70767 | |
| WEST CARROLL PARISH SCHOOL BOARD | WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 410 WILLIS STREET | | OAK GROVE | LA | 71263 | |
| WEST FELICIANA PARISH | WEST FELICIANA PARISH | SALES AND USE TAX COLLECTOR | P.O. BOX 1910 | | ST. FRANCISVILLE | LA | 70775 | |
| WEST HARRIS COUNTY MUD 5 | WEST HARRIS COUNTY MUD 5 | 11500 NW FREEWAY STE 150 | | | HOUSTON | TX | 77092 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | P.O. BOX 1202 | CHARLESTON | WV | 25324-1202 | |
| WEST WINDSOR TOWNSHIP | WEST WINDSOR TOWNSHIP | P.O.LICE DEPARTMENTP.O. BOX 38 | 20 MUNICIPAL DRIVE | | WEST WINDSOR TO | NJ | 08550 | |
| WESTCHESTER CNTY. GENERAL FUND | WESTCHESTER CNTY. GENERAL FUND | WESTCHESTER CNTY DEPT OFCONSUMER PROTECTIO | 112 EAST POST ROAD 4TH FLOOR | | WHITE PLAINS | NY | 10601 | |
| WESTFIELD REGIONAL HEALTH DEPT | WESTFIELD REGIONAL HEALTH DEPT | 425 E. BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| WESTLAND CITY TREASURER | WESTLAND CITY TREASURER | P.O. BOX 85040 | | | WESTLAND | MI | 48185 | |
| WESTLAND CITY TREASURER | WESTLAND CITY TREASURER | P.O. BOX 554887 | | | DETROIT | MI | 48255-4887 | |
| WESTMINSTER CITY TAX DEPT | WESTMINSTER CITY TAX DEPT | 45 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| WESTWOOD BOARD OF HEALTH | WESTWOOD BOARD OF HEALTH | MUNICIPAL COMPLEX | 101 WASHINGTON AVENUE | | WESTWOOD | NJ | 07675 | |
| WHITE LAKE TOWNSHIP TAX COLLECTOR | WHITE LAKE TOWNSHIP TAX COLLECTOR | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WICHITA COUNTY TAX ASSESSOR COLLECTO | WICHITA COUNTY TAX ASSESSOR COLLECTOR | 402 EAST SCOTT | | | WICHITA FALLS | TX | 76301 | |
| WILKES-BARRE TOWNSHIP-LIC | WILKES-BARRE TOWNSHIP-LIC | 804 FAYETTE STREET | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | CONSHOHOCKEN | PA | 19428 | |
| WILLIAMSON COUNTY TAX ASSESSOR COLLE | WILLIAMSON COUNTY TAX ASSESSOR COLLECTO | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TRUSTEE | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIS OF NEW YORK INC | WILLIS OF NEW YORK INC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| WILSON COUNTY TAX COLLECTOR | WILSON COUNTY TAX COLLECTOR | P.O. BOX 1162 | | | WILSON | NC | 27894-1162 | |
| WINCHESTER CITY TREASURER | WINCHESTER CITY TREASURER | P.O. BOX 263 | | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY TREASURER | WINCHESTER CITY TREASURER | STREET SUITE 100ANN T BURKHOLDER COMMISSION | 21 SOUTH KENT | | WINCHESTER | VA | 22601 | |
| WINN PARISH | WINN PARISH | P.O. BOX 430 | | | WINNFIELD | LA | 71483 | |
| WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930389 | | | MILWAUKEE | WI | 53293-0389 | |
| WOODBRIDGE HEALTH DEPARTMENT | WOODBRIDGE HEALTH DEPARTMENT | HEALTH CENTER | 2 G FREDERICK PLZ | | WOODBRIDGE | NJ | 07095 | |
| WOODLANDS METRO CENTER MUD | WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | THE WOODLANDS | TX | 77387-7829 | |
| WORCESTER COUNTY TREASURER | WORCESTER COUNTY TREASURER | P.O. BOX 248 | | | SNOW HILL | MD | 21863 | |
| WORK SAFE BC | WORK SAFE BC | P.O. BOX 9600 STN TERMINAL | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| WORKER'S COMPENSATION | WORKER'S COMPENSATION | BOARD-ALBERTA | P.O. BOX 2542 STN M | | CALGARY | AB | T2P 5E7 | CANADA |
| WORKFORCE SAFETY & INSURANCE | WORKFORCE SAFETY & INSURANCE | SUITE 1P O BOX 5585 | 1800 EAST CENTURY AVENUE | | BISMARCK | ND | 58506 | |
| WORKPLACE SAFETY & INSUR BOARD | WORKPLACE SAFETY & INSUR BOARD | STATION A | P.O. BOX 4115 | | TORONTO | ON | M5W 2V3 | CANADA |
| WYOMING DEPARTMENT OF REVENUE | WYOMING DEPARTMENT OF REVENUE | HERSCHLET BLDG. 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| Y.A.T.B. | Y.A.T.B. | P.O. BOX 15627 | 1405 N. DUKE STREET | | YORK | PA | 17405 | |
| YAVAPAI COUNTY TREASURER | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | PRESCOTT | AZ | 86305-1807 | |
| YELLOWSTONE COUNTY TREASURER | YELLOWSTONE COUNTY TREASURER | P.O. BOX 35010 | | | BILLINGS | MT | 59107-5010 | |
| YPSILANTI CHARTER TOWNSHIP TREASURER | YPSILANTI CHARTER TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YUMA COUNTY TREASURER | YUMA COUNTY TREASURER | 2550 S. 4TH AVE, STE A | | | YUMA | AZ | 85364 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 23 of 23

**<u>Exhibit I</u>**

Exhibit I

UCC Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | NEW YORK | NY | 10119 |
| HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | KANSAS CITY | MO | 64141 |
| HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | KANSAS CITY | MO | 64108 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10172 |
| PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 |
| SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | MILFORD | CT | 06461 |
| VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | INDIANAPOLIS | IN | 46268 |
| VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 |