## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

### AFFIDAVIT OF SERVICE

I, Thomas Quigley, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the Master First Class Mail Service List attached hereto as **Exhibit A**:

- Supplemental Declaration of David Knee of Jones Lang LaSalle Americas, Inc. [Docket No. 715]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 718] (***the "Final Cash Collateral Order"***)

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the Final Cash Collateral Order to be served via email on the Master Email Service List attached hereto as **Exhibit B**.

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the Final Cash Collateral Order to be served via first class mail (1) on the Banks Service List attached hereto as **Exhibit C**; (2) on the Lienholders Service List attached hereto as **Exhibit D**; and (3) on the Notice Parties Service List attached hereto as **Exhibit E**.

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On June 15, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Contract Counterparties Service List attached hereto as **Exhibit F**:

- Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases [Docket No. 714]

Dated: June 22, 2023

*/s/ Thomas Quigley*
Thomas Quigley

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 22, 2023, by Thomas Quigley, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 70554

## Exhibit A

Exhibit A
Master First Class Mail Service List
Served via first class mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT | 101 BARCLAY STREET | | NEW YORK | NY | 10286 |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL | 240 GREENWICH STREET | | NEW YORK | NY | 10286 |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ. | 374 MAIN STREET | | HACKENSACK | NJ | 07601 |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT | APARTADO 9020192 | | SAN JUAN | PR | 00902-0192 |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN | 420 LEXINGTON AVENUE | SUITE 2320 | NEW YORK | NY | 10170 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | PHILADELPHIA | PA | 19104-5016 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO | 5850 WATERLOO ROAD | SUITE 245 | COLUMBIA | MD | 21045 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL | 10450 N. MEDALLION DRIVE | | CINCINNATI | OH | 45241 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK | 1414 RADCLIFF STREET | | BRISTOL | PA | 19007 |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL | 11690 NW 105TH STREET | | MIAMI | FL | 33178 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE | 89 A STREET | | NEEDHAM | MA | 02494 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601 |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0000 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG | 240 GREENWICH STREET | | NEW YORK | NY | 10686 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, SUITE 2100 | NEWARK | NJ | 07102 |

**<u>Exhibit B</u>**

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS | AHUTCHENS@ALVAREZANDMARSAL.COM |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER | JB@ANSELLGRIMM.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK | JKULBACK@ARCHERLAW.COM |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL | ROBERT.SPROUL@LOUDOUN.GOV |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | DFOLDS@BAKERDONELSON.COM |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM | KKLEMM@BAKERDONELSON.COM |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | NFERLAND@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | JSOLOMON@BBGLLP.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI | KCAPUZZI@BENESCHLAW.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | KEBECK@BERNSTEINLAW.COM |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO | JGRECO@BGE-LAW.COM |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BMNLAWYERS.COM |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. | KWATSON@BURR.COM |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN | KEVIN@LAWYERMICH.COM |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. | WWRIGHT@CAPEHART.COM |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | BANKRUPTCY@CLM.COM |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. | JMAYALL@CERTILMANBALIN.COM |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV | LAUDUMIEY@CHAFFE.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. | BKANTAR@CSGLAW.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. | ERASSMAN@COHENSEGLIAS.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. | WFIRTH@COHENSEGLIAS.COM |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | MKWIATKOWSKI@CULLENLLP.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. | ADAM.SHPEEN@DAVISPOLK.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO | SCATANZARO@DAYPITNEY.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | AARON.APPLEBAUM@US.DLAPIPER.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN | RICHARD.KREMEN@DLAPIPER.COM |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER | LJKOTLER@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | SLROSS@DUANEMORRIS.COM |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ. | E.OSTROVE@EPSTEINOSTROVE.COM V.KARANJIA@EPSTEINOSTROVE.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | BRIAN.MORGAN@FAEGREDRINKER.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI | FRANK.VELOCCI@FAEGREDRINKER.COM |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ. | JDOPKE@FLEISCHERLAW.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD | RGOLD@FBTLAW.COM |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA | FUQUA@FUQUALEGAL.COM |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY | STUART@GAVZYLAW.COM |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ. | RGELLERT@GSBBLAW.COM MBUSENKELL@GSBBLAW.COM ABROWN@GSBBLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN | DSTOLZ@GENOVABURNS.COM GKINOIAN@GENOVABURNS.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ. | RMALONE@GIBBONSLAW.COM BTHEISEN@GIBBONSLAW.COM KMCEVILLY@GIBBONSLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM SSCHMIDT@GLENNAGRE.COM ABERRO@GLENNAGRE.COM NRAHMAN@GLENNAGRE.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK | KJARASHOW@GOODWINLAW.COM MMITNICK@GOODWINLAW.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE | VMOODY@GOULSTONSTORRS.COM BGAGE@GOULSTONSTORRS.COM |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN | DGRAFF@GRAFFSILVERSTEINLLP.COM MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM |
| COUNSEL TO TRIPLE 8 MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. | BRODYA@GTLAW.COM |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. | PETERMANN@GTLAW.COM |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. | PAUL.SCHAFHAUSER@GTLAW.COM |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE | LSPEZIALE@GROSSMCGINLEY.COM |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY | JLAVINSKY@HANSONBRIDGETT.COM |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | JDORAN@HINCKLEYALLEN.COM |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | BARBRA.PARLIN@HKLAW.COM |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS | DAVID.STAUSS@HUSCHBLACKWELL.COM |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ. | DAVID.CATUOGNO@KLGATES.COM |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD | RUCHI.PRASAD@KEPLERGRP.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. | DZINMAN@KANDFLLP.COM |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | SHMUEL.KLEIN@VERIZON.NET |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL | ANDY@WINCHLAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | LISA.SOLOMON@ATT.NET |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS | HLAZARUS@LAZARUSANDLAZARUS.COM |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN | ANDREW.BRAUNSTEIN@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD | HANNA.REDD@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | JONATHAN.YOUNG@LOCKELORD.COM |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL | LEGAL@TAXCOLLECTOR.COM |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | DPRIMACK@MDMC-LAW.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. | PAGOLDSTEIN@MCGUIREWOODS.COM |
| COUNSEL TO  SALMAR PROPERTIES, LLC | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN | SKARTZMAN@MSKLAW.NET |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA | JBALDIGA@MIRICKOCONNELL.COM |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY | PCAREY@MIRICKOCONNELL.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS | KAREN CORDRY | KCORDRY@NAAG.ORG |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM | FBRENNAN@NHKLLP.COM |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. | PWINTERHALTER@OFFITKURMAN.COM |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON | LHILTON@ONELLP.COM |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT | MWASSERMAN@OSLER.COM |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | LMBKR@PBFCM.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 6

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | OSONIK@PBFCM.COM |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. | JSMAIRO@PBNLAW.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ & REUVEN C. KLEIN, ESQ. | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. | JLUBETKIN@RLTLAWFIRM.COM |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD | RWWARD@AIRMAIL.NET |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX | SFOX@RIEMERLAW.COM |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. | JAMES.SUOZZO@RIVKIN.COM |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN | PRUBIN@RUBINLAWLLC.COM |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF | MSCHLAF@SACCOFILLAS.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI | MARK.MINUTI@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK | TURNER.FALK@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. | TURNER.FALK@SAUL.COM |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | DBINGHAM@SCALLEYREADING.NET |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. | DEDELBERG@SH-LAW.COM |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. | ABARKIN@SBMESQ.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU | JYU@SEYFARTH.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY | BPORWAY@SHARKNINJA.COM |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. | DPLON@SIRLINLAW.COM |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | IRTSLX@SIXTHSTREET.COM |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG | ILANDSBERG@SKLARKIRSH.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO | MARK.ERRICO@SQUIREPB.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO.BANKRUPTCIES@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA | DPEREIRA@STRADLEY.COM |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ. | FRAN.B.STEELE@USDOJ.GOV |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI | RROGLIERI@TRENKISABEL.LAW |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH | DOUGLAS.HERRMANN@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH | JESSICA.MIKHAILEVICH@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE | HENRY.JAFFE@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS | STEPHANIE.JONAITIS@TROUTMAN.COM |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER | USANJ.COMMUNITYOUTREACH@USDOJ.GOV |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO | JDITO@VALINOTI-DITO.COM |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN | CMBROWN@VEDDERPRICE.COM |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER | RWALTER@WJHATTORNEYS.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN | DSTEIN@WILENTZ.COM |

**Exhibit C**

Exhibit C

Banks Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 12717516 | BANCO POPULAR | 209 AVE. | | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| 12717517 | BB&T | 200 SECOND ST NW | | WINSTON-SALEM | NC | 27101 |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | HONOLULU | HI | 96813 |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | NEW YORK | NY | 10281 |
| 12656764 | TRUIST BANK | 214 N TRYSON ST. | | CHARLOTTE | NC | 28202 |
| 12717524 | UBS | 1285 6TH AVE | | NEW YORK | NY | 10019 |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| 12717526 | US BANK | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

**Exhibit D**

Exhibit D

Lienholders Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 12759528 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | NEW YORK | NY | 10119 |
| 12750777 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | KANSAS CITY | MO | 64141 |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | KANSAS CITY | MO | 64108 |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10172 |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | MILFORD | CT | 06461 |
| 12759524 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | INDIANAPOLIS | IN | 46268 |
| 12666866 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 |

**Exhibit E**

Exhibit E

Notice Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | ZIP |
|-------|------|-----------|------|-------|-----|
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 |
| 12759523 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | CHICAGO | IL | 60603 |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | CHICAGO | IL | 60606 |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | NAPA | CA | 94558 |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | MIAMI | FL | 33178 |

**Exhibit F**

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925526 | 1 CLOUD COMMUNICATIONS | PO BOX 9519 | | | | MANCHESTER | NH | 03108 | |
| 12926108 | 101 & Scottsdale, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 12926297 | 1019 Central Avenue Corporation | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12925527 | 10TH MAGNITUDE INC | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 12926385 | 12535 SE 82nd Ave LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12926134 | 169th and Dodge, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12925528 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12926300 | 200-220 West 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12926393 | 209-261 Junction Road Madison Investors LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | |
| 12925932 | 209-261 Junction Road Madison Investors LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | |
| 12925529 | 21ST CENTURY SOFTWARE INC. | 434116 COLTER COURT | | | | ASHBURN | VA | 20147 | |
| 12925530 | 24 7 AI INC | 2001 LOGIC DRIVE | | | | SAN JOSE | CA | 95124 | |
| 12926334 | 271 South Broadway LLC | C/O HUNTINGTON HOLDINGS, INC | 9595 WILSHIRE BLVD | SUITE 411 | | BEVERLY HILLS | CA | 90210 | |
| 12925999 | 30Ninety-DW Vestibyvest, NV | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | BELT, A.J. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925894 | 31535 Southfield Road LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | |
| 12925983 | 38 Monmouth Plaza LLC | ADAM, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12926535 | 360 Project Management, LLC | Attn: Legal | 125 WEST LIBERTY RD | | | SLIPPERY ROCK | PA | 16057 | |
| 12926083 | 3600 Long Beach Road, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | |
| 12925913 | 87nm John R. Ames, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12774727 | 7567F1-DORM-WEST FALLS PLAZA LLC | DEPT 302557-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | |
| 12925338 | 84-51 Stratum | 100 W. 5TH ST | | | | CINCINNATI | OH | 45202 | |
| 12925767 | 911 Restoration Inc. | 7721 DENSMORE AVE | | | | VAN NUYS | CA | 91406 | |
| 12925531 | A&I Solutions Inc. | 1000 PEACHTREE INDUSTRIAL BLVD | SUITE 6 | 8446 | | SUWANEE | GA | 30024 | |
| 12925392 | A&M Transport, Inc. | 6521 AZALEA-GLEN RD | PO BOX 310 | | | GLENDALE | OR | 97442 | |
| 12925770 | A3 Freight Payment LLC | 3150 LENOX PARK BLVD | STE 400 | | | MEMPHIS | TN | 38115 | |
| 12925369 | AA Business Consulting | 217 E ALAMEDA AVE #307 | | | | BURBANK | CA | 91502 | |
| 12925532 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12925533 | ABACUS CORPORATION | 610 GUSRYAN STREET | | | | BALTIMORE | MD | 21224 | |
| 12925178 | ABBOTT, CHARLOTTE | Address on File | | | | | | | |
| 12925815 | ABC Fire and Safety | 750 FAIRFIELD AVE | | | | Kenilworth | NJ | 07033 | |
| 12926155 | Aberdeen Commons Associates LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12925370 | ABH Technologies | RAJESH PARK, RB MEHTA MARG | SINDHU WADI, GHATKOPAR EAST | | | MUMBAI | | | INDIA |
| 12925712 | Academy Service Group | 105 MAIN ST | SUITE 3 | | | HACKENSACK | NJ | 07601 | |
| 12925536 | Accelalpha Inc. | 915 118TH AVE SE, SUITE 300 | | | | BELLEVUE | WA | 98005 | |
| 12925534 | ACCELLION, INC | 1510 FASHION ISLAND BLVD | SUITE 100 | | | SAN MATEO | CA | 94404 | |
| 12926529 | Accenture International Limited | 1 Grand Canal Square | Grand Canal Harbour | Attn: Director of Legal Services | | Dublin 2 | | D02 P820 | Ireland |
| 12925535 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12925806 | ACCERTIFY INC. | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |
| 12925447 | Access POS Services | 980 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12925536 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 | |
| 12925261 | Accantio, Richard | Address on File | | | | | | | |
| 12925537 | ACQUIA INC | 53 STATE ST | 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12926226 | ACS Town Square Shopping Center IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | |
| 12925716 | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON | | | | Marlton | NJ | 08053 | |
| 12925371 | Action Technical Personnel | 23 MARKET ST | | | | BINGHAMTON | NY | 13905 | |
| 12925771 | Acuative Corporation | 895 ROUTE 46 | SUITE #305 | | | FAIRFIELD | NJ | 07004 | |
| 12925538 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | Chicago | IL | 60674 | |
| 12925539 | ADDISON GROUP | 125 S WACKER DR | 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| 12925540 | ADECCO | LOCK BOX # 74603 | | | | TORONTO | ON | M5W 4R3 | CANADA |
| 12925876 | ADOBE SYSTEMS INC. | P O BOX 15661 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12925775 | ADOBE SYSTEMS INC, IT269805 | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925754 | ADP LLC | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | |
| 12926550 | Adv Prot X Inc | Attn: President | 1624 Shenandoah Dr E | | | Seattle | WA | 98112 | |
| 12925849 | ADVANCED FIRE & SECURITY | PO BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12926310 | AE Holdings I, LLC | ATTN: BRIAN NELTNER JR. | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE, SUITE 320 | | MILFORD | OH | 45150 | |
| 12925541 | AEROTEK, INC. | 7301 PARKWAY DR S | | | | HANOVER | MD | 21076 | |
| 12926512 | Aetna | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 12925823 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12925399 | AFN, LLC | 7230 CALDWELL AVE | | | | NILES | IL | 60714 | |
| 12925485 | AFREEMANN LLC | 83 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12925390 | AFS Logistics, LLC | 870 EMBERWOOD DR | | | | SHREVEPORT | LA | 71106 | |
| 12925542 | AGILOFT INC | 460 SEAPORT COURT | | | | REDWOOD CITY | CA | 94063 | |
| 12926004 | Agree Limited Partnership | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925926 | Agree Limited Partnership | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12926245 | Agua Mansa Commerce Phase I, LLC | BACCARO, NANCY - CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 12925810 | Al Fire | 3760 KILROY AIRPORT WAY | SUITE 600 | | | LONG BEACH | CA | 90806 | |
| 12925504 | AIM Staffing | 9900 WESTPARK DR | | | | HOUSTON | TX | 77063 | |
| 12926024 | AIMBAN TECHNOLOGIES INC. | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12926157 | AK-SAR-BEN Village, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | |
| 12925217 | ALBU, MADALINA | Address on File | | | | | | | |
| 12925934 | Alexander's Rego Shopping Center, Inc. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925391 | ALK Technologies, Inc. | 1 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12925393 | ALLEN LUND COMPANY, LLC | P.O. BOX 51003 | | | | LOS ANGELES | CA | 90051 | |
| 12925808 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12925851 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12926323 | Almaden Plaza Shopping Center Inc. | KWAN, JOSHUA, LANDLORD | 5393 ALMADEN EXPRESSWAY | SUITE 40 | | SAN JOSE | CA | 95118 | |
| 12925914 | Alpine Cherry Creek, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | |
| 12925168 | ALTMAN, TESS | Address on File | | | | | | | |
| 12926223 | ALTO NorthMani, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | |
| 12925183 | ALVAREZ, DANIEL | Address on File | | | | | | | |
| 12925543 | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET | | | | MILWAUKIE | OR | 97222 | |
| 12925544 | AMERICAN LABOR SERVICES INC | 515 SMITH ST | | | | PROVIDENCE | RI | 02908 | |
| 12925337 | American River Group of Companies | 10 WOODBRIDGE CENTER DR | SUITE 500 | | | WOODBRIDGE | NJ | 07095 | |
| 12925545 | AMS STAFFING INC | 910 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12925555 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12926017 | Anna Mecca Trust | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12925302 | Antea | 5910 RICE CREEK PKWY | | | | ST PAUL | MN | 55126 | |
| 12925717 | Anthony Gennaro Plumbing Contractor, Inc. | P O BOX 1601 | | | | LAND O LAKES | FL | 34639 | |
| 12926606 | ANYROAD | 505 HOWARD ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12926521 | AP Benefit Advisors | 200 International Circle | Suite #4500 | | | Hunt Valley | MD | 21030 | |
| 12925480 | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12925546 | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL | | | | RESTON | VA | 20190 | |
| 12926641 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12925759 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | |
| 12925877 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925547 | APPTRICITY COMMERCIAL SVCS LP | 220 S LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 12925548 | APTOS INC | 5905 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| 12925401 | AR Locations | 2905 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455-0437 | |
| 12926369 | Arapahoe Crossings, L.P. | C/O BROKER PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10017 | |
| 12926059 | ARC ASANDSC001, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12926129 | ARC BWTVCM001 LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE, #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12926050 | ARC CLORFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12926165 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12926320 | ARC PDBRAL301, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12926084 | ARC TOMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12925341 | Arcade Digital Sampling Services, Inc. | 1740 BROADWAY #15A | | | | NEW YORK | NY | 10019 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1926410 | Archive Systems, Inc. | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 1926118 | ARCP MT Abilene TX LLC | ANDRES, DANIELLE - REGIONAL PROPERTY MANAGER | C/O CIM GROUP/2398 EAST CAMELBACK ROAD/4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 1926236 | ARG SSSTRPA001, LLC | C/O CIM GROUP  LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR, ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | |
| 1925784 | Argo, Inc. | 455 N. CITYFRONT PLAZA DR | SUITE 2750 | | | CHICAGO | IL | 60611 | |
| 1925357 | ARIADNE SOFTWARE LIMITED | UNIT 10 | | | | CHELTENHAM | | GL53 8BP | United Kingdom |
| 1925883 | ARIN | P.O. BOX 232290 | | | | CENTREVILLE | VA | 20120 | |
| 1925394 | ArmourTransport | 886 EDINBURGH DR | | | | MONCTON | NB | E1E 2L4 | CANADA |
| 1926379 | Arrowhead Palms, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 1925549 | ART DEPARTMENT | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 1925226 | Arthur, Whitehouse | Address on File | | | | | | | |
| 1925340 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 1926154 | A-S 156 HGSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200, ATTN: STEVEN D. ALVIS | | HOUSTON | TX | 77040 | |
| 1926551 | ASANA INC | ATTN: Legal Department | 633 Folsom St, Suite 100 | | | San Francisco | CA | 94107 | |
| 1925550 | Ashley Klinger & Co. | 180 Varick St. Rm. 914 | | | | NEW YORK | NY | 10014 | |
| 1925314 | Ateler Management | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 1925814 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 1925462 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| 1925833 | AUTOMATIC SUPPRESSION | 87 RAMAPO VALLEY RD. STE 101 | | | | MAHWAH | NJ | 07430 | |
| 1925551 | AVAAF USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | |
| 1925552 | AVALARA INC | DEPT 16191 | | | | PALATINE | IL | 60055 | |
| 1925553 | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET #A | | | | NEW YORK | NY | 10036 | |
| 1926067 | AVR CPC Associates, LLC | PO BOX 504102 | | | | ATLANTA | GA | 31150-4102 | |
| 1926340 | AVR Fishkiller LLC | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 1925220 | Azoulay, Danielle M | Address on File | | | | | | | |
| 1925395 | BABY2BABY | 5830 W. JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 1925463 | BAC TALENT MANAGEMENT INC | PO BOX 881401 | | | | PORT SAINT LUCIE | FL | 34988 | |
| 1925803 | Bace, LLC | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 1925199 | BAILEY, MICHAEL P | Address on File | | | | | | | |
| 1925792 | BAMBUSER AB | REGERINGSGATAN 29 | | | | STOCKHOLM | | 111 53 | Sweden |
| 1925800 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 1925845 | BASS SECURITY SERVICES INC. | 29701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 1926294 | Bayer Development Company, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 1926104 | Bayshore Mall, LP | ATTN: GENERAL MANAGER | | | | EUREKA | CA | 95501 | |
| 1925763 | BAZAARVOICE INC | 11501 N. MOPAC EXPRESSWAY #400 | | | | AUSTIN | TX | 78759 | |
| 1926552 | BAZAARVOICE INC | ATTN: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 1926414 | BBB Canada LP Inc. | ALVAREZ & MARSAL CANADA INC. | ROYAL BANK PLAZA, SOUTH TOWER | 200 BAY ST, SUITE 2900, PO BOX 22 | | TORONTO | ON | M5J 2J1 | CANADA |
| 1926499 | BBB Canada Ltd. | 600 Liberty Avenue | | | | Union | NJ | 07083 | |
| 1926380 | BBP Partners, LLC | C/O EQUITY MANAGEMENT GROUP, INC | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 1275464 | BCC II, LLC | 300 ROBBINS LANE | | | | SYOSSET | NY | 11791 | |
| 1271957 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 1926374 | Beatty Limited Partnership | 6924 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | |
| 1926505 | Bed Bath & Beyond Canada L.P. | 225 High Tech Road | Unit 1 | | | Richmond Hill | ON | L4B 0A5 | Canada |
| 1926498 | Bed Bath & Beyond Canada L.P. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 1926413 | Bed Bath & Beyond Canada L.P. | 845 Marine Drive | Unit 200 | | | North Vancouver | BC | V7P 0A8 | Canada |
| 1926412 | Bed Bath & Beyond of California Limited Liability Company | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 1926411 | Bed Bath & Beyond Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 1925378 | Better Final Mile, LLC | 9070 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | |
| 1925960 | Bet Road Lodge, LLC & Grand Rapids 28th Street LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | |
| 1925981 | Bet Tower Shops, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 1926166 | Benchmark-Clarence Associates, LLC | 4053 MAPLE ROADS2000 | | | | AMHERST | NY | 14226 | |
| 1926185 | Benderson Properties, Inc. & WR-1 Associates Ltd. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 1925167 | BENEDICT, THOMAS JAMES | Address on File | | | | | | | |
| 1925185 | BERNSTEIN, ERIK | Address on File | | | | | | | |
| 1925554 | BIANCO ARTIST MANAGEMENT LLC | 11115 CORNELL AVE S | | | | SEATTLE | WA | 98178 | |
| 1925395 | Big G Express Inc. | 190 HAWKINS DR | | | | SHELBYVILLE | TN | 37160 | |
| 1925184 | BIRCH, DAPHNE MANN | Address on File | | | | | | | |
| 1925949 | BIT Holdings Sixty-Three, Inc. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 1926232 | BIT Investment Twenty-Seven, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 690 5TH AVENUE | | NEW YORK | NY | 10103 | |
| 1925307 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 1925248 | Blevins, Lindy | Address on File | | | | | | | |
| 1925881 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 1271645 | BLVISION, LLC | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 1925919 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 1925396 | BNSF Logistics, LLC | 3200 DL YMPUS BLVD | SUITE 200 | | | DALLAS | TX | 75019 | |
| 1925958 | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD | | | | FRENCHTOWN | NJ | 08825 | |
| 1925555 | BONAFIDE & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 1925556 | BOS TEMPORARIES, INC. | 435 EPPS BRIDGE PKWY | SUITE 202 | | | ATHENS | GA | 30606 | |
| 1925165 | BOURDETTE, MURIELLE | Address on File | | | | | | | |
| 1925990 | Bowles Village Center LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | |
| 1925557 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 1925768 | Branch Metrics, Inc. | 195 Page Mill Road, Suite 101, Palo Alto | | | | Palo Alto | CA | 94306 | |
| 1926115 | BRE DDR Flatacres Marketplace LLC | MERKEL, RICK | DEPT 104122/34795532 | PO BOX 73901 | | CLEVELAND | OH | 44193 | |
| 1926137 | BRE DDR IVA Southmont PA LLC | DEPT 366542 25500 61160 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 1926278 | BRE DDR Shoppers World LLC | 3300 ENTERPRISE PARKWAY | ID 3602/33-21422-60607/C/O DDR CORP/346257 | | | BEACHWOOD | OH | 44122 | |
| 1926235 | BREJPeerridge LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 1925474 | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C | | | | NEW YORK | NY | 10011 | |
| 1926184 | BREIT Bingo Holdings LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325, ATTN: LEGAL DEPARTMENT | | PHILADELPHIA | PA | 19102 | |
| 1926553 | BRIDGETREE LLC, MINDBREE | Attn: Legal | 133 North Main Street | | | Mooresville | NC | 28115 | |
| 1926099 | Brixmor GA Cobblestone Village At St. Augustine LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 1926267 | Brixmor GA Springdale/Mobile Limited Partnership | 450 LEXINGTON AVENUE/LOW 13 | | | | NEW YORK | NY | 10017 | |
| 1926302 | Brixmor GA Westminster LLC | 450 LEXINGTON AVENUE/FLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 1926262 | Brixmor Hale Road, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100, ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | |
| 1926303 | Brixmor Holdings 6 SPE, LLC | 450 LEXINGTON AVENUE/LOW 13 | | | | NEW YORK | NY | 10017 | |
| 1926343 | Brixmor Holdings 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10017 | |
| 1926934 | Broadleaf Commerce, LLC | 3550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |
| 1925558 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 1926093 | Brown Ranch Properties | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | |
| 1925305 | BROWNSSTACK INC | 4512 LEGACY DRIVE SUITE 100 | | | | PLANO | TX | 75024 | |
| 1925483 | Bryant Asset Protection, Inc. | 1280 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159 | |
| 1925201 | BRYANT, NATHALIE | Address on File | | | | | | | |
| 1925173 | BULLER, ANNA | Address on File | | | | | | | |
| 1925197 | BUOW, MICHAEL | Address on File | | | | | | | |
| 1926554 | Button, Inc | PO Box 9176 | PMB 60775 | ATTN: Legal | | Greenwich | CT | 06836-8021 | |
| 1926133 | BV Waco Central Texas Marketplace LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 1926382 | BVA Deerbrook SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 1926561 | C&B Realty #2 LLC | C/O COLIN DEVELOPMENT L.L.C | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 1925399 | C.H. Robinson Worldwide, Inc. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 1926209 | CAL Development, LLC | C/O CITYCOM | 9409 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| 1925559 | CALTEX LOGISTICS INC | 4208 ROSEDALE E | HWY STE 302-150 | | | BAKERSFIELD | CA | 93308-4170 | |
| 1926304 | Camden Corners Shopping Center, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | |
| 1926109 | Capana Center Associates, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 272 TABONUCO ST. B-5, CAPARRA HILLS | | GUYNABO | PR | 00968 | |
| 1926188 | Capital Mall Land, LLC | CAPITAL MALL MANAGEMENT PR LLC | 625 BLACK LAKE BLVD. SW. STE. 324 | | | OLYMPIA | WA | 98502 | |
| 1925158 | CAPOZZALO, RALEIGH | Address on File | | | | | | | |
| 1925162 | CARLSEN, FIONA | Address on File | | | | | | | |
| 1926510 | Carrum Health | 951 Mariners Island | 3rd Floor | Attn: General Counsel | | San Mateo | CA | 94404 | |
| 1926702 | Carrum Health | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925916 | Caruth Partners, LTD | C/O MADISON PARTNERS LLC | 2822 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12925742 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | North Attleborough | MA | 02763 | |
| 12926159 | Casto-Cambridge Venture, Ltd. | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12925156 | CAT CAROLINA | Address on File | | | | | | | |
| 12926597 | Catherine Jones Studio | 60 REMSEN STREET | | | | BROOKLYN | NY | 11201 | |
| 12925503 | Catman and Mary Production, Inc. | 336 W 37TH ST | RM 800 | | | NEW YORK | NY | 10018-4254 | |
| 12925397 | Cavalry Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12925327 | CCW COMPUTER CENTERS INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 12925757 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 12925398 | Celtic Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12926383 | Center Developments Oreg, LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12926508 | Centivo | 77 Goodell St, Suite 510 | | | Attn: SVP, GPO Sales & Marketing | Buffalo | NY | 14203 | |
| 12925683 | Centivo Corporation | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12925842 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12925560 | CENTRAL TRANSPORT LLC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 12925355 | CENTRIC SOFTWARE INC | PO BOX 749736 | | | | LOS ANGELES | CA | 90074 | |
| 12926309 | CFH Realty III/Sunset Valley, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925919 | CFH Realty III/Sunset Valley, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926097 | CFSMC Bradenton LLC | C/O LANGWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12925212 | CHADHA, TINA | Address on File | | | | | | | |
| 12925186 | CHAHALIS, JESSE G | Address on File | | | | | | | |
| 12926312 | Chandler Festival SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12926555 | CHANNELADVISOR CORPORATION | ATTN: Legal | 3025 Carrington Mill Blvd Suite 500 | | | Morrisville | NC | 27560 | |
| 12926030 | Charter Warwick, LLC | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12926161 | Chase Enterprises | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | |
| 12926275 | Che Chen and Shui Fen Liu | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12925831 | Check Sammy Inc | 15801 DALLAS PKWY | | | | Addison | TX | 75001 | |
| 12925671 | Chenal Place Properties LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | |
| 12925897 | Cherry Hill Retail Partners, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12926241 | Christiana Town Center, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | |
| 12926503 | Christmas Tree Shops, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926501 | Christmas Tree Shops, LLC | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925725 | Cintas First Aid & Saftey | 102 CHAMPS BLVD | | | | MAUMELLE | AR | 72113 | |
| 12925561 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 12925688 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 12926556 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326 | | ATTN: David Haase | | St Petersburg | FL | 33701 | |
| 12925792 | CITRUS AD INTERNATIONAL INC. | P.O. BOX 7410158 | | | | Chicago | IL | 60674 | |
| 12926557 | Clarus Direct, LLC | ATTN: Legal | 500 Enterprise Dr | | | Rocky Hill | CT | 06067 | |
| 12925661 | Cleo Communications US, LLC | P.O. BOX 15835 | | | | LOUES PARK | IL | 61132 | |
| 12925452 | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE | | | | EVANSTON | IL | 60201 | |
| 12925735 | CLM Midwest | 2655 N ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 12925297 | CMR Limited Partnership | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | |
| 12925507 | CMW Legal | 845 THIRD AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12925744 | Coast Sign Inc | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 12926135 | Coastal Grand CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 12925912 | Cobb Place Property, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | |
| 12925193 | COCHRANE, DIONNE STEPHANIE | Address on File | | | | | | | |
| 12925563 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| 12926355 | Cole MT Albuquerque (San Mateo) NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926190 | Cole MT Albuquerque NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926325 | Cole MT Brookfield WI, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925181 | COLUCCI, CRYSTELLE | Address on File | | | | | | | |
| 12926189 | Columbia Tech Center LLC | C/O PACIFIC REALTY ASSOC, LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12925958 | Columbiana Station (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12926293 | Columbus Village, Ltd. | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12926026 | COMCAST, ITC101353 | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 12925689 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12925920 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12925890 | COMPASS GROUP USA INC. | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12925844 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12925488 | ComplyRight, Inc. | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12926593 | Concentra | ATTN: DAVID ST.PIERRE | 4411 NOBEL DRIVE | | | FREMONT | CA | 94538 | |
| 12925515 | Concerto Cloud Services, LLC | 4800 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| 12925667 | CONCORD USA LLC | 509 2ND AVE S | | | | Hopkins | MN | 55343 | |
| 12925558 | Conductor, LLC | ATTN: Legal | 2 Park Ave 15th fl | | | New York | NY | 10016 | |
| 12925900 | Congressional North Associates Limited Partnership | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12926295 | Congressional Plaza Associates, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 12925214 | Conover, Troy | Address on File | | | | | | | |
| 12925734 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | Washington | DC | 20036 | |
| 12925617 | Construction or Corporation | 268 BUSH ST | #4450 | | | SAN FRANCISCO | CA | 94104 | |
| 12926352 | Consumer Centre Paramount 1 LLC, Consumer Centre Paramount 2 LLC, Consumer Centre Paramount 3 LLC, Consumer Centre Paramount 4 LLC, Consumer Centre Paramount 5 LLC, Consumer Centre Paramount 6 LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY.CONSUMER.CENTER | ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 12925986 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12925563 | CONVEY INC | PO BOX 120476 | | | | DALLAS | TX | 75312 | |
| 12925176 | COOK, ASHLEY | Address on File | | | | | | | |
| 12925853 | COOPERATIVE TECHNOLOGY OPTIONS | 126 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | |
| 12925354 | Coreflixx | 1501 BROADWAY | SUITE 12027 | | | NEW YORK | NY | 10036 | |
| 12926507 | CoreTrust | 1100 Dr. Martin L. King Jr. Blvd | Suite 1100 | | | Nashville | TN | 37203 | |
| 12925367 | Cornerstop Technologies Canada ULC | 21-11 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 4S7 | CANADA |
| 12925564 | CORNERSTONE STAFFING | 5820 STONERIDGE MALL RD | SUITE 212 | | | PLEASANTON | CA | 94588 | |
| 12925718 | Corporate Building Services, Inc. | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12925450 | Corporate Traffic, Inc. | 8585 BOWDEN RD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 12925471 | COSCO CONTAINER LINES CO LTD | NO. 378 DONG DA MING RD | | | | SHANGHAI | | | CHINA |
| 12925457 | Cost Plus, Inc. | 1201 Marina Village Parkway | | | | Alameda | CA | 94501 | |
| 12926500 | Cost Plus, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925565 | COX TRANSPORTATION SVCS INC | 10448 DOW-GIL RD | | | | ASHLAND | VA | 23005 | |
| 12925401 | Coyote Logistics, LLC | 2545 W DIVERSEY AVE | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 12926270 | CP Venture Five - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATOR | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | |
| 12926149 | CP Venture Five - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 1350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30328 | |
| 12925975 | CR Mount Pleasant, LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DBA AS ADVISOR | P.O. BOX 405017 | | | ATLANTA | GA | 30384-9317 | |
| 12926269 | CR West Ashley, LLC | C/O CR CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12925332 | Cradlepoint | 1100 W. IDAHO ST | SUITE 800 | | | BOISE | ID | 83702-5388 | |
| 12925777 | Creatable | 6927 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12926639 | CREATE GOOD INC DBA THE NOVOGRATZ | PO Box 747 | | | | New York | NY | 10272 | |
| 12925566 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12925453 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12925315 | Creative Force | 548 MARKET ST | PMB 48388 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 12926245 | Creekstone Juban I, LLC | ATTN: STEPHEN D. KELLER | DESHOTELS, MELISSA, PROPERTY MANAGER | 8765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | |
| 12926164 | Crestview Hills Town Center, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12926398 | Crocker Park Phase III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12925247 | Croft, Laura | Address on File | | | | | | | |
| 12925905 | Crossroads Canada LLC | C/O LARSEN BAKER, LLC | 6266 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12925662 | Crossroads Stic, Pete, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | |
| 12925380 | CROWLEY LINER SERVICES INC | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 12768951 | CRYSTAL MALL, LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12768949 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 8 of 10

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1276850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 1274523 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 1260092 | CSHV Woodlands, LP | LEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 1306169 | CT Center S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 1260530 | CTC Phase II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | |
| 1265342 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | Detroit | MI | 48277 | |
| 1265361 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 1265335 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 1292984 | Dadeland Station Assoc., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 1260602 | Daly City Partners I, L.P. | C/O SRI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 1292650 | Daly City Serramonte Center, LLC | LEASE 8013916 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 1305539 | DARKTRACE | Maurice Wilkes Building Cowley Road | | | | Cambridge | | CB4 0DS | United Kingdom |
| 1292915 | Darling, Derrick | Address on File | | | | | | | |
| 1265364 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 1269814 | DATAMAX SERVICES, INC. | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 1265728 | DATAMAX SOFTWARE GROUP INC. | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 1265962 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 1265490 | Datavantage | 21 VALLEY DR | | | | HUNTINGTON BAY | NY | 11743 | |
| 1269606 | DAWN ANIMAL AGENCY | 38 WILLIAM LANE ROAD | | | | WESTTOWN | NY | 10998 | |
| 1265989 | DC GROUP INC. | 1977 W RIVER RD N | | | | MINNEAPOLIS | MN | 55411 | |
| 1305201 | DC USA Operating Co., LLC | STEINECK, STEVEN, LANDLORD | | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| 1260514 | DDR Carolina Pavilion LP | C/O EQUITY ONE, INC. | PO BOX 536611 | | | ATLANTA | GA | 30353 | |
| 1265103 | DDR Cross Pointe Centre LLC | DEPT 101412 20548 895 | PO BOX 532814 DEPT 410 | | | ATLANTA | GA | 30353-2814 | |
| 1260519 | DDR MDT LAKE BRANDON VILLAGE LLC | DEPT 320056-21434-59716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 1260337 | DDR Southeast Snellville, LLC | DEPT 324501-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 1305240 | DDR Winter Garden LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 1260585 | DDRA Maple Grove Crossing LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 1306054 | DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21066-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 1260265 | DDRM West Falls Plaza LLC | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 1292980 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 1260007 | DDRTC Sycamore Commons LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | 4687 FAYSHORE CIRCLE | | | CHICAGO | IL | 80674 | |
| 1260075 | DDRTC Village Crossing LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 1260012 | DDRTC Watermain Marketplace LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 1265174 | Delco Development LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 1292587 | DELIV INC. | 4400 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| 1265359 | DELL MARKETING LP | C/O Dell USA LP P.O. Box 643901 | | | | Pittsburgh | PA | 15264 | |
| 1260094 | Delta & Delta Realty Trust | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 1265376 | Demar Logistics, Inc. | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 1265540 | Demar Logistics, Inc. | Attn: Gene Down | 376 Lies Road | | | SEATTLE | WA | 98101 | |
| 1306153 | Demoulas Super Markets, Inc. | SIDOL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 1292935 | Denver West Village, L.P. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 1292178 | DER MERWE, CHRISTINA VAN | Address on File | | | | | | | |
| 1305172 | DFG-BBB Monroe LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 1305126 | DFW Lewisville Partners GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | |
| 1265715 | DIACTO TECHNOLOGIES | 13359 N. Hwy 183,Suite 406-1005 | | | | Austin | TX | 78750 | |
| 1292549 | DIGICERT INC | 2801 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 1260621 | DIMENSION DATA | P.O. BOX 933987 | | | | PITTSBURGH | PA | 15261 | |
| 1265377 | Distribution Technology | 1701 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273 | |
| 1265979 | DJO Partners 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | |
| 1265696 | DKTA, LLC | 908 SAINT LUKES DR | | | | RICHARDSON | TX | 75080 | |
| 1269607 | DLUGOSZ, MARIA | Address on File | | | | | | | |
| 1265796 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373 | |
| 1292936 | Dollinger - Westlake Associates | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 1305146 | Dollinger Ventura Associates | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 1306167 | Donahue Schriber Realty Group | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA,KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 1305616 | DoorDash, Inc. | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 1292929 | Dorish - Vidovich Partnership | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | |
| 1306509 | DOUBLEVERIFY INC | ATTN: Legal | 233 Spring St, 4th fl | | | New York | NY | 10013 | |
| 1305216 | Doyle, Susan | Address on File | | | | | | | |
| 1305186 | DRAPER, JACQUELINE | Address on File | | | | | | | |
| 1305568 | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 | | | | GLEN HEAD | NY | 11545 | |
| 1292984 | Dreamland of Asheville Associates, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 1260531 | DRK Works (BCR) | Attn: Legal | De Zaale 11 | | | Eindhoven | | 5612AJ | The Netherlands |
| 1306330 | DS Properties 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 1260066 | DTS Properties LLC | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 1306407 | Dunbar Armored, Inc. | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 1305797 | Dunford Heating | 180 LIBERTY STREET, #3D | | | | Metuchen | NJ | 08840 | |
| 1265234 | Durango Mall LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 1265237 | DURASERV CORP | PO BOX 840922 DALLAS | | | | Dallas | TX | 75284 | |
| 1265171 | DYK, SOPHIA VAN | Address on File | | | | | | | |
| 1305514 | EAP / Concern/h | 455 N CITY FRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| 1265727 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 1306305 | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 1292956 | Easton Market Limited Liability Company | DEPT: 101412-20434-35892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 1306156 | Edgewood Retail LLC | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET, SUITE 1000 | | | GREENSBORO | NC | 27401 | |
| 1265279 | Edison A2710201 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLC/STE 122026619 | | | CHICAGO | IL | 60606 | |
| 1265255 | Edison BRM4202 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 1306358 | Edison DENJ001 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 1292962 | Edison DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 1306261 | Edison LNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 1305204 | EKISS, ROBIN | Address on File | | | | | | | |
| 1265660 | ELASTICSEARCH INC | ATTN: Legal | 88 Kearny Street | | | San Francisco | CA | 94108 | |
| 1305852 | ELASTICSEARCH INC. | P O BOX 398523 | | | | SAN FRANCISCO | CA | 94139 | |
| 1265589 | ELYSE CONNOLLY INC. | 23 WEST 16TH STREET/GARDEN APT | | | | NEW YORK | NY | 10011 | |
| 1292966 | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 1265619 | Emergency Assistance Foundation | 700 S Dixie Hwy Ste 200 | | | | West Palm Beach | FL | 33401 | |
| 1306194 | Empire East, LLC | C/O WASHINGTON PRIME GROUP INC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 1305366 | Empower | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 1305432 | Encinitas Town Center Associates I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | |
| 1305522 | ENGINE INTERNATIONAL INC | 902 CARNEGIE CENTER | STE 220 | | | PRINCETON | NJ | 08540 | |
| 1306250 | Enit Tex, LLC | CARLSON, MATT , LAND, ATTORNEY | C/O LYNNE R. UBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 1305464 | ENVY MODEL & TALENT LLC | 488 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 1260601 | Epps Bridge Centre Property Company, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 1306561 | EPSILON DATA MANAGEMENT LLC | ATTN: Legal Department/Urgent | 6021 Connection Dr | | | Irving | TX | 75039 | |
| 1265703 | Equifax Workforce Solutions LLC | 11432 Lackland Road | | | | Saint Louis | MO | 63146 | |
| 1292987 | Equity One (Florida Portfolio) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 1292987 | Equity One (Florida Portfolio) LLC | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 1305403 | Estes Express Corporation | 3901 West Broad Street | | | | Richmond | VA | 23230 | |
| 1305562 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Parkway | Suite 210 | | | Richmond | VA | 23235 | |
| 1305472 | EVERGREEN SHIPPING AGENCY(AMER) | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 1305101 | EXCLUSIVE STAFFING LLC | 6707 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 1305724 | EXECUTIVE IT | 4940 Five Forks Trickum Road, Suite 017-240 | | | | Lilburn | GA | 30047 | |
| 1305744 | Exer Transportation Services | 300 Pendant Drive | | | | Mississauga | ON | L5T 2W6 | CANADA |
| 1292548 | EXETER GROUP, INC. | Attn: Dan Heim | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| 1306125 | Exeter 860 John B Brooks L.P. | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 1306522 | Expert Market | 63 Schoosett Street | | | | Pembroke | MA | 02359 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925571 | EXPRESS SERVICES, INC. | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12925731 | Extend, Inc. | 301 Howard St | | | | San Francisco | CA | 94105 | |
| 12926520 | EzekiledFidelity | 3100 Broadway | RE: VC-146 | | | Kansas City | MO | 64111 | |
| 12925743 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | |
| 12925485 | FAITH EMBOLD JOHNSON | Address on File | | | | | | | |
| 12925891 | Farley Realty Associates | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12925923 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926302 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926301 | Federal Realty Investment Trust | ATTN: LEGAL DEPT | 1626 E. JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| 12925947 | Federal Realty Investment Trust | DEPARTMENT: LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12925572 | FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12926400 | Feedonomics, LLC | 21011 WARNER CENTER LANE | | | | Los Angeles | CA | 91367 | |
| 12925434 | Fine Stationery, Inc. | 1313 N Market St | | | | Wilmington | DE | 19801 | |
| 12925347 | First Advantage | 1 Concourse Parkway NE | Ste 303 | | | Atlanta | GA | 30328 | |
| 12925762 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO Box 403532 | Suite 200 | | | Atlanta | GA | 30384 | |
| 12925493 | FIRST DATA | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925573 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12925773 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925574 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | | | | PHILADELPHIA | PA | 19134 | |
| 12926092 | Five Points Revocable Trust | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12926316 | Flagler S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926229 | Flemington Retail LLC | C/O LERNER PROPERTIES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12926595 | FlexPrint | Attn: Legal | 2845 N OMAHA STREET | | | MESA | AZ | 85215 | |
| 12925857 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12925455 | FLUX CONSULTING INC. | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12925328 | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 | | | | SAINT PETERSBURG | FL | 33704 | |
| 12925575 | FOCUS WORKFORCE MANAGEMENT | 111 Northwest Ave | | | | Northlake | IL | 60164 | |
| 12925319 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12926291 | Forest Plaza LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12925511 | Fortis Temporary Services LLC | 4000 Rte 66 Ste 316 | | | | Tinton Falls | NJ | 07753 | |
| 12926233 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12926591 | FOTOCARE | ATTN: Legal | 41 W 22nd St | | | New York | NY | 10010 | |
| 12925928 | Fountains Dunhill, LLC | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12926384 | Fountains Dunhill, LLC | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12925745 | FOX GLASS CO. INC. | 1055 TAYORD LANE | | | | Osteen | FL | 32764 | |
| 12926143 | FR Assembly Square LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |
| 12926171 | FR Camelback Colonnade, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12925405 | FragilePAK | 2270 Corporate Cir | Ste 220 | | | Henderson | NV | 89074 | |
| 12926562 | FRAME.IO INC | ATTN: Legal | 345 Park Ave | | | San Jose | CA | 95110 | |
| 12926523 | Franklin Park SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12769832 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION | 299 BOULEVARD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774699 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12925576 | FREEMAN LEONARD LLC | P.O.BOX 22311 | | | | DALLAS | TX | 75222 | |
| 12925385 | Freight Systems, Inc. | 7 CENTRE DRIVE | SUITE 5 | | | JAMESBURG | NJ | 08831 | |
| 12926583 | Fresh Address, LLC | Attn: Chief Executive Officer | 36 Crafts Street | | | Newton | MA | 02458 | |
| 12925577 | FRONTIER TRANSPORTATION INC | 425 W Larch Rd | | | | Tracy | CA | 95304-1614 | |
| 12925578 | FURNITURE MEDIC | 533 W. 830 SO. | | | | OREM | UT | 84058 | |
| 12926009 | FW Ridge Rock Ltd | LINCOLN PROPERTY CO. COMMERCIAL, INC | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12926282 | G&I III Marina Village Office Park LP | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12926077 | G&I IX Primrose Marketplace LLC | C/O CHASE PROPERTIES II LTD | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12926239 | G&I VII Retail Carriage LLC | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12925387 | G.P.R. Logistics LLC | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926416 | G.P.R Logistics LLC, dba The Gilbert Company | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926586 | Gahavey Plaza, LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925182 | GALLER, DAHLIA | Address on File | | | | | | | |
| 12926408 | Ganda CL Technical Services, Inc. | 700 S. Federal Highway | Suite 300 | | | Boca Raton | FL | 33432 | |
| 12926329 | Garfield-Southcenter, LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12925447 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12925899 | Gateway Fairview, Inc. | MID-AMERICA ASSET MANAGEMENT, INC | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12926005 | GC Ambassador Courtyard, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12925187 | GECKER, JEREMY | Address on File | | | | | | | |
| 12925579 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | | | | LAREDO | TX | 78041 | |
| 12925834 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12925580 | GET IT PRODUCTIONS LLC | 1530 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 12925313 | Getmanegoistenii.com, LLC | 2780 Front St | | | | North Liberty | IA | 52317 | |
| 12925665 | GETTY IMAGES US INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12925954 | GG Midlothian TC, LLC | LANDLORD | SHOPCORE PROPERTIES TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12925697 | Gilbert Construction | 615 S. Coit Street | | | | Florence | SC | 29501 | |
| 12925713 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12925581 | GIVENS LOGISTICS INC | 1724 SO MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12926277 | GKT Shoppes At Legacy Park, L.L.C. | C/O TKG MANAGEMENT, INC | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926102 | Glacier 400 Willow, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D'ALENE | ID | 83814 | |
| 12925330 | GlideFast | 333 Wyman St | Suite 225 | | | Waltham | MA | 02451 | |
| 12926222 | GLL Selection II Georgia, L.P. | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12926026 | GM Realty of Bangor, LLC | ATTN: PAUL SHARP | 1717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | |
| 12925826 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925764 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12925256 | Gove, Sue | Address on File | | | | | | | |
| 12926037 | Governors SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 12925198 | GRACEFFA, MICHAEL | Address on File | | | | | | | |
| 12926069 | Grand Mesa Center, L.L.C. | C/O THE REALTY, INC | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 12925704 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12925881 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12926348 | GRE Altamonte LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |
| 12926013 | GRE Broadmoor, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | |
| 12925755 | Green Mountain Technology, LLC | 5860 Ridgeway Ctr Pkwy | Ste 401 | | | Memphis | TN | 38120 | |
| 12926024 | Greendale 14, LLC | C/O CENTRE PROPERTIES | 9310 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12926368 | Greenwich Place Partners, LLC | WDOMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12925786 | GROUP61 USA INC | 1717 W 6TH ST SUITE 260 | | | | AUSTIN | TX | 78703 | |
| 12926128 | Grove Court Shopping Center LLC | BRIANOR PROPERTY GROUP | 450 LEXINGTON AVENUE/FLOOR 13 | | | NEW YORK | NY | 10017 | |
| 12926046 | GS II University Centre LLC | DEPT 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60674-4208 | |
| 12925466 | GUANG XU | 303 STAMHOPE STREET | | | | BROOKLYN | NY | 11237 | |
| 12925836 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12925843 | GUERRERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | 19 Park Drive | | | | Livingston | NJ | 07039 | |
| 12925264 | Gupta, Anu | Address on File | | | | | | | |
| 12925915 | Gwinnett Market Fair Owner, LLC | C/O KEHRCREST REALTY ASSOCIATES, LLC | 6816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12926532 | Hageman & Company | PO Box 139 | 505 Sunset Court | Attn: Legal | | MOUNT ZION | IL | 62549 | |
| 12926290 | Hamilton Properties | C/O BINGHAM CONSTRUCTION, INC | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12926003 | Hanes M Owner, LLC and Hanes Z Owner, LLC | C/O EASTGATE SOUTH REALTY SERVICES, LLC | 5381 LAKEWOOD RANCH BLVD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12925200 | HANLON, MOLLY O | Address on File | | | | | | | |
| 12925487 | Happiness Is Catering | 1067 North Street | | | | Greenwich | CT | 06831 | |
| 12925360 | Happy Little Production | 49 Settlers Ridge Road | | | | Mendham | NJ | 07945 | |
| 12926180 | Hart Miracle Marketplace LLC/car LLC | C/O URBAN RETAIL PROPERTIES, LLC | 825 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12926162 | Hart T.C., L-St. LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12925245 | Hartmann, John | Address on File | | | | | | | |
| 12925266 | Hartwig, Joe | Address on File | | | | | | | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925889 | Hastings Ranch Shopping Center, L.P. | DATED OCT. 19, 1986 | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| 12925902 | Hastings Village Investment Company, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1900 | | | LOS ANGELES | CA | 90048 | |
| 12925798 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 12926515 | Headspace | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12926607 | HEALTH MEDIA NETWORK | 151 N NOB HILL ROAD | SUITE 278 | | | FORT LAUDERDALE | FL | 33324 | |
| 12925310 | HELLO ARTISTS | 11123 SE Yamhill St | | | | Portland | OR | 97216 | |
| 12925348 | HELP SYSTEMS | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12926050 | Heritage Plaza, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9966 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12925209 | HERNANDEZ, MICHAEL | Address on File | | | | | | | |
| 12925207 | HERNANDEZ, VANESSA | Address on File | | | | | | | |
| 12925996 | HGREIT II Edmondson Road LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |
| 12926271 | Hines Global REIT 2615 Med Center Parkway LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12926214 | Hingham Launch Property LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12926390 | HIP Stephanie, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 12925582 | HIRE DYNAMICS LLC | P.O. BOX 116934 | | | | ATLANTA | GA | 30368 | |
| 12925978 | HLT Partnership LP | PO BOX 7617 | | | | BEVERLY HILLS | CA | 90212 | |
| 12925473 | HMMCo., Ltd. | 22, Wondang-daero,177beon-gil, Seo-gu | | | | Incheon | | | Korea |
| 12925372 | HNRY Logistics | 34125 US-16 N | | | | PALM HARBOR | FL | 34684 | |
| 12926415 | HNRY Logistics | 5200 W 110th Street | | | | Overland Park | KS | 66211 | |
| 12925986 | Home Depot U.S.A., Inc. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12925786 | Horizons HRS Manufacturing Staffing II | 2121 Airport Fwy | #560 | | | Irving | TX | 75062 | |
| 12925513 | Howard-Sloan- Search, Inc. | 555 5th Avenue | 19th Floor | | | New York | NY | 10017 | |
| 12926151 | HRTC 1, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | |
| 12925400 | Hub Group, Inc. | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12926514 | HumCap Recruiting | 5401 Village Creek Drive | | | | Plano | TX | 75093 | |
| 12925723 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12925944 | I. & G. Partners | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925973 | IA Sarasota Tamiami, L.L.C. | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925794 | IBM CORPORATION-TRA | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12925772 | ICUC/Prospect Moderation Services, Inc. | 1-South St | Ste 300 | | | Boston | MA | 02110 | |
| 12926513 | ID Theft | 717 17th St | Suite 2700 | | | Denver | CO | 80202 | |
| 12926044 | IMI Huntsville, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926564 | incendoWorks LLC | ATTN: Legal | 1314 W McDermott Dr Suite 106-720 | | | Allen | TX | 75013 | |
| 12925594 | INDUSTRIAL BATTERY & CHARGER | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12926306 | INFOR US INC | 13560 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 12925583 | INFOR US INC. | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12925825 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925827 | Infosys Limited | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12926531 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926051 | Inland American Jacksonville Gateway, L.L.C. | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12926160 | Inland American Retail Management, LLC | MINUTTI, DAVID | C/O THOMAS ENTERPRISES INC. | 45 ANSLEY DRIVE | | NEWNAN | GA | 30263 | |
| 12926015 | Inland Western Southlake Limited | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925584 | INNOMENT INC. | 316 EAST 4500 SOUTH #450 | | | | SALT LAKE CITY | UT | 84107 | |
| 12925864 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12925585 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |
| 12925586 | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 | | | | MIAMI BEACH | FL | 33139 | |
| 12925587 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12925331 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12926638 | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR | | | | EARTH CITY | MO | 63045 | |
| 12925573 | International Distribution Group LLC | 801 JEFFERSON ST | SUITE 600 | | | HOUSTON | TX | 77002 | |
| 12925974 | International Speedway Square Ltd | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925381 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12925407 | Interstate Distributor Co. | 11707 21st Avenue CT S | | | | Tacoma | WA | 98444 | |
| 12925711 | INTERSTATE RESTORATION LLC | 3401 Quorum Drive, Suite 300 Fort Worth | | | | Watauga | TX | 76137 | |
| 12926630 | INVISIONAPP, INC. | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| 12926327 | IRC Bohl Farm, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12926119 | IRC Prairie Crossing, L.L.C. | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12926394 | IRC University Crossings L.L.C. | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12926306 | IRC Woodfield Plaza, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| 12926022 | Ireland Dave, Ltd | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 95 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | |
| 12955214 | Ireland, Tony A | Address on File | | | | | | | |
| 12925516 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | | | | CARMEL | IN | 46032 | |
| 12926083 | ISM Holdings, Inc. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | |
| 12926211 | ITAC 192 LLC | BROSYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12926629 | Ibntisi | 1360 Spring Street, NW, Suite 200 | | | | Atlanta | GA | 30309 | |
| 12925306 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12926246 | IVT Highlands at Flower Mound, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12926377 | IVT Parke Cedar Park, LLC | ATTN: LEGAL, DEPT/LEASE/PROPMGT BLDG #44755 | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12925494 | IWarehouse | 22 South Canal Street | | | | Greene | NY | 13778 | |
| 12925408 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 12926541 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd | Suite 500 | | Attn: Legal | Frisco | TX | 75034 | |
| 12925588 | JASON ROGERS | 1171 Putnam Avenue, Apt 2 | | | | BROOKLYN | NY | 11221 | |
| 12925506 | JBCHoldings NY LLC | 2823 N 48th St | Ste 6 | | | Phoenix | AZ | 85008 | |
| 12925409 | JBS Carriers | 2401 2nd Ave | | | | Greeley | CO | 80634 | |
| 12925589 | JDA SOFTWARE GROUP, INC. | 15059 NORTH SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12926227 | JDN Real Estate Hamilton, LP | DEPT. 101412-20774-38573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12925217 | Jeffrey, Hastings | Address on File | | | | | | | |
| 12926148 | JG Triangle Peripheral South, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 7TH AVENUE | 39TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925590 | JIM BASTARDI PHOTOGRAPHY INC | 19 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| 12926203 | JLP-Harvard Park LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926252 | JLP-KENTWOOD LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926073 | JLPK-Orange Park, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP/LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12926543 | JNJ Express Inc | 3935 OLD GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 12925411 | Johanson Transportation Services | 5563 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925591 | JOHNSON TRANSPORTATION SVC | 5583 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925854 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12925563 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza | Suite 804 | Attention: David Knee | | East Rutherford | NJ | 07073 | |
| 12925544 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 800 | Attention: Brad Cherry | | | Charlotte | NC | 28202 | |
| 12925601 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |
| 12925604 | JT Fire & Safety LLC | 29 Somerset St | 2nd Fl | | | Somerville | NJ | 08876 | |
| 12926027 | Jubilee LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12926028 | Jubilee LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12925590 | JUNE LIPTON | 501 Lorimer Street, Apt 1 Brooklyn | | | | New York | NY | 11211 | |
| 12925319 | Kanter | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |
| 12926640 | Kantar LLC | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |
| 12925210 | KAPTEIN, LENA | Address on File | | | | | | | |
| 12925237 | Kastin, David | Address on File | | | | | | | |
| 12925194 | KATAN, LOLA | Address on File | | | | | | | |
| 12926395 | KATTI, KISHORE | Address on File | | | | | | | |
| 12926120 | KBC Properties | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12925993 | KDMM LLC and ABAH LLC | 1616 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12925824 | KEELVAR Systems Limited | Rubicon Centre Bishopstown | | | | Cork | | T12 Y275 | Ireland |
| 12925161 | KELLY, CONNOR | Address on File | | | | | | | |
| 12925485 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| 12925592 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12926565 | KEPLER GROUP LLC | ATTN: Kepler Group Legal Department | 8 East 32nd Street, 9th Floor | | | New York | NY | 10016 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1265791 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 1265685 | KEYME INC | | 101 Hudson St Fl 23 | | | Jersey City | NJ | 07302 | |
| 1265593 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | | | | Plano | TX | 75034 | |
| 1265590 | Kimco Corpus Christi, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 1265196 | Kimco Riverview, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 1265099 | Kimco Savannah 185, Inc. | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 1265016 | KIR Sonic L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 1265363 | KIR Tukwila L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 1262991 | KLDiscovery Ontrack, LLC | 9500 Arboretum Blvd. | Suite L2-120 | | | Austin | TX | 78759 | |
| 1265298 | KMO-361 (Paramus) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 1265594 | KNIGHT TRANSPORTATION SVCS INC | P O BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 1265636 | KnowBe4 | 33 N. GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 1265159 | KOCH, BENJAMIN R | Address on File | | | | | | | |
| 1265113 | KRG Avondale McDowell, LLC | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 1265372 | KRG Cool Springs, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265360 | KRG Livingston Center LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265333 | KRG MARKET STREET VILLAGE, LP, an Indiana limited | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265079 | KRG McDonough Henry Town, LLC | XXX, JILL | 1955 LAKE PARK DRIVE STE 300 | | | SMYRNA | GA | 30080 | |
| 1265247 | KRG New Hill Place, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265321 | KRG Plaza Green LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | |
| 1265016 | KRG Plaza Green, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265332 | KRG Rivers Edge, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 1265021 | KRG SUNLAND, LP, an Indiana limited partnership | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265251 | KRG Temecula Commons, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1265469 | KRISTEN HASKELL ART | Address on File | | | | | | | |
| 1265617 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 1265507 | KSI Cary 493, LLC | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 1265218 | Kudsbli, Nisam | Address on File | | | | | | | |
| 1265697 | La Frontera Landlord, LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 1265209 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE, 8TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 1265107 | Lakeshe Plaza, LLC | C/O ANCHOR PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 1265412 | Landstar Logistics, Inc. | 801 Vidal Cantu Road | | | | Laredo | TX | 78040 | |
| 1265413 | Landstar Ranger, Inc. | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 1265020 | Las Palmas Outlet LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 1265595 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | STE 912 | | | JERICHO | NY | 11753 | |
| 1265613 | Legion Star | 397 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 1265610 | LEXMARK INTERNATIONAL INC | PO BOX 98612 | | | | CHICAGO | IL | 60693 | |
| 1265502 | Liberty Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 1265219 | Lick, Matt | Address on File | | | | | | | |
| 1265224 | Lilac19 LP | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 1265231 | Lindblom, Scott | Address on File | | | | | | | |
| 1265597 | LINDENMEYR CENTRAL | ATTN: Legal | 3 Manhattanville Rd | | | Purchase | NY | 10577 | |
| 1265611 | LiveRamp | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 1265596 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 1265156 | LLOYD, MALCOLM | Address on File | | | | | | | |
| 1265835 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 1265786 | Lockard & Wechsler, LLC | 2 Bridge Street | Suite 200 | | | Irvington | NY | 10533 | |
| 1265349 | Loja WTP, LLC | BUYERS REALTY INC | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 1265189 | LONGO, JESSE | Address on File | | | | | | | |
| 1265406 | Loomis Armored US, LLC | 2500 City West Blvd | Suite 900 | | | Houston | TX | 77042 | |
| 1265802 | Lospik, Inc | 3101 Park Blvd | | | | Palo Alto | CA | 94306 | |
| 1265778 | LRN Corporation | 41 MADISON AVENUE 30TH FLOOR | | | | New York | NY | 10010 | |
| 1265597 | LUCAS GROUP | P.O. BOX 636364 | | | | CINCINNATI | OH | 45263 | |
| 1265329 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 1265374 | M&M Transport Services, Inc. | 185 Park Rd | | | | Putnam | CT | 06260 | |
| 1265908 | M.O.R. Snowden Square LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 1265176 | Mad River Development LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 1265055 | Main Street At Exton, LP | C/O WOLFSON GROUP INC | 120 W. GERMANTOWN PIKE, STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | |
| 1265710 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | Tampa | FL | 33607 | |
| 1265163 | MAKA, GREGORY | Address on File | | | | | | | |
| 1265164 | MAKSOM, ISMAIL JAMES | Address on File | | | | | | | |
| 1265351 | Mall at Potomac Mills, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 1265888 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102683 | | | | ATLANTA | GA | 30368 | |
| 1265213 | Manhattan Marketplace Shopping Center, LLC | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 1265522 | Mansell Crossing LLC, Gibi, Mansell LLC, and HML Mansell LLC | LIVINGSTON, HANNAH, LANDLORD | 1100 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 1265618 | MAPQUEST SERVICES HOLDINGS LLC | 4255 Redwood Ave | | | | Los Angeles | CA | 90066 | |
| 1265517 | MARATHON STAFFING SERVICES | 744 WESTFORD ROAD | | | | TYNGSBORO | MA | 01879 | |
| 1265596 | MARINE TRANSPORTATION | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 1265823 | Market Spark | 750 B St | Ste 1630 | | | San Diego | CA | 92101-8114 | |
| 1265215 | Market Street Fresno L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 1265226 | Marketplace West Partners, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | |
| 1262527? | Marlow, Lynda | Address on File | | | | | | | |
| 1265414 | Marten Transport Services, LLC | 129 Marten Street | | | | Mondovi | WI | 54755 | |
| 1265512 | MATERNITY IP HOLDINGS LP | 232 STRAMBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 1265590 | MATTERPORT | ATTN: Legal | 352 E. Java Drive | | | Sunnyvale | CA | 94089 | |
| 1265152 | Maverick Investors LLC | C/O NIFONG REALTY, INC | 695 LOMBARD AVENUE | | | GREEN BAY | WI | 54304 | |
| 1265599 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 1265090 | McAlen TX LLC | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 1265600 | MCE DESIGN INC | 75 GRAND AVE | | | | BROOKLYN | NY | 11205 | |
| 1265986 | McKay Investment Company LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | |
| 1265196 | MCKELVEY, MICAH | Address on File | | | | | | | |
| 1265165 | McKinley Mall Realty Holdings LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 1265257 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT INC | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 1265378 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 1265338 | MDC Coastal I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG IG #5242 | | SAN DIEGO | CA | 92130 | |
| 1265289 | MDC Coastal I, LLC | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 1265304 | Media Monks | 132 Old Ridgefield Rd | | | | Wilton | CT | 06897 | |
| 1265568 | Media Monks | Zennogo Inc. | 120 Old Ridgefield | Attn: Nancy Gietl, Controller | | Wilton | CT | 06897 | |
| 1265371 | Meldisan Parkwest JV, Ltd. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1265601 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 1265822 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 1265470 | MELISSA DIPERI DESIGN LLC | 776 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151 | |
| 1265238 | Melnick, Gregg | Address on File | | | | | | | |
| 1265517 | MetLife | 1111 Superior Avenue | Suite 800 | Attn: General Counsel | | Cleveland | OH | 44114 | |
| 1265616 | MetLife | Attn: Michael DeLuca | | | | Morristown | NJ | 07960 | |
| 1265142 | Metropolitan Life Insurance Company | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 1265602 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 1265415 | Metropolitan Warehouse & Delivery | 980 High Street | | | | Perth Amboy | NJ | 08861 | |
| 1265642 | MFC Longview Plaza, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 1265091 | MGP XII Magnolia, LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 1265786 | MICROSOFT CORPORATION, IT100875 | P.O. BOX 849006 | | | | DALLAS | TX | 75284 | |
| 1265569 | MICROSOFT ONLINE INC | ATTN: Legal for Microsoft Online | 6100 Neil Road | | | Reno | NV | 89511 | |
| 1265884 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 1265992 | Middletown Shopping Center I, L.P. | C/O WILDER REALTY & DEVELOPMENT CO. | 138 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 1265976 | Mid-State Station Holdings LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 1265837 | MILE SQUARE ROOFING | 200 ELLISON TERRACE | | | | HACKENSACK | NJ | 07601 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926589 | MILLER ZELL INC. | ATTN: Legal | 4500 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | |
| 12925346 | MILLER ZELL INC. | PO Box 2153, Birmingham | | | | Birmingham | AL | 35287 | |
| 12925334 | MIRAKL INCORPORATED | 210 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12926570 | MIRO | RealtimeBoard Inc. dba Miro | 201 Spear Street, Suite 1100 | Attention: Legal Department | | San Francisco | CA | 94105 | |
| 12926357 | Mishvim 200, LLC | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77479 | |
| 12925898 | Mission Valley Shoppingtown, LLC | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12926536 | Mobile Mini Texas Limited | Attn: Legal | PO BOX 740773 | | | CINCINNATI | OH | 45274 | |
| 12925416 | ModelTransportation, LLC | 14765 Preston Road | Suite 800 | | | Dallas | TX | 75254 | |
| 12925180 | MONAGHAN, CONOR | Address on File | | | | | | | |
| 12925776 | Monmouth Controls Fire Protection | 105 Sherman Ave | | | | Raritan | NJ | 08869 | |
| 12926571 | MONOTYPE IMAGING INC | ATTN: Legal | 600 Unicorn Park Dr | | | Woburn | MA | 01801 | |
| 12926202 | Mooresville Crossing, LP | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12926594 | MOTUS LLC | Attn: Legal | 60 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 12926363 | Mountain Grove Partners, LLC | C/O MAJESTIC REALTY CO | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12926572 | MOVABLE INK | ATTN: Legal | 5 Bryant Park, 9th FL | | | New York | NY | 10018 | |
| 12925774 | MOVABLE INK | PO BOX 200339 | | | | Pittsburgh | PA | 15251 | |
| 12925231 | Muir, Alexander | Address on File | | | | | | | |
| 12925497 | MULTI ETHNIC TALENT | 476 MALCOLM X BLVD #147 | | | | NEW YORK | NY | 10037 | |
| 12925205 | MURPHY, SARAH RAE | Address on File | | | | | | | |
| 12926573 | MY MOVE LLC | ATTN: Legal | 1101 Red Venture Drive | | | Fort Mill | SC | 29707 | |
| 12926525 | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD | | | | FULTON | MD | 20759 | |
| 12925879 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | |
| 12925603 | NATIONAL FREIGHT INC | TRIAD1828 Centre | 2 Cooper St | | | Camden | NJ | 08102 | |
| 12925972 | National Retail Properties, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925602 | National Retail Properties, LP | ATTN: VP ASSET MGMT | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12925815 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12925417 | NavajoExpress | 1400 W. 64TH AVE | | | | DENVER | CO | 80221 | |
| 12925846 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12926637 | NAVITEC INC | PO Box 776061 | | | | Steamboat Springs | CO | 80477 | |
| 12925706 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12925719 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | Vista | CA | 92081 | |
| 12926598 | NeoSeOM | PO BOX 831155 | | | | Irving | TX | 75083 | |
| 12925155 | NESE, RAQUEL | Address on File | | | | | | | |
| 12925942 | Net Lease Realty VI, LLC | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925906 | New Plan Excel Realty Trust, Inc. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10017 | |
| 12925873 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | |
| 12926006 | Newkoa, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12926011 | Newtown Books Associates, LP | J. LOEW PROPERTY MANAGEMENT INC | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12925344 | NEXLA INC | 15 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401 | |
| 12925604 | NICHOLS TRUCKING CO.INC. | 34 Vine St | | | | Middletown | MA | 02346 | |
| 12925418 | Nonstop Delivery, Inc. | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| 12926574 | NORTH AMERICAN CORPORATION | Attn: Chief Financial Officer | 2101 Claire Court | | | Glenview | IL | 60025 | |
| 12926168 | North Park Crossing L.C. | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12926280 | Northern Beltway Industrial Center, LLC | P.O. BOX 208393 | | | | DALLAS | TX | 75320-8383 | |
| 12926205 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12926324 | Northway Mall Properties Sub, LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12926053 | Northwoods III (San Antonio), LLC | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12925687 | Nouveau Talent Management | 200 Rector Place 29N | | | | New York | NY | 10280 | |
| 12926632 | NOVUS MEDIA INC | PO BOX 11939 | | | | Newark | NJ | 07101 | |
| 12926127 | NP New Castle, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 12926318 | NP Royal Ridge LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12925922 | NPMC Retail, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12926208 | NPP Development, LLC | ATTN: VICE PRESIDENT | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12925419 | NT Logistics, Inc. | 7460 WARREN PARKWAY | | | | FRISCO | TX | 75034 | |
| 12925787 | NTT Americas | 8300E. Maplewood Avenue, Suite 400 | | | | Greenwood Village | CO | 80111 | |
| 12926258 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 30 N LA SALLE ST. STE 4140 | | | | CHICAGO | IL | 60602-2900 | |
| 12926257 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST. STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926054 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12926317 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926212 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12925896 | Oakland Ironworks Assoc | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | |
| 12926206 | OAKLEY GROVE DEVELOPMENT, LLC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12925977 | Oaks Square Joint Venture | C/O RCG PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | |
| 12926575 | Oaxom Corp | ATTN: Legal | 333 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| 12926076 | OCW Retail-Keyerra, LLC | 5920 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12925383 | Official Fast Freight | 1511 E. 47TH AVE | #300 | | | PHOENIX | AZ | 85043 | |
| 12925202 | OLGUIN, PABLO | Address on File | | | | | | | |
| 12926538 | Oliver Wyman, Inc. | Attn: Legal & Retail Consumer Goods | 1166 6th Avenue | | | New York | NY | 10036 | |
| 12730485 | OLP KENNESAW LLC | 60 CUTTER MILL ROAD | | | | GREAT NECK | NY | 11021 | |
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12925709 | Ohmdian, Inc. | 107 Spring Street | | | | Seattle | WA | 98104 | |
| 12925605 | OMNICO GROUP USA INC | 3393 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12926533 | Ohmdian, Inc. | Attn: Legal | 107 Spring Street | | | Seattle | WA | 98104 | |
| 12925606 | ON TARGET STAFFING LLC | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12925751 | ONE NETWORK ENTERPRISES INC | PO BOX 670160 | | | | DALLAS | TX | 75267 | |
| 12925721 | OneTrust LLC | 1200 Abernathy Rd | Suite 700 | | | Atlanta | GA | 30328 | |
| 12925275 | Oneam, William | Address on File | | | | | | | |
| 12925518 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12925607 | OOCL (USA) INC. | Wall Street Plaza | 88 Pine Street | 11th Floor | | New York | NY | 10005 | |
| 12925608 | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 | | | | KANSAS CITY | MO | 64108 | |
| 12925887 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12926576 | OPTIMINE SOFTWARE INC | ATTN: Legal Counsel | 400 1st avenue N, suite 525 | | | Minneapolis | MN | 55401 | |
| 12925609 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | |
| 12925523 | OptumRx | ATTN: CHIEF LEGAL OFFICER | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12926511 | OptumRx | Attn: VP Client Management | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12925883 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12926131 | Oracle Plaza LLC | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12925474 | ORDERGROOVE INC | 75 BROAD STREET 23RD FL | | | | NEW YORK | NY | 10004 | |
| 12926066 | ORF V Sugar Creek Plaza, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926203 | ORF VII Pelican Point, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12926110 | OSSINOS MARKET | 256 MAIN STREET | | | | MADISON | NJ | 07940 | |
| 12926578 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | HR4 Hewanorra Freezone, Vieux Fort | | | Saint Lucia |
| 12926577 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | | | | Saint Lucia |
| 12925345 | Ovoline | 306 Congress St, 6th Floor | | | | Boston | MA | 02210 | |
| 12925421 | P.A.M Transportation | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | |
| 12926347 | Pace-Central Associates, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925939 | Pace-Highlands Associates, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925420 | Pacer Transportation Solutions, Inc. | 301 NJ-17 | | | | Rutherford | NJ | 07070 | |
| 12925317 | Packsize, LLC | 3760 W SMART PACK WAY | | | | Salt Lake City | UT | 84104 | |
| 12925746 | PageOuty, Inc. | 501 2nd Street, Suite 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12926121 | Pagosa Partners III, Ltd. | 6307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12926418 | Palmer Dedicated Logistics LLC | 39 South Broad Street | | | | Westfield | MA | 01085 | |
| 12926643 | PALO ALTO NETWORKS INC | 3000 Tannery Way | | | | Santa Clara | CA | 95054 | |
| 12926243 | Panama City Beach Venture II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. N, SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926200 | PAPP Devonci, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12926599 | Papyrus-Recycled Greetings Canada Ltd. | 1111 Canal St | Suite 700 | | | Chicago | IL | 60606 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925495 | Papyrus-Recycled Greetings Canada Ltd. | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12925170 | PARAMESHWARAN, SHRI | Address on File | | | | | | | |
| 12925970 | Paramount JSM At Jenkintown, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12925968 | Paramount Plaza at Brick LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12926331 | Park West Village Phase I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5361 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926140 | Parkway Crossing East Shopping Center, L.P. | REMMER, MATT - PRESIDENT | | 9880 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| 12925611 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | | | | SANTA BARBARA | CA | 93105 | |
| 12925425 | Paschall Truck Lines, Inc. | 3443 US-641 | | | | Murray | KY | 42071 | |
| 12926136 | Paterson Plaza Durham, LLC | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |
| 12925382 | Pathmark Transportation | 5050 POPLAR AVE SUITE 900 | | | | Memphis | TN | 38157 | |
| 12925542 | Pathmark Transportation | 5050 Poplar Avenue | Suite 900 | | Attn: Wes Kraker | Memphis | TN | 38157 | |
| 12926341 | Pavilions at Hartman Heritage, LLC | C/O TRIMONT REAL ESTATE ADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| 12929992 | PAYPAL INC. | 2211 North First Street | | | | San Jose | CA | 95131 | |
| 12926579 | PAYPAL INC. | ATTN: Legal | 2211 North First St | | | San Jose | CA | 95131 | |
| 12925832 | PBA J PARTNERS LLC | 8361 E GELSON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12925858 | PC CONNECTION SALES CORPORATIOI | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12925725 | PCI SECURITY STANDARDS COUNCIL | 401 Edgewater Place | | Suite 600 | | Wakefield | MA | 01880 | |
| 12925612 | PCPC DIRECT, LTD | 19090 SHADOW WOOD DRIVE | | | | HOUSTON | TX | 77043 | |
| 12926376 | PEBB Enterprises | 5865 NORTH POINT PARKWAY | | SUITE 250 | | ALPHARETTA | GA | 30022 | |
| 12926088 | Pennacota Cordova Land | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12926620 | Pentera Security Inc. | 200 Summit Drive | 3rd Floor | | | Burlington | MA | 01803 | |
| 12925519 | People Business Solutions | 7220 Bob Bullock Loop Ste. 102 | | | | Laredo | TX | 78041 | |
| 12925613 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12925828 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250. | | | | TEMECULA | CA | 92590 | |
| 12925486 | Petropolis | 4010-3080 Yonge Street | | | | Toronto | ON | M4N 3N1 | Canada |
| 12925487 | PetsSpot | 320 W Ohio St | Floor 1 | | | Chicago | IL | 60654 | |
| 12925193 | PETERSON, LESLEY | Address on File | | | | | | | |
| 12925350 | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE | | | | AMBLER | PA | 19002 | |
| 12926014 | PICKUP NOW INC | 5068 W PLANO PARKWAY | | | | Plano | TX | 75093 | |
| 12925422 | PILOT FREIGHT SERVICES | 2 Braxton Way | | | | Glen Mills | PA | 19342 | |
| 12926015 | Ping Identity | 1001 17TH STREET | Suite 100 | | | Denver | CO | 80202 | |
| 12926016 | PING IDENTITY CORPORATION | 1001 17TH STREET | | | | DENVER | CO | 80202 | |
| 12925423 | Pinnacle Freight Lines, Inc. | 78 John Miller Way | | | | South Kearny | NJ | 07032 | |
| 12926192 | Pinnacle South LLC | ATTN: LAWLEASE ADMINISTRATION DEPT. | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12925838 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12925995 | Pittsburgh Hilton Head Associates L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12926041 | Pivotal 650 California St., LLC | C/O PDG MANAGEMENT INC | 2601 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | |
| 12925325 | Pivotree Inc. | 6300 Northam Drive | | | | Mississauga | ON | L4V 1H7 | Canada |
| 12926038 | PL Duties LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | Jericho | NY | 11753 | |
| 12925695 | Placer.ai | 153 2nd St | | | | Los Altos | CA | 94022 | |
| 12926122 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12925982 | Pleasant Hill Crescent Drove Investors, LLC | C/O COLLIERS INTERNATIONAL | | | | RODEO | CA | 94572 | |
| 12925250 | Plotnikers, Maria | Address on File | | | | | | | |
| 12925829 | POSH | 110 Greene St | | | | New York | NY | 10012 | |
| 12925708 | Power Factors Inc | 135 Main Street, Suite 1750 | | | | San Francisco | CA | 94105 | |
| 12925534 | Power Factors LLC | Attn: Legal | 135 Main Street, Suite 1750 | | | San Francisco | CA | 94105 | |
| 12925696 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12926592 | PREGO EXPO | ATTN: Juliana Geisler | 3660 Howell Branch Court | | | Winter Park | FL | 32792 | |
| 12925424 | Premier Motor Lines, Inc. | 2 Colony Rd | | | | Jersey City | NJ | 07305 | |
| 12925520 | Premier Personnel Group, Inc. | 10 Woodbridge Center Drive | Suite 640 | | | Woodbridge | NJ | 07095 | |
| 12925937 | PREP Home Retail-Oceanside LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | |
| 12925500 | Prestige Management Group | 1776 Eastchester Road | Suite 210 | | | New York | NY | 10461 | |
| 12926346 | PriceBaybrook Ltd | 500 NORTH BROADWAY SUITE 201 | | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925907 | PriceBaybrook, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12926515 | PRMO CLEANING INC | 1247 ATLANTIC AVE #605 | | | | BROOKLYN | NY | 11216 | |
| 12926509 | Progyny | 1359 Broadway, 2nd Floor | | | | New York | NY | 10018 | |
| 12925749 | Progyny Inc | 1359 BROADWAY | 2ND FLOOR | | | New York | NY | 10018 | |
| 12926123 | Prolexis | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926124 | Prologis, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | |
| 12925616 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | |
| 12925617 | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 | | | | BROOKLYN | NY | 11249 | |
| 12925848 | Prosegur | CL09012 / PO Box 24020 | | | | West Palm Beach | FL | 33416 | |
| 12925306 | PROTECTION SYSTEM | 4704 COMMONS DR | | | | DENVER | NC | 28037 | |
| 12925875 | PTC | PO BOX 945722 | | | | ATLANTA | GA | 30394 | |
| 12926627 | PTC INC-CTS | 121 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| 12926573 | PTC TX Holdings, LLC | ATTN: HERBERT L. LEVINE | 1001 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 12925748 | PTR Baler | 2207 E. Ontario St | | | | Philadelphia | PA | 19134 | |
| 12926010 | PT-LGRRF Meridian, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925860 | Puppet, Inc | 308 SW 2nd Ave | Fifth Floor | | | Portland | OR | 97204 | |
| 12925426 | Purolator International, Inc. | 2727 Meadowpine Blvd | | | | Mississauga | ON | L5N 0E1 | Canada |
| 12925882 | QLJ SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12925524 | QLJ 3CF SOFTWARE LLC | Attn: Legal | 3700 O'Donnell Street, Suite 200 | | | Baltimore | MD | 21224 | |
| 12925580 | QUAD GRAPHICS INC | Attn: Juan Mostek - Credit | N61W23044 Harry's Way | | | Sussex | WI | 53089 | |
| 12925779 | QUANTUM METRIC INC | 16500 OLD FOREST PT | | | | MONUMENT | CO | 80132 | |
| 12925733 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12926150 | R&F Delmrv, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12926299 | R&F Garden City, LLC | 7248 MORGAN BROADWAY SUITE 201 | | | | LIVERPOOL | NY | 13088 | |
| 12925964 | R.E.D. Capital Management, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12925741 | R.E.E. MECHANICAL INC | PO BOX 1054 | | | | Temecula | CA | 92593 | |
| 12926036 | R.K. Middletown, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12925859 | Radar Labs, Inc. | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12925780 | RADIANT LOGIC INC | 75 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 12926007 | RAF Johnson City LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY | SUITE 250, ATTN: ASSET MANAGER | | ATLANTA | GA | 30327 | |
| 12926163 | Rainier Colony Place Acquisitions LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12926329 | Ramco Gershenson Inc. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926132 | Ramco Gershenson Incorporated | C/O CASTO ATTN: LEGAL DEPT. | CUNNINGHAM, JAMES | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12926356 | Ramco Gershenson Properties, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926033 | Ramco-Gershenson Properties Limited Partnership | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12926416 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 12926045 | Ranch Town Center, LLC | 101 N. WESTLAKE BLVD. | | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12926176 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12926179 | RE Plus Harvest Junction KP LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925987 | Realty Income Properties 27, LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12925515 | Reason, DBA Intelligent Resource Group | 1480 Us Highway 9 N | | | | Woodbridge | NJ | 07095 | |
| 12925701 | RECRUITICS LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12925963 | Redfield Promenade LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926138 | Redlands Joint Venture, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925694 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 McGinnis Village Pl, Ste 103, Alpharetta | | | | Johns Creek | GA | 30005 | |
| 12925766 | Reed Group | 10355 Westmoor Dr Ste 200 | | | | Broomfield | CO | 80021 | |
| 12926161 | Regency Centers, L.P. | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925375 | Regional Integrated Logistics | 130 Dart Street | | | | Buffalo | NY | 14213 | |
| 12925539 | Regional Integrated Logistics, Inc. | Attn: Legal | 2321 Kenmore Ave | | | Buffalo | NY | 14207 | |
| 12926248 | Rehoboth Gateway, LLC | 248 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19971 | |
| 12925869 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12925620 | REMEDY INTELLIGENT STAFFING | 1040 Crown Pointe Pkwy | #1040 | | | Atlanta | GA | 30338 | |
| 12925736 | RENAISSANCE MAINTENANCE INC | 6825 HOBSON VALLEY DR | SUITE 204 | | | WOODRIDGE | IL | 60517 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260401 | Restore Capital, LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 1260830 | Retail Zipline Inc | 2370 Market St | Ste 436 | | | San Francisco | CA | 94114-1696 | |
| 1260921 | RETURN PATH INC. | 3 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 1260839 | REUTER & HANNEY INC. | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| | Revesco (USA) Properties of Bozeman, LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 1260549 | Revionics | Aptos, Inc. | 9300 Trans-Canada Highway, Suite 300 | Attn: Legal | | Saint-Laurent | QB | H4S 1K5 | Canada |
| 1260078 | Richards Clearview, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | |
| 1260117 | Ridge Park Square, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD, SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 1260930 | Ridgeport Ltd. Partnership | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 1260922 | RIGHT MANAGEMENT INC | 24077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 1260923 | RIGHTWORKS STAFFING INC | P O BOX 610028 | | | | DALLAS | TX | 75261 | |
| 1260192 | RINGER, LAUREN | Address on File | | | | | | | |
| 1260531 | Risk Lens | 801 W. Main Ave | | | | Spokane | WA | 99201 | |
| 1260402 | Risktell | 220 5TH AVENUE 2ND FLOOR | Suite 910 | | | NEW YORK | NY | 10001 | |
| 1260233 | River Park Properties II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 1260920 | Rivenhaven Crossings, LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1199 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 1260141 | Riverdale Center Owner, L.C. | ARCADIA MANAGEMENT GROUP, INC | 3550 NORTH CENTRAL AVENUE, SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 1260256 | Riverplace Shopping Center, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 1260296 | Riverview Plaza (E&A), LLC | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 1260306 | RK Coral Palm Plaza, LLC | C/O RK CENTERS | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 1260254 | RK Pembroke Pines, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 1260427 | RoadOne Intermodal Logistics | 1 Kellaway Dr | | | | Randolph | MA | 02368 | |
| 1260924 | ROBERT HALF INTERNATIONAL INC | 2884 Sand Hill Road | Suite 200 | | | Menlo Park | CA | 94025 | |
| 1260168 | ROBINSON III, RAYMOND | Address on File | | | | | | | |
| 1260409 | Rochester Armored Car Co. Inc. | 3937 Leavenworth St | | | | Omaha | NE | 68105 | |
| 1260158 | Rockwall Crossing S.C., L.P. | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 1260336 | ROIC Buelton, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 1260364 | ROIC Oakland, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 1260203 | ROJAS, PETER | Address on File | | | | | | | |
| 1260581 | Rokt | Attn: Legal Department | 3 PHILLIP STREET, #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 1260699 | Rolling Hills Plaza LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 300 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | |
| 1260278 | Ronda Thompson | Address on File | | | | | | | |
| 1260426 | Royal Transportation Services | 450 Central Ave | | | | Horsham | PA | 19044 | |
| 1260397 | RPAI King's Grant II Limited Partnership | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 1260397 | RPAI San Antonio Huebner Oaks GP, L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 1260370 | RPAI Southlake Limited Partnership | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1260391 | RPAI Westbury Merchants Plaza, L.L.C. | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 1260061 | RPI Interests II, Ltd. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON | | HOUSTON | TX | 77081 | |
| 1260070 | RPT Realty L.P. | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 1260344 | RPT Realty L.P. | ATTN: LEGAL | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 1260985 | RPT Realty, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 1260361 | RPT Realty, L.P. | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 1260285 | RREEF America REIT II Corp. MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | |
| 1260056 | Running Hill GP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 1260238 | Rushmore Crossing Associates , LLC | C/O CM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 1260925 | RUSSELL, TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 1260563 | RXR 620 Master Lessee LLC | C/O JAMESTOWN MANAGEMENT CORP | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 1260403 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 1260316 | S&P Yard, Inc. | 25 Broadway | 2nd Floor | | | New York | NY | 10004 | |
| 1260984 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | |
| 1260822 | SailPoint | 11120 FOUR POINTS DRIVE | | | | Austin | TX | 78726 | |
| 1260533 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 1260222 | Sain, Sunita | Address on File | | | | | | | |
| 1260926 | Salesforce.com, Inc. /dr/606198 | P.O. Box 203141 | | | | DALLAS | TX | 75320 | |
| 1260730 | Salsify, Inc. | 101 Federal St | #2600 | | | Boston | MA | 02110 | |
| 1260145 | San Leandro JV LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 1260687 | Santa Fe Mall Property Owner LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | |
| 1260994 | Santa Rosa Town Center, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 1260172 | SANTAMARIA, ANDRES | Address on File | | | | | | | |
| 1260161 | SanTan MP LP | MALONEY, MARIA | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 1260753 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 1260927 | SARAH SMART INC | 1 BOERUM PLACE #16D | | | | Brooklyn | NY | 11201 | |
| 1260219 | Sarasota Associates A.r, LLC | SIPOC TIC | 7978 COOPER CREEK BLVD | SUITE 100, ATTN: LEGAL DEPT. | | SARASOTA | FL | 34201 | |
| 1260946 | Saul Holdings Limited Partnership | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 1260365 | SBLO Barrett Pavilion LLC | ALLEN, J. WEB., PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11775 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 1260878 | SCANDIT INC. | 711 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 1260219 | SCHINDLER ELEVATOR CORP. | P O BOX 93950 | | | | MORRISTOWN | NJ | 07960 | |
| 1260384 | SCHNIDER LOGISTICS INC | 2367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 1260643 | Schneider Logistics Transloading & Distribution Inc. | Attn: Legal | 3101 South Packerland Drive | | | Green Bay | WI | 54313 | |
| 1260928 | SCHNEIDER NATIONAL INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 1260180 | SCHNEIDERMAN, JULIA | Address on File | | | | | | | |
| 1260953 | Schnitzer Investments Corp | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 1260513 | Scottsdale Fiesta Retail Center, LLC | HANRAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 1260940 | Seaboar Holdings, LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 1260919 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 1260227 | Sekano, Beverly M. | Address on File | | | | | | | |
| 1260635 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 1260956 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 1260532 | SEKO LOGISTICS | P O. BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 1260929 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 1260155 | SEP Augusta, LLC | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 1260938 | Seritage SRC Finance LLC | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | |
| 1260268 | Seritage SRC Finance LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 1260381 | Seritage SRC Finance LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | |
| 1260375 | Senna Istp NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 1260358 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| 1260362 | SHAW ENVIRONMENTAL & | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 1260833 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | |
| 1260303 | Shelby Corners RE Holdings, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | |
| 1260239 | Shh Owner, LLC | 6315 SAN VICENTE BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| 1260750 | Shipt, Inc. | 420 20TH ST N | SUITE 100 | | | BIRMINGHAM | AL | 35203 | |
| 1260732 | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | Chicago | IL | 60606 | |
| 1260986 | ShortPoint | 1327 Jones Drive | Suite 107A | | | Ann Arbor | MI | 48105 | |
| 1260540 | Shreve Center DE LLC | P.O. BOX 824133 | | | | HOUSTON | TX | 77292-4133 | |
| 1260247 | Shutterstock, Inc | 350 Fifth Avenue | 21st Floor | | | New York | NY | 10118 | |
| 1260277 | Sichel, Bart | Address on File | | | | | | | |
| 1260244 | Siegen Lane Properties LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200, ATTN: HEAD OF RETAIL | | NEW ALBANY | OH | 43054 | |
| 1260361 | Silvertown, Inc. | 41 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 1260144 | SIMA Management Corporation | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 1260609 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 1260582 | SIMILARWEB INC | ATTN: Legal | 16 E 34th St 15th fl | | | New York | NY | 10016 | |
| 1260000 | Simsbury Commons LLC | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 1260765 | Single Source Security, LLC d/b/a Probst Security | 383 Main Ave | Suite 450 | | | Norwalk | CT | 06851 | |
| 1260328 | Sir Barton Place, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 1260249 | Sirhal, Maria | Address on File | | | | | | | |
| 1260530 | Sitetrax | Attn: Legal | 1037 NE 65th Street, Suite 229 | | | Seattle | WA | 98115 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925752 | SITESPECT INC | 10 MILK STREET | | | | BOSTON | MA | 02108 | |
| 12925321 | SKM Analytical, Inc. | 111 River Street, Suite 1200 | | | | Hoboken | NJ | 07030 | |
| 12925521 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12926331 | SM Eastland Mall, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | |
| 12925477 | Smart Business Advisory and Consulting LLC | 80 Lancaster Ave | | | | East Lexington | VA | 24450 | |
| 12925353 | SMARTSHEET INC | P O BOX 123421 | | | | DALLAS | TX | 75312 | |
| 12925918 | Smimco T&C, LP | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | | SUITE 950 | HOUSTON | TX | 77056 | |
| 12925781 | SOCIAL ANNEX INC | 10408 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| 12925917 | Soltco, LC | ATTN: LEGAL COUNSEL | | PO BOX 51298 | | IDAHO FALLS | ID | 83405 | |
| 12906334 | SOLLCO, LLC | ATTN: LEGAL COUNSEL | | PO BOX 51298 | | IDAHO FALLS | ID | 83405 | |
| 12925722 | SOURCE 44 LLC | 4880 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122 | |
| 12926043 | South Frisco Village SC, L.P. | C/O WASHTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12926326 | South Frisco Village SC, L.P. | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12926345 | South Town Owner PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | |
| 12925924 | South Univer, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | | 30TH FLOOR, ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12926231 | Southaven Town Center II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12925430 | Southern Refridgerated | 8055 US-67 | | | | Texarkana | AR | 71854 | |
| 12926197 | Southgate Mall Montana II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926042 | Southridge Plaza, L.L.C. | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12925726 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | | | | WILMINGTON | MA | 01887 | |
| 12925431 | Spanx Logistics Limited | 1100 N Graham Street | Suite A | | | Charlotte | NC | 28206 | |
| 12906583 | SPECIALISTS MARKETING SERVICES | ATTN: Legal Department | 777 Terrace Avenue, suite 401 | | | Hasbrouck Heights | NJ | 07604 | |
| 12925432 | Speedy Transport | 285 RUTHERFORD ROAD SOUTH | #102 | | | Brampton | ON | L6W 1V9 | Canada |
| 12925607 | SPENCER TECHNOLOGIES | P O BOX 150470 | | | | HARTFORD | CT | 06115 | |
| 12926115 | SPG Coral Retail Partners, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12925989 | Spring Creek Improvements, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12926398 | Springfield Plaza, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12925700 | SquareTrade, Inc. | 2000 Sierra Point Pkwy | Ste 300 | | | Brisbane | CA | 94005 | |
| 12925910 | SREIT Palm Beach Lakes Blvd., L.L.C. | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12926215 | SRK Lady Lake 21 SPE, LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12926525 | SRL Crossings at Taylor LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12925809 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12925630 | STAFF FORCE INC | 15915 KATY FREEWAY #180 | | | | HOUSTON | TX | 77094 | |
| 12925522 | Staffing Alternatives | 622 Georges Road | Suite 201 | | | North Brunswick | NJ | 08902 | |
| 12925631 | STATS ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 | | | | NEW YORK | NY | 10018 | |
| 12925208 | STAVRO, JESSICA | Address on File | | | | | | | |
| 12925632 | STEFANIE TALENT & | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12925633 | STEWART TALENT NEW YORK INC. | 1430 BROADWAY STE 1513 | | | | NEW YORK | NY | 10018 | |
| 12925366 | STG Logistics, Inc | 951 Thorndale Avenue | | | | Bensenville | IL | 60106 | |
| 12925634 | STITCHHEADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12925458 | STOCKEY UNITED CO-OP | 320-580 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12925174 | STOESSINGER, ANNA | Address on File | | | | | | | |
| 12925561 | STOKES STUDIO LLC | 60 BROADWAY #3G | | | | BROOKLYN | NY | 11249 | |
| 12925895 | Studio City East 93K | 19633 VENTURA BLVD, STE #913 | | | | ENCINO | CA | 91436-1846 | |
| 12925456 | STUDIO MOCOCO LLC | 4900 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 12925191 | SUELLENTROP, KATHRYN | Address on File | | | | | | | |
| 12925707 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12925635 | SUN DELIVERY LLC | 13 Stanley Ave | | | | Thomasville | NC | 27360 | |
| 12925547 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles | Attention: Alex Rein | | | San Jose | CA | 95134 | |
| 12925761 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12925955 | Sunbury Gardens Realty Co. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | |
| 12926049 | Sunmark Property, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12926035 | Sunset & Vine Apartment | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12925433 | Sunset Pacific Transportation | 13875 Norton Ave | | | | Chino | CA | 91710 | |
| 12926116 | Surprise Marketplace Holdings, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500, ATTN: ASSET MANAGEMENT | | CHICAGO | IL | 60606 | |
| 12925911 | SVAP II Creekwalk Village, LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVINE | CA | 92606 | |
| 12925434 | Swift Transportation Corporation, Inc. | 2200 S. 75TH Ave | | | | Phoenix | AZ | 85043 | |
| 12925384 | SWIFTWIN SOLUTIONS INC | Minneapolis Headquarters | 509 2nd Ave S | | | Minneapolis | MN | 55343 | |
| 12925780 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | | | | DUNWOODY | GA | 30338 | |
| 12925758 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12925696 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 12926369 | T.L Street Marketplace NE, LLC | 18600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12926114 | T West Ashley SC, LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12925740 | T&J Electrical Associates | 479 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12925326 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12925585 | Tableau Software | ATTN: Legal | 1621 N 34th St | | | Seattle | WA | 98103 | |
| 12926396 | Taft Associates | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY, STE. 290 | | EAST RUTHERFORD | NJ | 07073 | |
| 12925661 | Taft Corners Associates | DAVIS, JEFF | C/O J.L. DAVIS, INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12926292 | Takhman Towson Limited Partnership | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201, P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925705 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | |
| 12925872 | Tamarack Village Shopping Center, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W | SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| 12925636 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | |
| 12925912 | TANGO ANALYTICS LLC (T286093 | 9797 ROMBAUER RD | | | | DALLAS | TX | 75019 | |
| 12925379 | Tantara Transportation Group Inc | 49001 MICHIGAN AVENUE | | | | CANTON | MI | 48188 | |
| 12906167 | Target Jefferson Boulevard, LLC | 790 SAN YSIDRO RD | | | | SANTA BARBARA | CA | 93108 | |
| 12925714 | TATA CONSULTANCY SERVICES | TCS House, Raveline Street | Raveline Street | 21 DS Marg, Fort | | Mumbai | | 400001 | INDIA |
| 12925223 | Taukoferg, Joseph | Address on File | | | | | | | |
| 12925523 | TDA Creative, Inc. | 115 Broadway | Floor 3 | | | New York | NY | 10005 | |
| 12925872 | TEALIUM INC | 11095 TORREYHANA RD | | | | SAN DIEGO | CA | 92121 | |
| 12926600 | Tech Mahindra Limited | 4965 Preston Park Blvd | Suite 500 | | | Plano | TX | 75093 | |
| 12925860 | Tech Mahindra Limited | Sharda Centre | Off Karve Road | Erandwane | | Pune, Maharashtra | | 411004 | India |
| 12925435 | Technocolor Global Logistics | 3233 Mission Oaks Blvd | | | | Camarillo | CA | 93012-5097 | |
| 12925324 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | |
| 12925760 | TECO ELECTRIC CO. | 31 ROSELAND AVE | | | | Caldwell | NJ | 07006 | |
| 12926139 | Telegraph Marketplace Partners II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12925361 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926263 | Terramonica Crossroads Associates | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12906111 | Texas Avenue Crossing, LP | C/O LEVCOR, INC | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12926032 | TFP Limited | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12926354 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | |
| 12925993 | The Commons at Sugarhouse, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12925502 | THE DOO AGENCY LLC | 2045 W GRAND AVE STE B | | | | CHICAGO | IL | 60612 | |
| 12926196 | The Equitable Group, Inc. | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925637 | THE FOGEL COMPANY INC | 4431 California Street | | | | San Francisco | CA | 94118 | |
| 12925512 | The Goodkind Group, LLC | 275 Madison Avenue | Suite 501 | | | New York | NY | 10016 | |
| 12925943 | The Green Limited Partnership | APPLEBAUM, BILL | 8109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63119 | |
| 12925726 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |
| 12925738 | THE MORNING CONSULT LLC | 729 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 12925505 | THE NARRATIV COMPANY INC | PO BOX 303823 | | | | DALLAS | TX | 75320 | |
| 12926112 | The Promenade D'Iberville, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD, STE. 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926601 | THE SEARCH MONITOR | 24 E Central Blvd 519 | | | | Orlando | FL | 32801 | |
| 12925368 | The Section 14 Development Co. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | |
| 12926510 | The Shoppes at Hamilton Place, LLC | 2030 HAMILTON PLACE BLVD | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926261 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #180 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | |
| 12926261 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12925638 | THE STAFFING GROUP INC | 2731 Commercial Way | Ste A | | | Montrose | CO | 81401 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925925 | The Strip Delaware LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12926088 | THF Harrisonburg Crossings, LLC | C/O TKG MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12926220 | THF/MRP Tiger Town | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12926014 | Thoroughbred Village, LLC & Lightman Cool Springs, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | |
| 12925323 | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| 12926612 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 12925368 | Tikei HQ | Mazars Place Grattan Rd | | | | Galway | | H91 YFC2 | Ireland |
| 12925747 | TITANIUM SCAFFOLD SERVICES LLC | 120 BROADWAY 36TH FLOOR | | | | New York | NY | 10271 | |
| 12926008 | TJ Center - I, L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12926170 | TKG Mountain View Plaza, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12925985 | TKG Paxton Towne Center Development, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | |
| 12925959 | TKG Woodman Commons, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12925941 | TLC Equities Ltd. | C/O, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12926618 | T-MOBILE | P O BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| 12925224 | Torres, Veronica M | Address on File | | | | | | | |
| 12925437 | TOTAL QUALITY PALLETS LLC | 4610 Vandenberg Dr North | | | | Las Vegas | NV | 89081-2730 | |
| 12925436 | TOTE Maritime Alaska, LLC | 909 A St | | | Suite 1100 | Tacoma | WA | 98402 | |
| 12925296 | Totowa UE LLC | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ | | | UNION | NJ | 07083 | |
| 12926071 | Totowa UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR/LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | |
| 12926106 | Town & Country (CA) Station L.P. | ATTN: ASSET MGMT | 200 EAST BAKER ST  SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12926173 | Towne Center North, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12926019 | TPP 207 Brickell LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BRICKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12926095 | TPP Bryant LLC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12925641 | TRANE COMPANY, THE | 170/175 Lakeview Drive Airside Business Park Swords, Co | | | | Dublin | | | Ireland |
| 12925639 | TRC STAFFING SERVICES | PO BOX 306953 | | | | ATLANTA | GA | 31193 | |
| 12925272 | TREA 3010 Bridgepointe Parkway LLC | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12925640 | TRIBRIDGE HOLDINGS LLC | 4800 W KENNEDY BLVD, STE 890 | | | | TAMPA | FL | 33609 | |
| 12925498 | Tribute | 141 Broad Blvd | Ste 206 | | | Cuyahoga Falls | OH | 44221 | |
| 12925641 | TRICVN TECHNOLOGIES INC | 27 SDF-1, SEEPZ | Andheri (East) | | | Mumbai | | 400 096 | India |
| 12925459 | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR | | | | FRISCO | TX | 75034 | |
| 12925769 | TRINTECH INC. | 15851 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| 12925988 | Triple B Mission Viejo, LLC | C/O BURNHAM REAL ESTATE | P.O. BOX 514037 | | | LOS ANGELES | CA | 90051-4637 | |
| 12925946 | Triple B Newport News Business Trust | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925642 | TRIPWIRE INC | 29630 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925643 | TRISHA KOCH & ASSOC. | 163 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508 | |
| 12926026 | TRUNO RETAIL TECHNOLOGY | P.O.BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12926307 | Truss Greenwood IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925498 | Tuesday Blue | 416 WOODWARD AVE 1W | | | | RIDGEWOOD | NY | 11385 | |
| 12925611 | TVPAGE INC | 6827 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| 12925644 | TWILIO INC. | DEPT LA 23938 | | | | PASADENA | CA | 91185 | |
| 12926389 | Tyler Broadway/Centennial LP | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12926273 | Tyler Broadway/Centennial, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST | SUITE 710 | | DALLAS | TX | 75201 | |
| 12925441 | U.S. Xpress, Inc. | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| 12925492 | UbeekDirect | 509 E 53rd St | | | | Austin | TX | 78751 | |
| 12926262 | UE 675 Route 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12925945 | UE 675 Route 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925961 | UG2 Solon OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | |
| 12925308 | UIPath Inc. | 452 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 12925645 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12925646 | UNBXD INC | #377, 5th Main Road | 8th Sector | HSR Layout | | Bangalore | | 560102 | India |
| 12926036 | Uncommon, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32202 | |
| 12925647 | UNICOM SYSTEMS INC | 15535 SAN FERNANDO MISSION BLVD | | | | MISSION HILLS | CA | 91345 | |
| 12925799 | Unilogic Group LLC | 2240 75th St | | | | Woodridge | IL | 60517 | |
| 12926405 | United Courier Services, Inc. Dba United Armored Car Services | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 12925783 | United Fire Protection | 1 MARK ROAD | | | | Kenilworth | NJ | 07033 | |
| 12925436 | United Parcel Service Canada Ltd | 1115 North Service Road West, | Unit 1 | | | Oakville | ON | L6M 2V9 | CANADA |
| 12925436 | United Parcel Service, Inc. | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | |
| 12926537 | United Rentals | Attn: Legal | 100 FIRST STAMFORD PLACESUITE 700 | | | STAMFORD | CT | 06902 | |
| 12926266 | University of Louisville Real Estate Foundationinc | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925175 | UNNOLD, ANNE | Address on File | | | | | | | |
| 12925621 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | |
| 12926602 | Uprvmier Inc | 95 Wells Ave Ste 160 | | | | Newton | MA | 02459 | |
| 12925648 | URBANE SYSTEMS LLC | 13800 COPPERMINE RD | | | | HERNDON | VA | 20171 | |
| 12926175 | US 41 AND I-285 Company | C/O GLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR, ATTN: LEGAL SERVICES | | NEW YORK | NY | 10022 | |
| 12925440 | USA Truck Inc. | 3200 Industrial Park Road | | | | Van Buren | AR | 72956 | |
| 12926042 | USPP Fischer Market Place, LLC | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12925491 | Utopian Technology Solutions, Inc. | 320 Grand Reserve Way | | | | Kathleen | GA | 31047 | |
| 12926521 | V & V 236 Limited | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 12925524 | Vacci/Bridgewater, LLC | 1140 US Highway 22 | Ste 302 | | | Bridgewater | NJ | 08807-2958 | |
| 12926596 | VALASSIS DIRECT MAIL INC | Attn: Legal Department | 15955 La Cantera Parkway | | | San Antonio | TX | 78256 | |
| 12926266 | Valencia Marketplace I, LLC | JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925793 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | Boston | MA | 02110 | |
| 12925168 | Valle-Ayala, Michele | Address on File | | | | | | | |
| 12926062 | Valley Square I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | |
| 12925649 | VCE COMPANY LLC | 1000 N Greenville Ave | Ste 1100 | | | Richardson | TX | 75081-2243 | |
| 12926603 | VEBO, Inc. | 891 14TH STREET | SUITE 1409 | | | DENVER | CO | 80202 | |
| 12925655 | VECTOR SECURITY INC | P.O. BOX 89402 | | | | CLEVELAND | OH | 44101 | |
| 12925650 | VENZEE INC | 222 W. Merchandise Mart Plaza | Suite 1212 | | | Chicago | IL | 60654 | |
| 12926178 | VEREIT, Inc. | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12925651 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | |
| 12926587 | VERINT AMERICAS INC | ATTN: Legal | 800 North Point Parkway | | | Alpharetta | GA | 30005 | |
| 12925668 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12925652 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | |
| 12925653 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12925729 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | |
| 12925870 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 12925654 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| 12926395 | Vestar DM LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925442 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| 12925480 | Vialisi | 6155 El Camino Real | | | | Carlsbad | CA | 92009 | |
| 12925892 | Victory Internet Marketplace LLC | 222 PEARL AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12925508 | VIE AGENCY LLC | 308 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12926105 | Village Park Plaza LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | |
| 12926207 | VINEYARD VILLAGE MSV, LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12925476 | Vink, Inc. | Talbon Knutsford St | Knutsford | | | Cheshire | | WA16 6AY | United Kingdom |
| 12925177 | VIOLLET, CAMILLE | Address on File | | | | | | | |
| 12925448 | Virtual Graffiti, Inc. | Blue Ally 9979 Muirlands Blvd | | | | Irvine | CA | 92618 | |
| 12925479 | Virtual Security Research, LLC | 75 Summer St | Fl 4 | | | Boston | MA | 02110 | |
| 12925655 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL | | | | IRVINE | CA | 92614 | |
| 12925657 | VISUAL RETAILING B.V | Kinderhuissingel A | 2013 AS | | | Haarlem | | | The Netherlands |
| 12925559 | VITA.1ST LLC | One Bala Plaza, | Suite 434 | | | Bala Cynwyd | PA | 19004 | |
| 12925659 | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD | | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| 12925473 | Vmware, Inc. | 3401 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 12925461 | Voserra Communications, Inc. | 3030 Mchenry Parkway | | | | San Jose | CA | 95134 | |
| 12925660 | VOLT WORKFORCE SOLUTIONS | 2401 N. Glassell St. | | | | Orange | CA | 92865 | |
| 12925661 | VOYAGER EXPRESS INC | PO BOX 4040 | | | | OMAHA | NE | 68104 | |

Exhibit F
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926058 | VPCC Pioneer, LLC | C/O SPERRY EQUITES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12925213 | VROOMAN, KIM | Address on File | | | | | | | |
| 12925206 | VU, TONY | Address on File | | | | | | | |
| 12926036 | W.B.P. Central Associates, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12925525 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1005 | | | | COVINGTON | GA | 30015 | |
| 12962418 | Walster, Stacy L. | Address on File | | | | | | | |
| 12926294 | Waldorf Shopper's World | C/O RICHARD H. RUBIN MANAGEMENT CORP | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12926130 | Wal-Mart Stores East, L.P. | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12925442 | Wan Hai Lines Ltd. | 10F, No. 136, Sung Chiang Rd. | | | | Taipei City | | 10417 | Taiwan |
| 12926183 | Wanamaker Connor LC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12926367 | Water Tower Square Associates | C/O GOLDENBERG MANAGEMENT INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12925682 | WAVE ERA INC | 5 Independence Way Fl 3 | | | | Princeton | NJ | 08540 | |
| 12925683 | WAVELINK CORP | 7800 Madison Blvd | Suite 504 | | | Huntsville | AL | 35806 | |
| 12926052 | WCA, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12926060 | WCS Properties Business Trust | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12925664 | WE SPEAK LLC | 276 5TH AVE #704 | | | | NEW YORK | NY | 10001 | |
| 12925665 | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 986 | | | | CAMAS | WA | 98607 | |
| 12926024 | Webstem | 1730 S Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 12926655 | WeddingChannel.com, Inc. | 700 Flower St | Ste 600 | | | Los Angeles | CA | 90017 | |
| 12925666 | Weingarten Nostat Inc. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12926158 | Weingarten Realty Investors | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926074 | Weingarten Realty Investors | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12925921 | Weingarten Realty Investors | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12925494 | WERCS Professional Services, Inc. | 3 BRITISH AMERICAN BOULEVARD | | | | LATHAM | NY | 12110 | |
| 12926100 | West Coast Highway LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGER | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12925443 | Western Express, Inc. | 7135 Centennial Place | | | | Nashville | TN | 37209 | |
| 12925909 | Westlake Center Assoc. LP | C/O ROBERT L. STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12925157 | WETHERILL, ALVIN | Address on File | | | | | | | |
| 12925865 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12925225 | White, Denise | Address on File | | | | | | | |
| 12926316 | Whitemak Associates | C/O HP GLIMCHER INC | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926147 | Whitestone Eldorado Plaza, LLC | 4845 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75205 | |
| 12925666 | WINITUDE GMBH | Schrannengasse 8 | | | | 5020 Salzburg | | | Austria |
| 12925931 | WIL - CPT Arlington Highlands 1, LP | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12925253 | William, Stephenson | Address on File | | | | | | | |
| 12926518 | Willis Towers Watson | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 12925320 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 12926204 | WILLOWBROOK TOWN CENTER, LLC | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | |
| 12926244 | Windsor Park Estates Silverdale, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12925667 | WINDSTREAM | 400 ROONEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| 12925795 | WIS INTERNATIONAL | P O BOX 200091 | | | | DALLAS | TX | 75320 | |
| 12926216 | WM Acquisition Delaware, LC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12925693 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12925668 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| 12926311 | Wood Stone Plano Partners LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12925669 | WORKDAY INC | P O BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925478 | Workforce Insight, Inc. | 355 S Teller St Ste 200 | | | | Lakewood | CO | 80226 | |
| 12925499 | WORKFRONT INC | 3301 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12925444 | World Class Logistics Inc. | 980 Main St Unit 3 | | | | Waltham | MA | 02451 | |
| 12925670 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| 12925388 | World Distribution Services, LLC | 1340 DEPOT STREET | SUITE# 103 | | | CLEVELAND | OH | 44116 | |
| 12925363 | World Market | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12926217 | WRHH, LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700, ATTN: LEASE ADMINISTRATION | | CHARLOTTE | NC | 28204 | |
| 12926218 | WRI Jess Venture | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12926335 | WRI OVERTON PARK, LLC | C/O FIDELIS REALTY PARTNERS, LTD | ATTN: PROPERTY MANAGER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 12926047 | WRI-URS South Hill, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 12925390 | Wu, Patty | Address on File | | | | | | | |
| 12925671 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | |
| 12925672 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 12925673 | WYLESS INC | 4460 Carver Woods Dr | Suite 100 | | | Blue Ash | OH | 45242 | |
| 12925356 | XIAO MA | 1 College Dr. Bennington | | | | Bennington | VT | 05201 | |
| 12925489 | Xpert HR | 230 Park Ave | | | | New York | NY | 10169 | |
| 12925445 | XPO Logistics Freight, Inc. | Five American Lane | | | | Greenwich | CT | 06831 | |
| 12925450 | Xtfy, Inc. | 36 Cooper Square | | | | New York | NY | 10003 | |
| 12925674 | XZACT TECHNOLOGIES INC | 2917 Patten Hill Dr | | | | Matthews | NC | 28105-0362 | |
| 12925675 | YANGMING CORP | One Newark Center 1085 Raymond Boulevard | 9th Floor | | | Newark | NJ | 07102 | |
| 12926566 | YEXT INC | ATTN: Legal | 1 Madison Avenue, Fl 5 | | | New York | NY | 10010 | |
| 12925790 | YEXT INC. | PO BOX 9509 | | | | NEW YORK | NY | 10087 | |
| 12925676 | YOURAMIGO | 4706 Del Valle Pkwy | | | | Pleasanton | CA | 94566 | |
| 12925677 | YRC | 0880 Roe Avenue | | | | Overland Park | KS | 66211 | |
| 12926276 | YSM Ponderosa, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12926642 | Yugabyte, Inc. | 100 S Murphy Ave, Suite 200 | | | | Sunnyvale | CA | 94086 | |
| 12925678 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | |
| 12925451 | Z Corporation | 32 2nd Avenue | | | | Burlington | MA | 01803 | |
| 12925509 | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 | | | | BROOKLYN | NY | 11216 | |
| 12926353 | Zamias Services, Inc. Agent For | ZAMIAS SERVICES INC | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12925850 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12925446 | Zenith | 6500 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | |
| 12925679 | ZGAGE INC | 32 Winding Way | | | | Princeton | NJ | 08540 | |
| 12925680 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12925449 | ZloCms | 2711 N. Haskell Ave | Suite 2300 | | | Dallas | TX | 75204-2960 | |
| 12925225 | ZL Properties, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12926177 | ZL Properties, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION, UNIT #613-016 | | SAN FRANCISCO | CA | 94104-2113 | |
| 12925681 | ZMAGS CORPORATION | 321 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 12926186 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 12925682 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |