**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF JAMES PIAZZA ON BEHALF OF PROPOSED**
**ORDINARY COURSE PROFESSIONAL DELOITTE TAX LLP**

I, James Piazza, under penalty of perjury, declare as follows:

1.      I am a partner of the firm of Deloitte Tax LLP ("**Deloitte Tax**"), which has an office at 110 Morris Street, Morristown, New Jersey 07960.  I am duly authorized to make and submit this declaration (the "**Declaration**") on behalf of Deloitte Tax pursuant to the *Order Granting Debtors' Motion for Entry of an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business* [Docket No. 380] (the "**OCP Order**"). The Debtors included Deloitte Tax on their initial list of Ordinary Course Professionals (as such term is defined in the Debtors' motion approved by the OCP Order).

2.      The Debtors seek to retain Deloitte Tax pursuant to the terms and conditions set forth in: (i) that certain engagement letter, dated September 10, 2021, between Deloitte Tax and the Debtors to provide tax advisory services on federal, foreign, state and local tax matters (the "**Tax Consulting Engagement Letter**"); (ii) that certain engagement letter, dated May 17, 2022,

---

[1]     The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

between Deloitte Tax and the Debtors to provide certain tax compliance services (the "**Tax Compliance Engagement Letter**"), as amended by the addendum entered into between the parties, dated April 6, 2023 (the "**Compliance Addendum**"); and (iii) that certain engagement letter, dated May 23, 2023, for certain tax compliance and consulting services for fiscal years ended February 25, 203 and ending February 26, 2024 (unless otherwise noted therein) (the "**2023 Tax Engagement Letter**" and, together with the Tax Consulting Engagement Letter, the Tax Compliance Engagement Letter and Compliance Addendum, the "**Engagement Agreements**").

3.    The statements set forth in this Declaration are based upon my personal knowledge, information and belief, and/or client matter records kept in the ordinary course of business that were reviewed by me or other personnel of Deloitte Tax or its affiliates.

### Deloitte Tax's Qualifications

4.    Deloitte Tax is a tax services firm with offices across the United States. Deloitte Tax has significant experience performing tax services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Such experience renders Deloitte Tax well-qualified and able to provide services to the Debtors during the pendency of these chapter 11 cases in a cost-effective, efficient, and timely manner.  Deloitte Tax's services fulfill an important need and are not provided by any of the Debtors' other professionals.

5.    In addition, since approximately October 2002, Deloitte Tax has provided various tax-related professional services to the Debtors.  In providing such prepetition professional services to the Debtors, Deloitte Tax has become familiar with the Debtors and their financial affairs, debt structure, business operations, and related matters.  Having worked with the Debtors' management, Deloitte Tax has developed relevant experience and knowledge regarding the Debtors that will assist it in providing effective and efficient services during the chapter 11 cases.

Accordingly, Deloitte Tax is both well-qualified and able to provide the services for the Debtors during the chapter 11 cases in an efficient and timely manner.

## Disinterestedness

**A.    *Additional Background Information Related to Deloitte Tax.***

6.    Deloitte Touche Tohmatsu Limited ("**DTTL**") is a United Kingdom private company limited by guarantee. DTTL itself does not provide services to clients. Each of the member firms of DTTL (each, a "**DTTL Member Firm**") is a legally separate and distinct entity. The DTTL Member Firms are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s). The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries, or branch offices of each other or of a global parent. Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines. DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms. There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm. Profits are not shared between or among the DTTL Member Firms.

7.    In the United States, Deloitte LLP is a DTTL Member Firm. Like DTTL, Deloitte LLP does not provide services to clients. Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte Tax, Deloitte & Touche LLP ("**Deloitte & Touche**"), Deloitte Consulting LLP ("**Deloitte Consulting**"), Deloitte Financial Advisory Services LLP ("**Deloitte FAS**"), and Deloitte Transactions and Business Analytics LLP ("**DTBA**") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect

subsidiaries, collectively, the "**Deloitte U.S. Entities**").  The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP.  Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

**B.    Conflicts Check Process, Generally**

8.    As described herein, for the most part, the conflicts searches conducted by Deloitte Tax involve checking client and other databases of the Deloitte U.S. Entities.  Given the separateness of the various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries.  However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

9.    When any of Deloitte LLP's operating affiliates, such as Deloitte Tax, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors).  With the assistance of the Deloitte U.S. Entities' conflicts team (the "**Conflicts Team**"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections.  Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

a.    With respect to the debtor and debtor affiliates, the Conflicts Team will:

i.    Initiate cross-border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information.   The DTTL

Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement).

ii.      Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[2]  This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement).

iii.      Perform a search of the database system associated with audit and other related independence requirements (the "**Independence Database**") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated.  Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[3]  Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree.  The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

b.      With respect to the debtor's parties in interest, the Conflicts Team will:

i.      Perform a search of the cross-border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity.

ii.      Perform a search of the Independence Database to determine whether a party in interest is identified therein.

---

[2]    These cross border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

[3]    Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

10.    Based upon the foregoing, it is my understanding that the overall design and implementation of Deloitte U.S. Entities' current procedures provide a reasonable level of comfort that relationships and potential conflicts related to a debtor will be identified.

## C.    *Disinterestedness of Deloitte Tax.*

11.    Subject to the foregoing, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte Tax, nor any partner, principal, or managing director of Deloitte Tax that is anticipated to provide the services for which Deloitte Tax is to be retained (the "**Engagement Partners/Principals/Managing Directors**") holds any interest adverse to the Debtors; and (b) Deloitte Tax has no relationship to the Debtors, their significant creditors, certain other significant parties-in-interest, or to the attorneys that are known to be assisting the Debtors in the chapter 11 cases, except as stated herein or in any attachment hereto.

12.    In connection with Deloitte Tax's retention by the Debtors in these chapter 11 cases, Deloitte Tax undertook searches to determine, and to disclose, whether it or its affiliates is or has been employed by or has other relationships with the Debtors or their affiliates, subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "**Potential Parties-in-Interest**"), whose specific names were provided to Deloitte Tax by the Debtors, listed on **Schedule 1** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these chapter 11 cases, Deloitte Tax researched its client databases and performed reasonable due diligence to determine whether it or its affiliates had any relationships with the Debtors or the significant Potential Parties-in-Interest.

13.    With respect to Deloitte Tax's conflicts checks conducted in these cases, if

a database query identified a potential connection between a Potential Party-in-Interest and a Deloitte U.S. Entity or DTTL Member Firm, an email was sent to certain of the Deloitte U.S. Entity's and/or DTTL Member Firm's individuals, as applicable, associated with such Potential Party-in-Interest to confirm whether or not the relationship with such Potential Party-in-Interest related or currently relates to the Debtors' chapter 11 cases.  Responses to these emails were consolidated and subsequently reviewed.  As stated in this Declaration, these processes result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Debtors' chapter 11 cases.  The identified potential connections to the Potential Parties-in-Interest are included on **Schedule 2** appended hereto, and such connections do not relate to the chapter 11 cases.

14.    Deloitte Tax and its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly, Deloitte Tax and/or its affiliates have had, currently have and/or may have in the future banking or other relationships with such parties, or provided, may currently provide, and/or may provide in the future professional services to certain of these parties in matters unrelated to the chapter 11 cases.  From time to time, Deloitte Tax and its affiliates have provided or may currently provide services, and likely will continue to provide services, to certain creditors of the Debtors and various other parties potentially adverse to the Debtors in matters unrelated to the chapter 11 cases, except as set forth herein or in the attachments hereto.  Additionally, certain significant Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte Tax and/or its affiliates and the Engagement Partners/Principals/Managing Directors in matters unrelated to the chapter 11 cases. A listing of such parties is attached to this Declaration as **Schedule 2**.

15. Deloitte Tax believes that the relationships described herein or reflected on **Schedule 2** have no bearing on the services for which Deloitte Tax's retention is being sought by the Debtors in the chapter 11 cases. Furthermore, such relationships do not impair Deloitte Tax's disinterestedness, and Deloitte Tax does not represent an adverse interest in connection with the chapter 11 cases.

16. Despite the efforts described above to identify and disclose Deloitte Tax's connections with the significant Potential Parties-in-Interest in the chapter 11 cases, because Deloitte Tax is a nationwide firm with many personnel, Deloitte Tax is unable to state with certainty that every client relationship or other connection has been disclosed. In this regard, if Deloitte Tax discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

17. To the best of my knowledge, based on the internal search discussed above, Deloitte Tax has determined that certain relationships should be disclosed as follows:

a. Deloitte Tax and/or its affiliates provide services in matters unrelated to the chapter 11 cases to certain of the Debtors' largest unsecured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b. Law firms identified on **Schedule 2**, including Faegre Drinker Biddle & Reath LLP; Kirkland & Ellis LLP; Morgan Lewis & Bockius LLP; Norton Rose Fulbright US LLP; Osler Hoskin & Harcourt LLP; Riker, Danzig, Scherer, Hyland & Perretti LLPhave provided, currently provide and may in the future provide legal services to Deloitte Tax or its affiliates in matters unrelated to the chapter 11 cases, and/or Deloitte Tax or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c. In the ordinary course of its business, Deloitte Tax and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in the chapter 11 cases. For example, from time to time, Deloitte Tax and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d. Certain financial institutions or their respective affiliates (including Allianz Global Risks US Insurance Company; Bank of America Merrill Lynch

Proprietary Trading; Bank of America, N.A.; Bank of Montreal; Barclays Capital, Inc.; BB&T; Blue Cross Blue Shield (Anthem); Capital One, National Association; Citi; Citigroup Global Markets, Inc.; Fifth Third Bank; HSBC Bank PLC; JPMorgan; JPMorgan Chase Bank, N.A.; Key Bank; National Union Fire Insurance Company of Pittsburgh, PA; PNC Bank, National Association; Scotia Bank; TD Bank, N.A.; and US Bank on **Schedule 2** (i) are lenders to an affiliate of Deloitte Tax (Deloitte Tax is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte Tax and its affiliates. In addition, certain institutions or their respective affiliates, including AllianceBernstein, L.P. (U.S.), BlackRock Advisors, LLC, BlackRock Inc., Franklin Advisers, Inc.; Goldman Sachs Asset Management, L.P., Invesco Advisers, Inc.; Invesco Capital Management, LLC, J.P. Morgan Investment Management, Inc., J.P. Morgan Securities, LLC, and Marathon Asset Management, Ltd., provide asset management services for, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte Tax.

e. Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte Tax or its affiliates in connection with matters unrelated to these chapter 11 cases.

f. Deloitte & Touche has provided and continues to provide audit services to certain Potential Parties-in-Interest and/or their affiliates in matters unrelated to these chapter 11 cases. In its capacity as independent auditor, Deloitte & Touche also provides such clients with ordinary course accounting advice and conducts typical audit procedures that may arise from such Potential Parties-in-Interest's business arrangements with the Debtors.

g. Deloitte Consulting and certain of its affiliates have provided and will continue to provide services to the Executive Office of the United States Trustee in matters unrelated to these chapter 11 cases.

18. Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte Tax or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in the chapter 11 cases, the U.S. Trustee for Region 3 and Region 9, the Assistant United States Trustee for the District of New Jersey, and the attorneys therefor assigned to the chapter 11 cases.

19. Except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte Tax and the Engagement Partners/Principals/Managing Directors

do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte Tax is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

## Scope of Services

20.     As set forth more fully in the Engagement Agreements, Deloitte Tax has agreed to provide tax advisory services for the Debtors in accordance with the terms and conditions set forth in the Engagement Agreements, and as requested by the Debtors and agreed to by Deloitte Tax, as follows:

1)   ***Tax Consulting Engagement Letter***.  Pursuant to the terms and conditions of the Tax Consulting Engagement Letter, Deloitte Tax will assist the Debtors with federal, foreign, state and local tax matters, as requested by the Debtors.

2)   ***Tax Compliance Engagement Letter and Compliance Addendum.***  Pursuant to the terms and conditions of the Tax Compliance Engagement Letter and Compliance Addendum, Deloitte Tax will assist the Debtors with preparing the federal, state and local income tax returns for 2021 and 2022 identified in Exhibit A attached to these Engagement Agreements.  In addition, Deloitte Tax will assist in calculating the amount of extension payments and preparing the extension requests for 2021 and 2022 federal, state, local, and international income tax returns, as well as assisting in calculating 2022 and 2023 quarterly estimated tax payments as needed.  Further, Deloitte Tax will provide certain sales and use tax preparation services for the Debtors.  Further, Deloitte Tax will assist the Debtors in documenting certain intercompany transactions between the Debtors and certain of their affiliates during the fiscal year ended February 26, 2022.  Lastly, Deloitte Tax will provide certain tax advisory services in connection with the calculation of the Debtors' income tax provision under the provisions of Accounting Codification Standards 740, *Income Taxes* ("**ASC 740**") for the interim periods ended May 28, 2022, August 27, 2022, November 26, 2022, and the fiscal year ended February 25, 2023.

3)   ***2023 Tax Engagement Letter.***  Pursuant to the terms and conditions of the 2023 Tax Engagement Letter, Deloitte Tax will assist the Debtors with preparing the federal, state, local, and international tax returns, as detailed therein.  Such services include Deloitte Tax assisting the Debtors by preparing the 2022 and 2023 federal, state, and local income tax returns identified in Exhibit A attached thereto.  In addition, Deloitte Tax will assist in calculating the amount of extension payments and preparing the extension requests for 2022 and 2023 federal, state, local, and international income tax returns, as well as assisting in calculating 2023 and 2024 quarterly estimated tax payments as needed.  Deloitte Tax will also provide certain business personal property tax renditions identified in Exhibit C to the 2023 Tax Engagement Letter,

as well as U.S. State and local sales and use tax preparation services for the Debtors, where such returns are identified in Exhibit E to the letter. Further, Deloitte Tax will assist the Debtors in providing certain Canadian indirect tax return preparation services. Lastly, Deloitte Tax will provide tax advisory services in connection with the calculation of Client's income tax provision under the provisions of ASC 740 for the interim and the fiscal year-end periods May 28, 2023 through February 25, 2025. Lastly, Deloitte Tax will provide tax advisory services for ongoing business as well as services related to potential dispositions and other bankruptcy matters, as requested by the Debtors.

21.    Deloitte Tax respectfully requests that its retention be made effective as of the Petition Date so that Deloitte Tax may be compensated for the professional services it has provided before the Application is heard by the Court. Deloitte Tax has provided services to the Debtors in advance of approval of this Application in anticipation that its retention would be approved effective as of the Petition Date. Deloitte Tax submits that these circumstances are of a nature warranting retroactive approval.

**Professional Compensation**

22.    Deloitte Tax's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangements set forth in the Engagement Agreements.

23.    Pursuant to the terms of the Tax Consulting Engagement Letter, Deloitte Tax will bill the Debtors based on actual time incurred by each professional at agreed-upon rates, as set forth in the following table:

| Professional Level | Consulting Hourly Rates | Compliance Hourly Rates |
|---|---|---|
| Partner / Principal / Managing Director | $603 | $440 |
| Senior Manager | $522 | $390 |
| Manager | $450 | $330 |
| Senior Consultant / Senior Staff | $342 | $240 |
| Consultant / Staff | $270 | $200 |

24.    Pursuant to the terms of the Tax Compliance Engagement Letter and the

Compliance Addendum, Deloitte Tax will bill the Debtors on a fixed fee basis for the services performed thereunder, as follows:

| Time Period | Description | Fees |
|---|---|---|
| April to September 2023 | Tax year ended February 25, 2023 unless otherwise statement in the Tax Compliance Engagement Letter | $756,000 |
| Year One | Monthly sales and use tax journal entry support schedule | $1,000/month |

| Time Period (Estimated) | Monthly Fees |
|---|---|
| April 1, 2023 | $378,000 |
| May 1, 2023 | $126,000 |
| June 1, 2023 | $126,000 |
| July 1, 2023 | $126,000 |
| **TOTAL** | **$756,000** |

25.    In the event additional resources are needed to perform the services contemplated under the Tax Compliance Engagement Letter and/or the Compliance Addendum, or additional tax consulting services are performed by Deloitte Tax which are outside the scope of services contemplated by these Engagement Agreements, Deloitte Tax will bill the Debtors based on actual time incurred by each professional at agreed-upon rates, as set forth in the following table:

| Professional Level | Hourly Rates |
|---|---|
| Partner / Principal / Managing Director | $621 |
| Senior Manager | $538 |
| Manager | $464 |
| Senior | $352 |
| Staff | $278 |

26.    Pursuant to the terms of the 2023 Tax Engagement Letter, Deloitte Tax will bill the Debtors annual fixed fees for the services performed thereunder, as follows:

| Services | Fees |
|---|---|
| Federal, Multistate and International Tax Compliance (annual estimated fee) | $451,500 |
| Puerto-Rico Tax Compliance (annual estimated fee) | $17,850 |
| Property Tax Services (annual estimated fee) | $283,500 |
| Sales and Use Tax Services (annual estimated fee) | $271,832 |
| Tax Provision Preparation Services (annual estimated fee) | $708,750 |
| Total Annual estimated fees,  unless otherwise stated in the 2023 Tax Engagement Letter | $1,733,432 |

27.    In the event Deloitte Tax performs any services that are outside the scope of services contemplated by the 2023 Tax Engagement Letter, Deloitte Tax will bill the Debtors for such out of scope services at agreed-upon hourly rates, as set forth in the table below:

| Professional Level | Tax Compliance Hourly Rates | Tax Consulting Hourly Rates |
|---|---|---|
| Partner / Principal / Managing Director | $670 | $870 |
| Senior Manager | $600 | $720 |
| Manager | $500 | $600 |
| Senior | $250 | $500 |
| Staff | $200 | $400 |

28.    Hourly rates are revised periodically in the ordinary course of Deloitte Tax's business.  Deloitte Tax shall advise the Debtors of any new rates should it institute a rate-change during the chapter 11 cases.  Such changes will be noted on the invoices for the first time period in which a revised rate becomes effective.

29.    In addition to the fees set forth above, actual, reasonable and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte Tax's services will be included in the total amount billed.

30.    As noted above, prior to the Petition Date, Deloitte Tax provided

professional services to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors

paid Deloitte Tax approximately $1,096,486 for services performed.  As of the Petition Date,

approximately $375,099 was outstanding with respect to the invoices issued by Deloitte Tax prior

to such date.  Deloitte Tax will not seek a recovery with respect to such outstanding amounts.

31.    Prior to the Petition Date, Deloitte & Touche provided professional services

to the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte &

Touche approximately $724,769 for services performed and/or to be performed.  As of the Petition

Date, no amounts were outstanding with respect to the invoices issued by Deloitte & Touche prior

to such date.

32.    Prior to the Petition Date, Deloitte Consulting provided, and continues to

provide, various information technology and systems-related support and maintenance services for

the Debtors.  In the ninety (90) days prior to the Petition Date, the Debtors paid Deloitte Consulting

approximately $175,000 for services performed.  As of the Petition Date, approximately $213,841

was outstanding with respect to the invoices issued by Deloitte Consulting prior to such date.

33.    Some services incidental to the tasks to be performed by Deloitte Tax in

these chapter 11 cases may be performed by personnel now employed by or associated with

affiliates of Deloitte Tax, such as Deloitte FAS, DTBA, Deloitte & Touche, and Deloitte

Consulting, or their respective subsidiaries, including subsidiaries located outside of the United

States.  For example, a portion of the tax services will be performed, at Deloitte Tax's direction,

by its indirect subsidiary, Deloitte Tax Services India Private Limited ("**Deloitte Tax India**").  A

specifically assigned team of personnel from Deloitte Tax India will assist in the tax services under

the supervision, and with the input, of personnel of Deloitte Tax.  The hourly rates charged to

clients by Deloitte Tax for services performed by Deloitte Tax India personnel are comparable to

the market rates charged for similar services by Deloitte Tax, but, do not directly correlate with the hourly rates attributed to such services by Deloitte Tax India.  The connections of Deloitte Tax India (along with the connections of Deloitte Tax and its other affiliates) to the Potential Parties-in-Interest searched by Deloitte Tax are set forth in **Schedule 2** to this Declaration.

34.     Deloitte Tax has received no promises regarding compensation in the chapter 11 cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration.  Deloitte Tax has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in the chapter 11 cases.

[*Remainder of Page Intentionally Left Blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.


Dated:  June 23, 2023


/s/ *James Piazza*
James Piazza
Partner
Deloitte Tax LLP

## Schedule 1

## Potential Parties-in-Interest List

| |
|---|
| 0509 CC Ocala Joint Venture |
| 0534 Pensacola Cordova Land, LLC |
| 101 & Scottsdale, LLC |
| 1019 Central Avenue Corporation |
| 12535 SE 82nd Ave LLC |
| 1301 East Gladstone Street Investors, LLC |
| 13555 TTN, LLC |
| 168th and Dodge, LP |
| 1700 Oxford Drive Partnership |
| 1832 Asset Management, L.P. |
| 200-220 West 26 LLC |
| 209-261 Junction Road Madison Investors LLC |
| 2180 Kings Highway DE LLC |
| 2200 Lohman Ave. LLC |
| 270 Greenwich Street Associates LLC |
| 271 South Broadway LLC |
| 28th Street Management Company, LLC |
| 293-305 Route 22 East, LLC |
| 31535 Southfield Road LLC |
| 36 Monmouth Plaza LLC |
| 3600 Long Beach Road, LLC |
| 4S Commons Partners, LLC |
| 555 9th Street LP |
| 5737-5848 North Elizabeth Street Holdings, LLC |
| 6034 Azle Avenue, LLC |
| 675 AOA Owner LLC |
| 81 Associates, LLC |
| A & W Acquisitions, LLC |
| Aberdeen Commons Associates, LLC |
| ABJ Group Advancement TX LLC |
| Abram, Harwick Chya |
| Acadia Realty Limited Partnership |
| ACCENTURE LLP |
| ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) |
| ACOSTA INC./ACTIONLINK SERVICES, LLC |
| ACS Fort Smith Pavilion AR, LLC |
| ACS Town Square Shopping Center IN, LLC |
| ADEN & ANAIS INC. |

1

| |
|---|
| ADOBE SYSTEMS INC |
| AE Holdings I, LLC |
| AES Indiana |
| AES Ohio |
| AFA PROTECTIVE SYSTEMS, INC. |
| AFFILIATED FM INSURANCE COMPANY |
| AGC Pacific Coast Plaza, LLC |
| Agree 1031, LLC |
| Agree Grand Chute WI LLC |
| Agree Limited Partnership |
| AGUA MANSA COMMERCE PHASE I, |
| AIG |
| AIG INSURANCE COMPANY OF CANADA |
| AIG Specialty Insurance Company |
| Airport Plaza, LLC |
| AJG Enterprises, LLC |
| Akamai Technologies Inc |
| AK-SAR-BEN Village LLC |
| ALABAMA POWER CO |
| Alamo Bed Bath & Beyond Inc. |
| Alan Freeman |
| ALBUQUERQUE BERNALILLO COUNTY |
| ALDERWOOD WATER & WSTWTR DIST |
| Alectra Utilities Corporation |
| Alexander's Rego Shopping Center, Inc. |
| Alexandria Main Mall LLC |
| AlixPartners LLP |
| Allan A. & Beverly M. Sebanc |
| AllianceBernstein, L.P. (U.S.) |
| ALLIANT ENERGY IPL |
| ALLIANT ENERGY WP&L |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY |
| Almaden Plaza Shopping Center Inc. |
| Alpine Cherry Creek LLC |
| Alta Capital Management, LLC |
| ALTO Northpoint LP |
| ALTOONA WATER AUTHORITY |
| Altrius Capital Management, Inc. |
| Ameren Illinois |
| Ameren Missouri |
| American Alternative Insurance (BBB) |
| American Alternative Insurance (CTS) |

American Electric Power
AMERICAN GREETINGS CORPORATION
AMERICAN WATER & ENERGY SAVERS
Ameritas Life Insurance Corp. of New York
Amherst Crossing AMA Realty Ventures, LLC
AML IP, LLC,
Amos, Sadina
Anderson, Carol
Andrea Weiss
Angelo Gordon
Ann Yerger
Anna Mscisz Trust
APG Asset Management US, Inc.
APOLLO RETAIL SPECIALISTS LLC
Appalachian Power
APPLIED PREDICTIVE
APPRISS RETAIL
APS
APS&EE
AQS Asset Management, LLC
AQUA ILLINOIS INC
AQUA INDIANA
AQUA NEW JERSEY
AQUA OHIO INC
AQUA PENNSYLVANIA
AQUARION WATER COMPANY OF CT
Arapahoe Crossings, L.P.
Arboretum Retail, LLC
ARC ASANDSC001, LLC
ARC BHTVCMI001, LLC
ARC CLORLFL001, LLC
ARC CPFAYNC001, LLC
ARC PCBIRAL001, LLC
ARC PRLAWKS001, LLC
ARC SMWMBFL001, LLC
ARC SSSEBFL001, LLC
ARC TCMESTX001, LLC
Arch Insurance Company
ARCH SPECIALTY INSURANCE COMPANY
Ares Management
ARG BBSCHIL001, LLC
ARG CCALBNMOO1, LLC
ARG FSBROWI001, LLC

ARG GFBOGKY001, LLC

ARG MPLTRAR001, LLC

ARG PSALBNM001, LLC

ARG SAABITX001, LLC

ARG SPSPRIL001, LLC

ARG SSSTRPA001, LLC

ARG TTRALNC001, LLC

ARGONAUT INSURANCE COMPANY

Aristotle Capital Management, LLC

ARKANSAS OKLAHOMA GAS CORP

ARNOLD LINE WATER

Arrowhead Palms, L.L.C.

ARTSANA USA INC/JUVENILE

A-S 149 Island Gate Plaza, L.P.

A-S 156 HQSC, L.P.

Asbury Shops, LLC

ASHWAUBENON WATER & SEWER UTIL

ASSEMBLE PARTNERS

Asset Allocation & Management Company, LLC

ATCO ENERGY

ATLANTIC CITY ELECTRIC

ATLAS SIGN INDUSTRIES

ATMOS ENERGY

ATT OST Marketplace, LLC

AUBURN WATER DISTRICT

Augenbaum, Todd

AUGUSTA UTILITIES DEPT

AURORA WATER

Authentic Brands

AUTORIDAD DE ACUEDUCTOS Y

Aviary Capital Enterprises, Inc.

AVISTA

AVR CPC Associates, LLC

AW BILLING SERVICES LLC

AXIS Surplus Insurance Company

B Comm Realty, LLC

B33 Erie Marketplace II LLC

B33 Maple Grove II LLC

BABYBJORN INC.

BALDWIN EMC

Banco de Sabadell, S.A

Banco Popular

BANGOR NATURAL GAS

| |
|---|
| BANGOR WATER DISTRICT |
| Bank of America Merrill Lynch Proprietary Trading |
| Bank of America, N.A. |
| Bank of Montreal |
| Barclays Capital, Inc. |
| Barrywoods Holdings, LLC |
| Bart Sichel |
| Basser-Kaufman Real Estate |
| BATON ROUGE WATER CO |
| BAY ISLAND, LLC |
| Bayer Development Company, L.L.C. |
| Bayshore Mall Partners |
| BB&T |
| BBB Canada LP Inc. |
| BBB Canada LP Inc. |
| BBB Canada Ltd. |
| BBB Canada Ltd. |
| BBB Mexico L.L.C. |
| BBB Mexico L.L.C. |
| BBB Plaza Associates Ltd |
| BBB Value Services Inc. |
| BBBY Management Corporation |
| BBBYCF LLC |
| BBBYTF LLC |
| BBP Partners, LLC |
| BC Hydro |
| BCB Group Investements Tramonto Marketplace LLC |
| BCC II, LLC |
| BCWSA |
| BEACHES ENERGY SERVICES |
| BEACHWAVER CO., THE |
| Beatty Limited Partnership |
| BEAUFORT JASPER |
| Bed Bath & Beyond Canada L.P. |
| Bed Bath & Beyond Canada L.P. |
| Bed Bath & Beyond Inc. |
| Bed Bath & Beyond Mexico S. de R. de C.V. |
| Bed Bath & Beyond Mexico S. de R. de C.V. |
| Bed Bath & Beyond of Annapolis, Inc. |
| Bed Bath & Beyond of Arundel Inc. |
| Bed Bath & Beyond of Baton Rouge Inc. |
| Bed Bath & Beyond of Birmingham Inc. |

| |
|---|
| Bed Bath & Beyond of Bridgewater Inc. |
| Bed Bath & Beyond of California Limited Liability Company |
| Bed Bath & Beyond of Davenport Inc. |
| Bed Bath & Beyond of East Hanover Inc. |
| Bed Bath & Beyond of Edgewater Inc. |
| Bed Bath & Beyond of Falls Church, Inc. |
| Bed Bath & Beyond of Fashion Center, Inc. |
| Bed Bath & Beyond of Frederick, Inc. |
| Bed Bath & Beyond of Gaithersburg Inc. |
| Bed Bath & Beyond of Gallery Place L.L.C. |
| Bed Bath & Beyond of Knoxville Inc. |
| Bed Bath & Beyond of Lexington Inc. |
| Bed Bath & Beyond of Lincoln Park Inc. |
| Bed Bath & Beyond of Louisville Inc. |
| Bed Bath & Beyond of Mandeville Inc. |
| Bed Bath & Beyond of Manhattan, Inc. |
| Bed Bath & Beyond of Norman Inc. |
| Bed Bath & Beyond of Opry Inc. |
| Bed Bath & Beyond of Overland Park Inc. |
| Bed Bath & Beyond of Palm Desert Inc. |
| Bed Bath & Beyond of Paradise Valley Inc. |
| Bed Bath & Beyond of Pittsford Inc. |
| Bed Bath & Beyond of Portland Inc. |
| Bed Bath & Beyond of Rockford Inc. |
| Bed Bath & Beyond of St. Louis Inc. |
| Bed Bath & Beyond of Towson Inc. |
| Bed Bath & Beyond of Virginia Beach Inc. |
| Bed Bath & Beyond of Waldorf Inc. |
| Bed Bath & Beyond of Woodbridge Inc. |
| bed 'n bath Stores Inc. |
| Bell Tower Shops, LLC |
| Belleclaire Hotel LLC |
| Belz Investco, GP |
| Benchmark-Clarence Associates, LLC |
| Benderson 85-1 Trust |
| Benderson Properties, Inc., |
| Benton PUD |
| BERKLEY ASSURANCE COMPANY |
| BERKSHIRE BLANKET & HOME CO., INC. |
| BERKSHIRE GAS COMPANY |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY |

| |
|---|
| Berkshire Merrill Road, LLC |
| BEVERLY HILLS WATER DEPT |
| BG Monmouth, LLC |
| BGE |
| BHF INTERNATIONAL LIMITED |
| BISSELL INTERNATIONAL TRADING |
| BIT Holdings Sixty-Three, Inc. |
| BIT Investment Twenty Seven, LLC |
| Bivium Capital Partners, LLC |
| Black Hills Energy |
| BlackRock Advisors, LLC |
| BlackRock Inc |
| Blackstone Liquid Credit Strategies, LLC |
| BLENDJET INC. |
| Blue Cross Blue Shield (Anthem) |
| Blue Torch Capital |
| BLUE YONDER INC |
| BlueCrest Capital Management (U.K.), LLP |
| BNP Paribas Asset Management France |
| BNP Paribas Securities Corporation |
| BOISE CITY UTILITY BILLING |
| BondBloxx Investment Management Corporation |
| BOROUGH OF BUTLER |
| BOROUGH OF PARAMUS |
| BOROUGH OF TOTOWA |
| BOSSIER CITY UTILITIES DEPT |
| Bowles Village Center LLC |
| BOWLING GREEN MUNI UTILITIES |
| Boyer Spring Creek, L.C. |
| Bradenton I, LLC |
| BRAINTREE ELECTRIC LIGHT DEPT |
| BRAINTREE WATER & SEWER DEPT |
| BRANTFORD POWER INC |
| BRAZORIA COUNTY MUD #6 |
| BRE DDR Fairfax Town Center LLC |
| BRE DDR Flatacres Marketplace LLC |
| BRE DDR IVA Southmont PA LLC |
| BRE DDR Lake Brandon Village LLC |
| BRE/Pearlridge LLC |
| BREIT Bingo Holdings LLC |
| Brentwood Plaza LLC |
| BREVILLE USA INC. |
| BRICK TOWNSHIP MUA |

| |
|---|
| BRIDGETREE LLC |
| Bridgewater Falls Station LLC |
| Brighton Mall Associates LP |
| BrightRidge |
| BRISTOL TENNESSEE ESSENTIAL SV |
| Bristol-Warner Investors, LLC |
| BRITAX CHILD SAFETY, INC. |
| Brixmor Arborland LLC |
| Brixmor GA Coastal Landing (FL) LLC |
| Brixmor GA Cobblestone Village At St. Augustine LL |
| Brixmor GA Delta Center (MI) LLC |
| Brixmor GA Fashion Corner, LLC |
| Brixmor GA Springdale/Mobile Limited Partnership |
| Brixmor GA Westminster LLC |
| Brixmor Hale Road LLC |
| BRIXMOR HOLDINGS 11 SPE LLC |
| Brixmor Holdings 6 SPE, LLC |
| Brixmor Property Owner II, LLC |
| Brixmor SPE 1 LLC |
| Brixmor/IA Delco Plaza, LLC |
| Brixton Beaumont, LLC |
| Brixton Rogue, LLC |
| BROADRIDGE |
| Broadway Belvedere LLC |
| BRODHEAD CREEK REGIONAL AUTH |
| Brookwood Capital Partners LLC |
| BROWARD CO WATER & WASTEWTR SV |
| Brown Ranch Properties LP |
| BRUNSWICK GLYNN COUNTY JOINT |
| Burlington Gateway Limited Partnership |
| Burt-Deasy, Kelly |
| BUTLER CO WATER & SEWER DEPT |
| BUTTERBLU LLC |
| Buy Buy Baby of Rockville, Inc. |
| Buy Buy Baby of Totowa, Inc. |
| Buy Buy Baby, Inc. |
| BV Southwind, LLC |
| BV Waco Central Texas Marketplace, LLC |
| BVA Avenue LLC |
| BVA Deerbrook SPE LLC |
| BVA Towne Square LLC |

| |
|---|
| BVA Woodhill LLC |
| BVC Oakwood Commons Inc. |
| BVCV Union Plaza LLC |
| BVK- Beamtenversicherungskasse des Kantons Zurich |
| BWAO LLC |
| CA 5-15 West 125th LLC |
| Cable Car Capital, LLC |
| CAC Atlantic LLC |
| Cahill, Doreen |
| CAL Development, LLC |
| Caldwell Mooney Partners II, LP |
| CALIBER AMERICAS LLC |
| California Public Employees Retirement System |
| CALIFORNIA WATER SERVICE CO |
| Camden Village LLC |
| Camille Fratanduono |
| Canal Insurance Company |
| Candlewood Lake Road, LLC |
| Canton Corners Ford Road LLC |
| Canton Marketplace Owner LLC |
| CANTON TOWNSHIP WATER DEPT |
| Canyon Park West, LLC |
| Caparra Center Associates, LLC |
| CAPE FEAR PUBLIC UTILITY AUTH |
| CAPITAL ELECTRIC COOP INC |
| Capital Mall Land LLC |
| Capital One, National Association |
| CapitalatWork - Foyer Group (Belgium) |
| Capstone Marketplace LLC |
| CARAWAY HOME, INC. |
| CARBONDALE WATER & SEWER |
| Carillon Tower Advisers, Inc. |
| CARLE PLACE WATER DISTRICT |
| CARPENTER COMPANY/THERAPEDIC |
| CARRIER CORPORATION |
| CARROLL ELECTRIC COOP CORP |
| Carson Valley Center LLC |
| Caruth Acquisition LP |
| Cascade Natural Gas |
| CASEYVILLE TOWNSHIP SEWER |
| CASS COUNTY ELECTRIC COOP |
| Castle Ridge Associates |

| |
|---|
| CastleKnight Management, L.P. |
| Casto-Oakbridge Venture Ltd |
| Catholic Family Fraternal Of Texas |
| CCA AND B LLC |
| CD 2007-CD5 ED NOBLE PARKWAY, LLC |
| CEDAR RAPIDS MUNICIPAL UTIL |
| CELLA INC |
| Center Developments Oreg., LLC |
| Centerbridge Partners |
| CenterPoint Energy |
| Centerra Retail Shops, LLC |
| Centerton Square Owners, LLC |
| CENTRAL HUDSON GAS & ELEC CORP |
| CENTRAL MAINE POWER |
| Central Mall Port Arthur Realty Holding, LLC |
| Central Shopping Centers CC, LLC |
| CENTRIC SOFTWARE INC |
| Cerberus Capital Management |
| CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) |
| CFH REALTY III/ SUNSET VALLEY, L.P. |
| CFH Realty III/Sunset Valley, L.P. |
| CHAIN STORE MAINTENANCE, INC. |
| Champlain Center South Assoc., LLC |
| Chandler Festival SPE LLC |
| Chandler Village Center, LLC |
| CHARLES COUNTY GOVERNMENT |
| CHARLESTON WATER SYSTEM |
| CHARLOTTE COUNTY UTILITIES |
| CHARTER TOWNSHIP OF MERIDIAN |
| CHARTER TWP OF CHESTERFIELD |
| Charter Warwick, LLC |
| Chartwell Investment Partners, LLC |
| Chase Green Mountain L.P. |
| CHATTANOOGA GAS |
| Chef C Holdings LLC |
| Chenal Place Properties LLC |
| Cherry Hill Retail Partners LLC |
| CHESTERFIELD COUNTY |
| Chicago Capital, LLC |
| Chico Crossroads, LP |
| Christiana Town Center , LLC |
| Chubb - Federal Insurance |

| |
|---|
| Chugach Electric Association |
| CIGNA Investments, Inc. |
| CISCO SYSTEMS CAPITAL CORP |
| Citi |
| Citigroup Global Markets, Inc. |
| CITIZENS ENERGY GROUP |
| CITIZENS WESTFIELD |
| CITRUS AD INTERNATIONAL INC |
| CITY AND COUNTY OF HONOLULU |
| CITY OF ABILENE |
| CITY OF AIKEN |
| CITY OF ALEXANDRIA |
| CITY OF ALTAMONTE SPRINGS |
| CITY OF AMMON |
| CITY OF ANN ARBOR WATER UTIL |
| CITY OF ANTIOCH |
| CITY OF APPLE VALLEY |
| CITY OF ASHEVILLE |
| CITY OF ATLANTA |
| CITY OF AUBURN |
| CITY OF AUSTIN |
| CITY OF AVONDALE |
| CITY OF BAKERSFIELD |
| CITY OF BEAUMONT |
| CITY OF BEAVERTON |
| CITY OF BELLEVILLE |
| CITY OF BELLINGHAM |
| CITY OF BEND UTILITIES |
| CITY OF BILLINGS |
| CITY OF BISMARCK WATER DEPT |
| CITY OF BOCA RATON |
| CITY OF BOYNTON BEACH |
| CITY OF BOZEMAN |
| CITY OF BRANTFORD |
| CITY OF BRIGHTON |
| CITY OF BRISTOL TN FINANCE DPT |
| CITY OF BROOKFIELD UTILITIES |
| CITY OF BUENA PARK |
| CITY OF BUFORD |
| CITY OF BURLINGTON |
| CITY OF CAPE CORAL |
| CITY OF CHANDLER |
| CITY OF CHARLOTTESVILLE |

| |
|---|
| CITY OF CHATTANOOGA |
| CITY OF CLAREMONT |
| CITY OF CLEARWATER |
| CITY OF CLEVELAND DIV OF WATER |
| CITY OF COCOA |
| CITY OF COEUR D ALENE |
| CITY OF COLUMBIA |
| CITY OF COLUMBIA MISSOURI |
| CITY OF CONCORD |
| CITY OF CONROE |
| CITY OF CORALVILLE |
| CITY OF CORPUS CHRISTI |
| CITY OF CRYSTAL LAKE |
| CITY OF DALLAS |
| CITY OF DALY CITY |
| CITY OF DAVENPORT |
| CITY OF DELRAY BEACH |
| CITY OF DENTON |
| CITY OF DIBERVILLE |
| CITY OF DOWNEY |
| CITY OF DUBUQUE |
| CITY OF DURHAM |
| CITY OF EDMOND |
| CITY OF EULESS |
| CITY OF EUREKA |
| CITY OF FARGO |
| CITY OF FLORENCE |
| CITY OF FLOWOOD |
| CITY OF FORT WORTH WATER DEPT |
| CITY OF FREDERICKSBURG |
| CITY OF FREDERICTON |
| CITY OF FRESNO |
| CITY OF FRISCO |
| CITY OF FT LAUDERDALE |
| CITY OF FT WAYNE UTILITIES |
| CITY OF GAINESVILLE |
| CITY OF GASTONIA |
| CITY OF GENEVA |
| CITY OF GLENDALE |
| CITY OF GLENDORA |
| CITY OF GLENWOOD SPRINGS |
| CITY OF GRAND ISLAND UTILITIES |
| CITY OF GREENSBORO |

| |
|---|
| CITY OF GULF SHORES |
| CITY OF HARKER HEIGHTS |
| CITY OF HARRISONBURG VA |
| CITY OF HATTIESBURG |
| CITY OF HELENA |
| CITY OF HIALEAH |
| CITY OF HICKORY |
| CITY OF HOUSTON |
| CITY OF HUBER HEIGHTS |
| CITY OF HUMBLE |
| CITY OF HURST UTILITY BILLING |
| CITY OF INDEPENDENCE |
| CITY OF ISSAQUAH |
| CITY OF ITHACA |
| CITY OF JACKSON |
| CITY OF JACKSONVILLE |
| CITY OF JOLIET |
| CITY OF JOPLIN |
| CITY OF KALISPELL MONTANA |
| CITY OF KAMLOOPS |
| CITY OF KEIZER |
| CITY OF KENNEWICK |
| CITY OF LA HABRA |
| CITY OF LAFAYETTE |
| CITY OF LAKE CHARLES |
| CITY OF LAKE WORTH |
| CITY OF LAKELAND |
| CITY OF LAKEWOOD |
| CITY OF LAS CRUCES |
| CITY OF LAWTON UTILITY SVCS |
| CITY OF LEOMINSTER |
| CITY OF LETHBRIDGE |
| CITY OF LEWISVILLE |
| CITY OF LONGMONT |
| CITY OF LONGVIEW |
| CITY OF LOVELAND |
| CITY OF LUBBOCK UTILITIES |
| CITY OF LYNCHBURG UTILITY BLLG |
| CITY OF LYNNWOOD |
| CITY OF MANDEVILLE |
| CITY OF MANHATTAN |
| CITY OF MANSFIELD |
| CITY OF MAPLE GROVE |

| |
|---|
| CITY OF MCKINNEY |
| CITY OF MEDICINE HAT |
| CITY OF MEQUON UTILITIES |
| CITY OF MERIDIAN |
| CITY OF MESQUITE |
| CITY OF MIDLAND WATER DEPT |
| CITY OF MISSOULA |
| CITY OF MONROE |
| CITY OF MONROVIA |
| CITY OF MOORE |
| CITY OF MOSCOW |
| CITY OF MYRTLE BEACH |
| CITY OF NAPERVILLE |
| CITY OF NEW LONDON |
| CITY OF NEWPORT |
| CITY OF NOBLESVILLE UTILITIES |
| CITY OF NORMAN |
| CITY OF NORTHGLENN |
| CITY OF NOVI |
| CITY OF OCALA |
| CITY OF OCEANSIDE |
| CITY OF O'FALLON |
| CITY OF OKLAHOMA CITY |
| CITY OF OLYMPIA |
| CITY OF OREM |
| CITY OF OSAGE BEACH |
| CITY OF OTTAWA |
| CITY OF PASADENA WTR DEPT |
| CITY OF PEMBROKE PINES |
| CITY OF PEORIA |
| CITY OF PERRYSBURG |
| CITY OF PETOSKEY |
| CITY OF PHARR |
| CITY OF PHOENIX |
| CITY OF PITTSFIELD |
| CITY OF PLANO |
| CITY OF PORT ARTHUR |
| CITY OF PORTAGE |
| CITY OF PORTSMOUTH |
| CITY OF PUYALLUP |
| CITY OF QUINCY |
| CITY OF RALEIGH |
| CITY OF RED DEER |

| |
|---|
| CITY OF REDDING |
| CITY OF REDLANDS |
| CITY OF REDWOOD CITY |
| CITY OF REGINA |
| CITY OF REHOBOTH BEACH |
| CITY OF RENO UTILITIES |
| CITY OF RICHMOND |
| CITY OF ROCHESTER HILLS WT&SWR |
| CITY OF ROCKWALL |
| CITY OF ROSEVILLE |
| CITY OF ROSEVILLE WATER DEPT |
| CITY OF ROUND ROCK |
| CITY OF RUTLAND |
| CITY OF SAN LUIS OBISPO |
| CITY OF SAN MARCOS |
| CITY OF SANTA CLARA |
| CITY OF SANTA CRUZ MUNIE UTIL |
| CITY OF SANTA FE NM |
| CITY OF SANTA ROSA |
| CITY OF SASKATOON |
| CITY OF SAVANNAH |
| CITY OF SEAL BEACH |
| CITY OF SEATTLE |
| CITY OF SEBRING |
| CITY OF SELMA |
| CITY OF SHERMAN |
| CITY OF SHREVEPORT |
| CITY OF SIOUX CITY |
| CITY OF SOMERVILLE |
| CITY OF SOUTHAVEN |
| CITY OF SPARKS |
| CITY OF ST PETERSBURG |
| CITY OF STERLING HEIGHTS WATER |
| CITY OF SUNRISE |
| CITY OF SURPRISE |
| CITY OF TACOMA |
| CITY OF TALLAHASSEE |
| CITY OF TAYLOR WATER DEPT |
| CITY OF TEMPLE |
| CITY OF THORNTON |
| CITY OF TIGARD |
| CITY OF TOLEDO DEPT PUBL UTIL |
| CITY OF TOPEKA |

| |
|---|
| CITY OF TORRANCE UTILITIES |
| CITY OF TROY WATER |
| CITY OF TUCSON UTILITY LOCKBOX |
| CITY OF TUKWILA |
| CITY OF TULSA UTILITIES |
| CITY OF TUSCALOOSA WATER SEWER |
| CITY OF TWIN FALLS |
| CITY OF TYLER |
| CITY OF UPLAND |
| CITY OF VALDOSTA |
| CITY OF VALLEJO |
| CITY OF VANCOUVER UTILITIES |
| CITY OF VICTORIA UBO |
| CITY OF VISALIA |
| CITY OF WACO WATER OFFICE |
| CITY OF WALKER |
| CITY OF WALLA WALLA |
| CITY OF WARNER ROBINS |
| CITY OF WEATHERFORD |
| CITY OF WEBSTER |
| CITY OF WEST MELBOURNE |
| CITY OF WESTLAND WATER |
| CITY OF WESTMINSTER |
| CITY OF WICHITA |
| CITY OF WICHITA FALLS |
| CITY OF WILDWOOD WATER UTILITY |
| CITY OF WILSON |
| CITY OF WINNIPEG |
| CITY OF WINSTON SALEM |
| CITY OF WINTER GARDEN |
| CITY OF WOODBURY |
| CITY TREASURER |
| CITY UTILITIES |
| CITY UTILITIES OF SPRINGFIELD |
| CITY WATER LIGHT & POWER |
| CLACKAMAS RIVER WATER |
| CLARK CO WTR RECLAMATION DIST |
| CLARK PUBLIC UTILITIES |
| CLARKSVILLE DEPT OF ELECTRICTY |
| CLARKSVILLE GAS & WATER |
| CLARKSVL WSTWTR TREATMENT DEPT |
| CLEARY GOTTLIEB STEEN & |
| Cleco Power LLC |

| |
|---|
| Closter Marketplace (EBA), LLC |
| CMR Limited Partnership |
| COACHELLA VALLEY WATER DIST |
| COAST EPA |
| Coastal Grand CMBS LLC |
| Cobb Place Property, LLC |
| Cohen, Judith |
| Cole MT Folsom CA, LP |
| COLE MT SAN MARCOS TX LLC |
| Cole San Marcos TX, LLC |
| College Plaza Station LLC |
| COLLEGE STATION UTILITIES |
| COLLIER COUNTY UTILITIES |
| Colorado Springs Utilities |
| Columbia Gas of Kentucky |
| Columbia Gas of Maryland |
| Columbia Gas of Ohio |
| Columbia Gas of Pennsylvania |
| COLUMBIA GAS OF VIRGINIA |
| Columbia Square Kennewick, LLC |
| Columbia Tech Center, LLC |
| Columbiana Station E&A , LLC |
| Columbus Town Center II, L.L.C. |
| COLUMBUS WATER WORKS |
| ComEd |
| COMFORT REVOLUTION/THERAPEDIC |
| COMM WORKS LLC |
| COMMERCE HUB |
| COMMISSION JUNCTION INC |
| Commons at Issaquah, Inc. |
| Con Edison |
| Concord Investment CO |
| Congressional North Associates Limited Partnership |
| Congressional Plaza Associates LLC |
| CONNECTICUT NATURAL GAS CORP |
| Conroe Marketplace S.C, L.P. |
| CONSERVICE |
| CONSOLIDATED EDISON CO OF NY |
| CONSOLIDATED UTILITY DISTRICT |
| CONSOLIDATED WATERWORKS DIST 1 |
| Consumers Energy |
| CONTINENTAL INSURANCE COMPANY (CNA) |

| |
|---|
| CONTINENTAL WEB PRESS INC |
| CONTRA COSTA WATER DISTRICT |
| COPPER PEARL, INC. |
| Coral Sky Retail LLC |
| CORAL SPRINGS IMPROVEMENT DIST |
| CORE ELECTRIC COOPERATIVE |
| CORP OF THE CITY OF CAMBRIDGE |
| CORP OF THE CITY OF KITCHENER |
| CoServ |
| Council for Education and Research on Toxics (CERT) |
| COUNTY OF HENRICO VA UTILITY |
| COWAY USA, INC. |
| COWLITZ PUD |
| CP Venture Five-AV LLC |
| CP Venture Two, LLC |
| CPC Gateway Plaza, LLC |
| CPS Energy |
| CPT Arlington Highlands 1, LP |
| CPT Louisville I LLC |
| CR Hagerstown, LLC |
| CR Mount Pleasant LLC |
| CR Oakland Square, LLC |
| CR West Ashley, LLC |
| Credi Chattanooga, LLC |
| Creekstone Juban I, LLC |
| Crestview Hills Town Center LLC |
| Croatian Fraternal Union of America |
| Crocker Park Phase III, LLC |
| CROSSMARK INC |
| Crossroads Canada, LLC |
| Crosswinds St. Pete, LLC |
| CRYSTAL OF AMERICA |
| Crystall Mall, LLC |
| CSC Generation, Inc. |
| CSHV WoodlandsII, LP |
| CSM West Ridge Inc |
| CT Center S.C., LP |
| CTC Alternative Strategies, LTD |
| CTC Phase II, LLC |
| CUISINARTS INC |
| CUIVRE RIVER ELECTRIC COOP |
| CVSC, LLC |

| |
|---|
| CW Northridge Plaza LLC |
| CYBERSOURCE CORP |
| Dadeland Station Associates |
| DAKOTA ELECTRIC ASSOC |
| Daly City Partners I, L.P. |
| Daly City Serramonte Center, LLC |
| DAPHNE UTILITES |
| Dartmouth Marketplace Associates, LLC |
| DATA NETWORKS |
| DATAPIPE INC |
| DAVACO, INC. |
| Davenport CRG LLC |
| David Kastin |
| Davis, Chuck |
| DAYTON POWER & LIGHT CO |
| DBX Advisors, LLC |
| DC USA Operating Co., LLC |
| DDR CAROLINA PAVILION LP |
| DDR Creekside LP |
| DDR Del Sol LLC, S.E. |
| DDR Guilford LLC |
| DDR Hendon Nassau Park II LP |
| DDR Southeast Loisdale, L.L.C. |
| DDR Southeast Snellville, LLC |
| DDR Winter Garden LLC |
| DDRA Tanasbourne Town Center, LLC |
| DDRM Shoppes of Ellenwood LLC |
| DDRTC Marketplace at Mill Creek LLC |
| DDRTC Village Crossing LLC |
| Decatur Mall |
| Decatur Realty LLC |
| Decorist, LLC |
| Dedham Real Estate Development LLC |
| DEDHAM WESTWOOD WATER DISTRICT |
| Deerbrook Bed Bath & Beyond Inc. |
| Delco LLC |
| DELMARVA POWER |
| Delta & Delta Realty Trust |
| DELTA CHARTER TOWNSHIP |
| Demoulas Super Markets Inc. |
| DENVER WATER |
| Denver West Village LP |
| DeRito/Kimco Riverview, LLC |

DESIGN PRODUCTIONS
Design Toscano
DESTIN WATER USERS INC
Deutsche Bank Securities, Inc.
Dewcom, LLC
DFG-BBB Monroe, LLC
Diamond Insurance Group, LTD
Dickman & Chernotsky
Dierbergs Osage Beach, LLC
Dillon Ridge Marketplace III LLC
DIMENSION DATA NORTH AMERICA, INC.
DIRECT ENERGY BUSINESS
DIRECT ENERGY REGULATED SVCS
DISPLAYMAX INC
Dixie Electric Cooperative
DJD Partners 10, LLC
Dollinger-Ventura Associates
Dollinger-Westlake Associates
DOMINION ENERGY
Dominion Energy North Carolina
DOMINION ENERGY OHIO
Dominion Energy South Carolina
DOMINION ENERGY VIRGINIA
Donahue Schriber Realty Group, L.P.
Dorcich-Vidovich
Dothan Pavilion Group, LLC
DOTHAN UTILITIES
DOWNERS GROVE SANITARY DIST
Downey Landing SPE, LLC
Downtown Summerlin
DPEG Fountains, LP
Dreamland of Asheville Associates, L.L.C.
DRM WASTE MANAGEMENT INC.
DRP Market Heights Property Owner, LLC
DRP Tulsa Hills Property Owner, LLC
DS Properties 18 LP
DT University Centre LP
DTE Energy
DTL-SGW LLC & DTR1C-SGW LLC
DTS Properties LLC
DUBLIN SAN RAMON SERVICES DIST
Duke Energy
DUKE ENERGY PAYMENT PROCESSING

| |
|---|
| Duluth (Gwinnett) SSR, LLC |
| DUPAGE COUNTY PUBLIC WORKS |
| Duquesne Light Company |
| Durango Mall LLC |
| Dyson Canada Limited |
| DYSON CANADA LIMITED/CA |
| DYSON INC./PERSONAL ELECTRICS |
| Dyson, Inc. |
| E & A Northeast Limited Parnership |
| E. MISHAN & SONS INC. |
| Eager Road Associates West, LLC |
| EAST BRUNSWICK TWP WATER SEWER |
| East Chase Properties, LLC |
| EAST LAMPETER TOWNSHIP |
| Easton Market LLC |
| EASTON SUBURBAN WATER AUTH |
| Eastridge Mall Realty Holding LLC |
| Eastward Energy Inc |
| Edens Plaza SC Owner LLC |
| Edgewood Retail LLC |
| Edison BRMA001 LLC |
| Edison BRMA002 LLC |
| Edison DENJ001 LLC |
| Edison EHNJ001 LLC |
| Edison NNVA001 LLC |
| EIG Grand Island, LLC |
| EIG Wanamaker, LLC |
| EL PASO ELECTRIC |
| EL PASO WATER |
| ELECTRIC CITY UTILITIES |
| ELEXICON ENERGY |
| Elite Development Group LLC |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITES |
| Elmsford-119 Associates LLC |
| Ema Bell |
| Emcor Facilities Services, Inc. |
| Empire East , LLC |
| ENBRIDGE |
| ENBRIDGE GAS DISTRIBUTION INC |
| ENBRIDGE GAS INC |
| Encinitas Town Center Associates I, LLC |

| |
|---|
| ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) |
| ENERGIE NB POWER |
| Energy West Montana |
| ENERGY+ INC |
| ENGIE RESOURCES LLC |
| Enid Two, LLC |
| ENMAX |
| Enstar |
| ENTERGY |
| ENTERGY TEXAS INC |
| Environmental Health Advocates |
| EPB |
| EPCOR ELECTRCTY DISTRBN ON INC |
| Epps Bridge Centre Property Company, LLC |
| EPSTEIN BECKER & GREEN PC |
| Equity One (Florida Portfolio) LLC |
| Equity One (Northeast Portfolio) LLC |
| Equity One (Southeast Portfolio) LLC |
| EREP Broadway Commons I, LLC |
| ERIE COUNTY SEWER & WATER |
| EUGENE WATER & ELECTRIC BOARD |
| EURO-LINE APPLIANCES INC/CA/VDC |
| EVENFLO COMPANY, INC. |
| Evergreen -1-10 & Ray, L.L.C. |
| EVERGY |
| EVERSOURCE |
| EVERYDAY HEALTH INC |
| ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC |
| EXPLORAMED NC7 INC./WILLOW |
| F 3 METALWORX INC |
| F&H Sinclair Properties |
| FACEBOOK, INC. |
| FACTORY MUTUAL INS. CO. |
| Faegre Drinker Biddle & Reath LLP |
| FAIRCLOUGH PROPANE |
| FAIRFAX WATER |
| Fairview Shopping Center, LLC |
| Farley Realty Associates |
| FAYETTEVILLE PBLC WRKS COMMSSN |
| FBL Investment Management Services, Inc. |
| Federal Express |

| |
|---|
| FEDERAL HEATH SIGN COMPANY LLC |
| FEDERAL INSURANCE COMPANY |
| Federal Realty - Barracks Rd (500-2070) |
| Federal Realty - Gratiot S.C. (500-1220) |
| Federal Realty Investment Trust |
| Federal Realty Investment Trust Property #1180 |
| Federal Realty Investment Trust Property #1217 |
| Federal Realty Partners LP |
| Federated Associates |
| FEDERATED SERVICE SOLUTIONS |
| FHS Promenade, LLC |
| Fidelity Management & Research Company, LLC |
| Fidelity Totowa Associates LLC |
| Fifth Third |
| Finlabo SIM S.p.A. |
| Finmarc Wildewood LLC |
| FIRST DATA CORP INTEGRATED PAY |
| First Hawaiian |
| FIRST REAL EST INVSTMNT TRUST |
| First Real Estate Investment Trust of NJ |
| FISHER PRICE BABY GEAR |
| FISHER PRICE TOYS |
| Five Points Revocable Trust |
| Flagler S.C., LLC |
| FLATHEAD ELECTRIC COOP |
| FLEMINGTON RETAIL, LLC |
| FLEXPRINT LLC |
| FLINT EMC |
| FLORENCE UTILITIES |
| FLORIDA CITY GAS |
| FLORIDA POWER & LIGHT CO |
| FLORIDA PUBLIC UTILITIES |
| Floriey Industries |
| Flow Traders U.S., LLC |
| FM GLOBAL DE MEXICO, S.A. de C.V. |
| Forest Plaza, LLC |
| FORT BEND CO WCID #2 |
| Fort Collins Utilities |
| FORTIS BC NATURAL GAS |
| FORTISBC ELECTRICITY |
| Forum Lone Star, L.P. |
| Fox River Commons |
| Foxhill Capital Partners, LLC |

FPL

FPL Northwest FL

FR Assembly Square, LLC (180-1008)

FR Camelback Colonnade, LLC

Franklin Advisers, Inc.

FRANKLIN BOARD OF PUBLIC WORKS

Franklin Park SC LLC

FREDERICK CO MARYLAND

Frederick, Randall

Freedom Group, LLC

FRIDABABY LLC

Frontier Plaza, LLC

FRUITLAND MUTUAL WATER CO

FRUITPORT CHARTER TOWNSHIP

FTI Consulting Inc

FUNDER AMERICA, INC.

FW Ridge Rock, Ltd

G&I IX Kildeer LLC

G&I IX Primrose Marketplace LLC

G&I VII Carriage Crossing LLC

G3C Temple, LLC

Gainesville Associates

Gainesville Regional Utilities

Garfield-Southcenter LLC

Gastelum, Fernando

Gateway Center Properties II, LLC

Gateway Fairview, Inc.

GC Ambassador Courtyard, LLC

General Security Indemnity Company of Arizona

GEORGIA NATURAL GAS

Georgia Power

Georgiou, Katerina

Germantown E&A , LLC

GF Valdosta Mall, LLC

GFA INC

GG Midlothian TC, LLC

GG REIF I GATEWAY LLC

GGCal, LLC

GIA Partners, LLC

GIBSON OVERSEAS, INC./COOKWARE

Giebe, Michael

GINSEY INDUSTRIES INC.

GK Holiday Village, LLC

| |
|---|
| GKT Shoppes At Legacy Park, L.L.C. |
| Glacier 400 Wilbur LLC |
| Glimcher SuperMall Venture, LLC |
| GLP Flint LLC |
| GM Realty of Bangor, LLC |
| Golden Isles Plaza, LLC |
| Golden Spectrum Property |
| GOLDEN STATE WATER CO |
| Goldman Sachs Asset Management, L.P. (U.S.) |
| Goldman Sachs Bank USA |
| GORDONS CORNER WATER CO |
| GOTHAM TECHNOLOGY GROUP LLC |
| Governors SPV LLC |
| Governors Square Plaza |
| GRAND CHUTE UTILITIES |
| Grand Mesa Center LLC |
| Grand Plaza Management, LLC |
| GRAND TRAVERSE COUNTY DPW |
| Grandbridge Real Estate Capital LLC |
| Granite Park Retail, LLC |
| GRANITE TELECOMMUNICATIONS LLC |
| GRE Altamonte LP |
| GRE Broadmoor, LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREATER PEORIA SANITARY DIST |
| GREEN MOUNTAIN POWER CORP |
| Green Ridge Holdings LLC |
| Greendale 14, LLC |
| GREENLAWN WATER DISTRICT |
| GREENSPOON MARDER LLP |
| GREENVILLE UTILITIES COMMISSN |
| GREENVILLE WATER |
| Greenwich Place Partners, LLC |
| GREENWOOD SANITATION |
| Greg Dyer |
| GRIEQY PRESIDENTIAL MARKETS |
| Grove Court Shopping Center LLC |
| GSO Capital Partners L.P. |
| GSU |
| GULF POWER |
| HALLMARK MARKETING COMPANY, LLC |
| HALLMART COLLECTIBLES INC. |
| HALO INNOVATIONS INC. |

| |
|---|
| HALO INNOVATIONS INC./VDC |
| Hamilton Commons TEI Equities LLC |
| Hamilton Properties |
| Hamilton TC, LLC |
| HAMILTON TOWNSHIP |
| Hanes M. Owner, LLC |
| HARDIN COUNTY WATER DISTRICT#2 |
| Harmon of Brentwood, Inc. |
| Harmon of Caldwell, Inc. |
| Harmon of Carlstadt, Inc. |
| Harmon of Franklin, Inc. |
| Harmon of Greenbrook II, Inc. |
| Harmon of Hackensack, Inc. |
| Harmon of Hanover, Inc. |
| Harmon of Hartsdale, Inc. |
| Harmon of Manalapan, Inc. |
| Harmon of Massapequa, Inc. |
| Harmon of Melville, Inc. |
| Harmon of New Rochelle, Inc. |
| Harmon of Newton, Inc. |
| Harmon of Old Bridge, Inc. |
| Harmon of Plainview, Inc. |
| Harmon of Raritan, Inc. |
| Harmon of Rockaway, Inc. |
| Harmon of Roxbury, Inc. |
| Harmon of Shrewsbury, Inc. |
| Harmon of Totowa, Inc. |
| Harmon of Wayne, Inc. |
| Harmon of Westfield, Inc. |
| Harmon of Yonkers, Inc. |
| Harmon Stores, Inc. |
| HARPETH VLY UTILITIES DISTRICT |
| Harriet Edelman |
| HARRISONBURG ELEC COMMISSION |
| HART Miracle Marketplace |
| HART TC I-III, LLC |
| Har-Zait, LLC |
| Hastings Village Investment Company, LP |
| HAWAIIAN ELECTRIC COMPANY |
| Hawthorne Investors 1 LLC |
| Hayden, Shadi |
| HCL Texas Avenue LLC |
| HCP Vista Ridge LLC |

| |
|---|
| Healthcare of Ontario Pension Plan |
| Heritage House South LLC |
| Heritage Plaza, LLC |
| HERNANDO CNTY UTILITIES DEPT |
| Herricks Mineola, LLC |
| Hess, Donald |
| HGREIT Edmondson Road LLC |
| Highbridge Capital Management, LLC |
| Highland Commons Assoc., LLC |
| HILCO MERCHANT RESOURCES LLC |
| Hill Management Services, Inc. |
| HILL WARD & HENDERSON PA |
| HILLSBOROUGH CO BOCC |
| HIMATSINGKA/WAMSUTTA/TOWEL |
| Hingham Launch Property LLC |
| HINGHAM MUNICIPAL LIGHTING PLT |
| Hitchcock Plaza, LLC |
| HIXSON UTILITY DISTRICT |
| HLT Partnership, L.P. |
| HOLLAND BOARD OF PUBLIC WORKS |
| HOLLAND CHARTER TOWNSHIP |
| Holmdel GT, LP & GBR Holmdel Plaza, LLC |
| HOLT CONSTRUCTION CORP |
| HOMEDICS USA LLC |
| HOPE GAS |
| HOT SPRINGS MUNICPAL UTILITIES |
| Hotchkis and Wiley Capital Management, LLC |
| Houma LA LLC |
| HOWARD COUNTY |
| HRSD |
| HRTC I LLC |
| HSBC Bank plc |
| Hudson Bay Capital |
| HUDSON INSURANCE COMPANY (EUCLID) |
| HUDSONS HOLIDAY HELPERS |
| HUMMELS WHARF MUNIC AUTH |
| HUNTSVILLE UTILITIES |
| HYANNIS WATER SYSTEM |
| HYDRO ONE NETWORKS INC |
| Hydro Ottawa |
| IA LaQuinta Pavilion, L.L.C. |
| IA Matthews Sycamore, L.L.C. |
| IA Sarasota Tamiami, L.L.C. |

| |
|---|
| IBM CORPORATION-TR4 |
| Idaho Power |
| IDX |
| Ikea Property, Inc |
| ILLINOIS AMERICAN WATER |
| IMI Huntsville, LLC |
| IMPERIAL IRRIGATION DISTRICT |
| Imperial Legacy Enterprises, LLC |
| Importadora BBBMex, S de R.L. de C.V. |
| Importadora BBBMex, S de R.L. de C.V. |
| INCORPORATED VILL OF MINEOLA |
| INDIAN RIVER COUNTY UTILITIES |
| INDIANA AMERICAN WATER |
| INDIANAPOLIS WATER CO |
| Inland Commercial Real Estate Services LLC |
| Inland National Real Estate Services LLC Bldg 7503 |
| INSIDE EDGE COMMERCIAL |
| Insurance Corporation of British Columbia (ICBC) |
| INTELLIGRATED SYSTEMS LLC |
| Intermountain Gas Company |
| International City Management Association Retirement Corporation |
| International Speedway Square, LTD. |
| INTERSOFT DATA LABS INC |
| Interweave |
| Invesco Advisers, Inc. |
| Invesco Capital Management, LLC |
| IOWA AMERICAN WATER |
| IRC Retail Centers |
| IRC University Crossings, L.L.C. |
| Ireland Davie, Ltd. |
| IRON MOUNTAIN RECORDS MGNT |
| IRVING ENERGY |
| ISM Holdings Inc. |
| I-Southport LLC |
| ITAC 192, LLC |
| ITENTIAL INC |
| IVT Highlands at Flower Mound, LP |
| IVT Parke Cedar Park LLC |
| J.B. HUNT TRANSPORT, INC. |
| J.P. Morgan Investment Management, Inc. |
| J.P. Morgan Securities, LLC |
| JACKSON CO WTR & SEWERAGE AUTH |

| |
|---|
| JACKSON EMC |
| JACKSON ENERGY AUTHORITY |
| Jackson Lewis PC |
| Jaydor Bleeker Realty Sub II |
| JCP&L |
| JDN Real Estate Hamilton, LP |
| JEA |
| Jefferson Pointe SPE, LLC |
| Jeffrey Kirwan |
| Jeffrey Management Corp |
| Jemal's Boulevard L.L.C. |
| Jeremy Patrick dba Eastland Electric Services |
| JERSEY CENTRAL PWR & LGT |
| Jess Ranch Brea Retail XVI, LLC |
| JG ELIZABETH II, LLC |
| Jim R. Smith |
| JLP CRANBERRY EQUITY LLC |
| JLP Kentwood |
| JLP-Harvard Park LLC |
| JLPK-Orange Park, LLC. |
| JLP-Novi LLC |
| JOHNSON CITY UTILITY SYSTEM |
| JOHNSON COUNTY WASTEWATER |
| Johnson, Jeffrey |
| Jonathan Foster |
| JONATHAN Y DESIGNS INC |
| JORDAN TAX SERVICE INC |
| Joshua Schecter |
| Joule Las Palmas Owner, LLC |
| JPMorgan |
| JPMorgan Chase Bank, N.A. |
| Jubilee - Cranberry Equity, LLC |
| Jubilee LP |
| Jubilee Square, LLC |
| Kansas Gas Service |
| KAZ USA, INC./PUR |
| KBC Properties |
| KCP&L |
| KDM POPSOLUTIONS GROUP |
| KDMM LLC and ABAH LLC |
| KEECO LLC / POLY-FILLED BED PILLOW |
| Keene MZL LLC |
| Kelly, Whitney |

| |
|---|
| KENTUCKY AMERICAN WATER |
| KEPLER GROUP LLC |
| KEURIG GREEN MOUNTAIN, INC. |
| Key Bank |
| KFT Enterprises No. 2 LP |
| Kiemle & Hagood |
| Kimco Savannah 185, Inc |
| Kingston, Donette |
| KIR Brandon 011, LLC |
| KIR Bridgewater 573, LLC |
| KIR Montgomery 049, LLC |
| KIR Pasadena II L.P. |
| KIR Soncy L.P. |
| KIR Tukwila L.P. |
| Kirkland & Ellis LLP |
| KISSIMMEE UTILITY AUTHORITY |
| KITCHENAID PORTABLE APPLIANCES |
| KITCHENER WILMOT HYDRO INC |
| KITSAP COUNTY PUBLIC WORKS |
| KMO-361 (Paramus) LLC |
| KONE INC._FAC100071 |
| KPMG LLP |
| KPRS CONSTRUCTION SERVICES, INC. |
| Kraus-Anderson, Incorporated |
| KREBER |
| KRG Avondale McDowell, LLC |
| KRG Cool Springs, LLC |
| KRG Leesburg Fort Evans, LLC |
| KRG Livingston Center LLC |
| KRG Market Street Village, L.P. |
| KRG McDonough Henry Town, LLC |
| KRG Miami 19th Street II, LLC |
| KRG New Hill Place, LLC |
| KRG Plaza Green, LLC |
| KRG Rivers Edge, LLC |
| KRG Shops at Moore LLC |
| KRG Southlake, LLC |
| KRG Sunland LP |
| KRG Temecula Commons, LLC |
| KRUPS/ ROWENTA, INC. |
| KSI Cary 483 LLC |
| KSKJ Life American Slovenian Catholic Union |
| KU |

KUB

La Frontera Improvements, LLC

La Habra Westridge Partners, L.P.

LA PLATA ELECTRIC ASSOCIATION

LAKE APOPKA NATURAL GAS DIST

LAKE COUNTY DEPT OF UTILITIES

LAKE COUNTY DEPT PUBLIC WORKS

Lake Success Shopping Center, LLC

Lakeline Plaza, LLC

Lakes Mall Realty LLC

LAKEWOOD WATER DISTRICT

Lane Avenue 450 LLC

LANSING BOARD OF WATER & LIGHT

LaSalle Shopping Center LLC

Laura Crossen

Lawson Kroeker Investment Management, Inc.

Lazard

LCEC

LEE COUNTY UTILITIES

LENNOX NATIONAL ACCOUNT

LENOIR CITY UTILITIES BOARD

LESTER SCHWAB KATZ & DWYER LLP

Levin Management Corporation

LEVTEX LLC

LEXINGTON FAYETTE URBAN CO GOV

LG-BBB, LLC

LGE

LIBERTY

Liberty Procurement Co. Inc.

LIBERTY SURPLUS INSURANCE CORPORATION

LIBERTY UTILITES

Liberty Utilities Georgia

LIBERTY UTILITIES NEW YORK

LIBERTY UTILITIES NH

LIFETIME BRANDS INC.

Lilac19 LP

Lincoln Electric System

Lindale Holdings LLC and Lindale Holdings II LLC

Livesey East LLC

Lloyd, Carol

LM Capital Group, LLC

LOGAN TOWNSHIP

LOGIXAL INC

Loja WTP, LLC

Lombard Odier Asset Management Europe, LTD

London Hydro

Lopez, Florencia

LOS ANGELES COUNTY

LOS ANGELES DEPT OF WTR & PWR

LOUDOUN WATER

LOUISVILLE WATER CO

LPC Retail Accounting

LTC Retail, LLC

LUMA ENERGY

LUS

Lynchburg (Wards Crossing), LLC

Lynda Markoe

M BOOTH & ASSOCIATES LLC

M&D Real Estate, LP

M&J Big Waterfront Market, LLC

M.O.R. Snowden Square Limited Partnership

M3 Partners LP

Macerich Lakewood LP

MACKAY LAW INC

MacKay Shields, LLC

Mad River Development LLC

MADISON GAS & ELECTRIC

MADISON SUBURBAN UTILITY DIST

MADIX INC.

Magnolia Commons SC, LLC

Main Street At Exton LP

MAINE NATURAL GAS

Mall at Gurnee Mills LLC

Mall at Potomac Mills, LLC

Manalapan UE, LLC

MANATEE CO UTILITIES DEPT

MANHATTAN ASSOCIATES INC.

Manhattan Life Insurance

Manhattan Marketplace Shopping Center LLC

Manitoba Hydro

Manning & Napier Advisors, LLC

Mansell Crossing Retail LP

Mara Sirhal

Marathon Asset Management, LTD

MARIETTA POWER WATER

Marin Country Mart, LLC

| |
|---|
| MARIN MUNICIPAL WATER DISTRICT |
| MARINA COAST WATER DISTRICT |
| MARITIME ELECTRIC |
| Marjorie Bowen |
| Mark Danzig |
| Marketplace At Vernon Hills, LLC |
| MARKETPLACE WEST PARTNERS, LLC |
| MARLITE |
| MARTIN COUNTY UTILITIES |
| MARYLAND AMERICAN WATER |
| MATTEL INC. |
| Maverick Investors LLC |
| McAllen TX LLC |
| MCG ARCHITECTURE |
| McKinley Mall Realty Holding, LLC |
| MCS-LANCASTER DE HOLDING, LP |
| MCV23 LLC |
| MDC Coastal I, LLC |
| Mediant Communications Inc. |
| Medistar Parkwest JV, Ltd. |
| Mellon Investments Corporation |
| MEMPHIS LIGHT GAS & WATER DIV |
| Mercer Insurance Company |
| MERCHANTVILLE PENNSAUKEN WATER |
| MERCHSOURCE LLC |
| Meridian Kellogg LLC |
| Meridian Mall Limited Partnership |
| MERKLE INC |
| MESA AZ |
| METRO ONE LOSS PREVENTION SERV |
| METRO WATER DISTRICT |
| METRO WATER SERVICES |
| Metropolitan Life Insurance Company |
| METROPOLITAN ST LOUIS SWR DIST |
| METROPOLITAN UTILITIES DIST |
| MFC Longview LLC |
| MFS Eastgate-I, LLC |
| MGP IX Properties, LLC |
| MGP XII Magnolia, LLC |
| MIAMI DADE WATER SEWER DEPT |
| Michaels Stores, Inc. |
| MICROSOFT ONLINE INC |
| MID CAROLINA ELECTRIC COOP |

| |
|---|
| MIDAMERICAN ENERGY CO |
| MIDAMERICAN ENERGY SERVICES |
| MidCap Financial |
| MIDDLE TENNESSEE ELECTRIC |
| MIDDLESEX WATER CO |
| Middletown I Resources LP |
| Middletown Shopping Center I, LP |
| Midstate Owner LLC |
| M-III Olathe Station Property LLC |
| MILBERG FACTORS, INC. |
| MILFORD SEWER DEPARTMENT |
| MILFORD WATER DEPARTMENT |
| Millenium Advisors, LLC |
| Miller Value Partners, LLC |
| MILLION DOLLAR BABY/VDC |
| Minesh Shah |
| Minnesota Energy Resources |
| Mirabaud Asset Management, LTD |
| MIRAKL INCORPORATED |
| MISHAWAKA UTILITIES |
| Mishorim Gold Houston, LLC |
| Mishorim Gold Properties, LP |
| Mission Valley Shoppingtown, LLC |
| Mission Viejo Freeway Center |
| Mississippi ADP, LLC |
| MISSOURI AMERICAN WATER |
| MLE DEVELOPMENT |
| ML-MJW Port Chester SC Owner LLC |
| MLO Great South Bay LLC |
| MM/PG (Bayfair) Properties LLC |
| MOBILE MINI TEXAS LIMITED |
| MODERN SPACE PACIFIC SERVICES |
| Modesto Irrigation District |
| MONAHAN PRODUCTS, LLC |
| MONARCH UTILITIES |
| MONONGAHELA POWER |
| MONROE COUNTY WATER AUTHORITY |
| MONROEVILLE MUNICIPAL AUTH |
| Monroeville S.C. LP |
| Mont Blanc Capital Management AG |
| MONTANA DAKOTA UTILITIES CO |
| MONTGOMERY WATER WRKS & SEWER |
| Mooresville Crossing, LP |

| |
|---|
| Morgan Lewis & Bockius LLP |
| Morgan Stanley & Company, LLC |
| MORGANTOWN UTILITY BOARD |
| Morris Plains Holding UE LLC |
| MOULTON NIGUEL WATER |
| MOUNT LAUREL MUA |
| MOUNT PLEASANT WATERWORKS |
| Mountain Grove Partners, LLC |
| MP Northglenn LLC |
| MS Flowood, LP |
| MSS Millburn Realty Co. |
| MTMSA |
| MUFG Union Bank, N.A. |
| MULTIPLE |
| Munday, Janice |
| MUNICIPALITY OF BETHEL PARK |
| Murchinson, L.P. |
| Murphy, Michael |
| Muzinich & Company, Inc. |
| MY MOVE LLC |
| NADG/TRC Lakepointe LP |
| Najjar, Kelley Maloney and Talib |
| Napier Park Global Capital (US), L.P. |
| NASHUA WASTE WATER SYSTEM |
| Nashville Electric Service |
| National Cart, LLC |
| NATIONAL CASUALTY COMPANY (NATIONWIDE) |
| NATIONAL EXEMPTION SERVICE |
| NATIONAL FUEL |
| NATIONAL GRID |
| National Retail Properties, LP |
| NATIONAL TREE COMPANY |
| NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA |
| NAVCO SECURITY SYSTEMS |
| NAVIGATORS INSURANCE COMPANY (HARTFORD) |
| NCR CORPORATION |
| NEW JERSEY AMERICAN WATER |
| New Jersey Division of Investment |
| NEW MEXICO GAS CO |
| New Plan of West Ridge, LLC |
| New York City Comptroller's Office |
| NEW YORK STATE ELEC & GAS CORP |

| |
|---|
| Newbridge, LLC |
| Newburgh Mall Ventures LLC |
| NEWELL BRANDS CANADA ULC/CA/VDC |
| NEWELL BRANDS INC. |
| NEWKOA, LLC |
| Newmarket Square, Ltd. |
| NEWMARKET TAY POWER DISTR LTD |
| NEWPORT NEWS WATERWORKS |
| News Company LLC |
| NEWTOWN ARTESIAN WATER CO |
| Newtown Bucks Associates, LP |
| NICOR GAS |
| NIPSCO |
| NJ NATURAL GAS CO |
| NORITAKE/VDC |
| NORTH AMERICAN CORPORATION |
| North American Corporation of Illinois |
| North Attleboro Marketplace II LLC |
| NORTH ATTLEBOROUGH ELECTR DEPT |
| NORTH BRUNSWICK TOWNSHIP |
| NORTH LITTLE ROCK ELECTRIC |
| North Massepequa, LLC |
| North Park Crossing, LC |
| North Shore Gas |
| NORTH SPRINGS IMPROVEMENT DIST |
| North Village Associates |
| NORTH WALES WATER AUTHORITY |
| Northeast Holdings LLC |
| NORTHEAST OHIO REGION SWR DIST |
| Northern Trust Global Investments, LTD |
| Northgate Mall Partnership |
| Northington Mechanicsburg Investors, LLC |
| Northville Retail Center Joint Venture, L.L.C. |
| NORTHVILLE TOWNSHIP WATER DEPT |
| Northway Mall Properties, LLC |
| NORTHWESTERN ENERGY |
| Northwestern Mutual Investment Management Company, LLC |
| NORTHWESTERN WATER & SWR DIST |
| Northwoods III (San Antonio), LLC |
| Norton Rose Fulbright US LLP |
| Nova Scotia Power Inc |
| NOVEC |

| |
|---|
| NP Royal Ridge LLC |
| NPMC Retail, LLC |
| NPP Development, LLC |
| NTT AMERICA, INC. |
| NV ENERGY |
| NW Natural |
| NYC WATER BOARD |
| Nykredit Bank A/S |
| NYSEG |
| O.M.I. INDUSTRIES |
| Oak Insurance Company Inc. IC** |
| Oak Leaf Property Management LLC |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC |
| Oakland Iron Works Associates |
| Oaks Square Joint Venture |
| OAKVILLE HYDRO |
| OCONEE COUNTY WATER RESOURCES |
| OCWRC |
| Of a Kind, Inc. |
| Ogden CAP Properties |
| OGE |
| Ohio Edison |
| OKALOOSA GAS DISTRICT |
| OKLAHOMA ELECTRIC COOP |
| OKLAHOMA NATURAL GAS |
| Old Bridge Market Place II, LLC |
| Old Republic Union Insurance Company |
| OLIVENHAIN MUNICIPAL WATER DIS |
| OLIVET KOM LLC |
| OLP Champaign, Inc. |
| OMAHA PUBLIC POWER DIST |
| One Kings Lane LLC |
| ONE NETWORK ENTERPRISES INC |
| Only Kids Apparel, LLC |
| Onni Burbank Town Center, LLC |
| OPELIKA POWER SERVICES |
| OPELIKA UTILITIES |
| Oppenheimer Asset Management Inc. |
| ORACLE AMERICA , INC |
| Oracle Plaza, LLC |

| |
|---|
| ORANGE & ROCKLAND |
| ORANGE CITY UTILITIES |
| Orchard Hill Park |
| ORF V Sugar Creek Plaza, LLC |
| ORF VII Felch Street, LLC |
| ORF VII Pelican Place, LLC |
| Orlando Utilities Commission |
| OSLER HOSKIN & HARCOURT LLP |
| Overton Park Plaza Associates, LLC |
| Pace - 64 Associates, L.L.C. |
| Pacific Coast Highway Property, LLC |
| PACIFIC GAS & ELECTRIC CO |
| PACIFIC POWER |
| Padilla, Elizabeth |
| PADRE DAM MWD |
| Paducah Power System |
| PADUCAH WATER |
| Pagosa Partners III, Ltd. |
| PALM BEACH COUNTY WTR UTIL DPT |
| PALMETTO ELECTRIC COOPERATIVE |
| PALMETTO UTILITIES INC |
| Palouse Mall LLC |
| Panama City Beach Venture II, LLC |
| PAPF Dimond, LLC |
| PAPF Redding, LLC |
| Pappas Laguna LP |
| PAPYRUS-RECYCLED GREETINGS, INC. |
| Paramount JSM At Jenkintown, LLC |
| PARAMOUNT NEWCO REALTY LLC |
| Paramount Newco Realty LLC Upland |
| Paramount Plaza at Brick LLC |
| Park West Village Phase I LLC |
| Parkmall, LLC |
| Parkway Crossing East Shopping Center LP |
| Partridge Equity Group I LLC |
| PASADENA WATER AND POWER |
| PASSAIC VALLEY WATER COMM |
| Paterson Place Durham, LLC |
| Patty Wu |
| Pavilions at Hartman Heritage, LLC |
| Pearl River Valley EPA |
| Pearland RJR, LLC |
| PECO ENERGY |

| |
|---|
| PECO PAYMENT PROCESSING |
| PEDERNALES ELECTRIC COOP INC |
| PEM AMERICA INC. |
| PENELEC |
| Pengcheng Si |
| PENN POWER |
| PENNICHUCK WATER |
| Pennsylvania American Water |
| Pension Reserves Investment Management Board (PRIM) |
| Peoples Gas |
| PEPCO |
| Pergament Mall of Staten Island LLC |
| Perrysburg Enterprise, LLC |
| Petoskey Mall Associates LLC |
| PFA Asset Management A/S |
| PG&E |
| PGIM, Inc. |
| PGS Burlington and Tower Burlington, LLC |
| Pharus Management S.A. |
| PHILIPS CONSUMER LIFESTYLE |
| Piedmont Natural Gas |
| PIERCE COUNTY SEWER |
| PINELLAS COUNTY UTILITIES |
| PING IDENTITY CORPORATION |
| Pinnacle North II, LLC |
| Pinterest, Inc. |
| Pioneer Hills SPE, LLC |
| Pittsburgh Hilton Head Associates |
| Pivotal 650 California St., LLC |
| PL DULLES LLC |
| Place Services |
| PLACE SERVICES INCORPORATED |
| Pleasant Hill Crescent Drive Investors LLC |
| PMAT Waterside, L.L.C. |
| PMH Properties, LLC |
| PNC Bank, National Association |
| PNM |
| Pontiac Mall Limited Partnership |
| PORTLAND GENERAL ELECTRIC |
| POTOMAC EDISON |
| Poughkeepsie Plaza Mall, LLC |
| POWERSTREAM ENERGY SERVICES |

| |
|---|
| PP&L INC |
| PP-Gaston Mall L.L.C. |
| PPL ELECTRIC UTILITIES CORP |
| PPL UTILITIES |
| Premier Centre, LLC |
| PREMIER WORKFORCE INC |
| Premium Properties, L.L.C. |
| Prescott Gateway Mall Realty Holding, LLC |
| Presidential Markets |
| PRGX USA INC |
| Price/Baybrook Ltd. |
| PRLHCAnnapolis TwnCntr Parole 162302 |
| PROMENADE DELAWARE LLC |
| Promenade Delaware, LLC |
| PROS CHOICE BEAUTY CARE INC. |
| PRU/Desert Crossing II, LLC |
| PSE&G CO |
| PSEGLI |
| PSNC ENERGY |
| PTC TX Holdings, LLC |
| PT-USRIF Meridian, LLC |
| PUBLIC SERVICE CO OF OKLAHOMA |
| PUBLIC UTIL DIST 1 SKAGIT CO |
| PUEBLO BOARD OF WATERWORKS |
| Puget Sound Energy |
| Putman Investments |
| PWCSA |
| QCM Partners, LLC |
| Quail Creek Crossing, Ltd |
| QUANTUM METRIC INC |
| R&F Garden City, LLC |
| R.E.D. Capital Management, L.L.C. |
| R.K. Associates VIII Inc. |
| R.K. Middletown, LLC |
| RACKSPACE HOSTING INC |
| RAF Jackson LLC |
| RAF Johnson City LLC |
| RAF Lake Charles LLC |
| Rainbow Arroyos Commons, LLC |
| Rainier Colony Place Acquisitions LLC |
| Rainier Summit Woods Acquisitions, LLC |
| Ramco-Gershenson Properties, L.P. |
| RAMSEY BOARD OF PUBLIC WORKS |

| |
|---|
| Ramsey Interstate Center LLC |
| Ranch Town Center, LLC |
| Rancho Dowlen, LLC |
| Rancho Texarkana Investors, LLC |
| RAPID CITY UTIL BILLING OFFICE |
| Raslavich, Anna |
| Ravid Lake St. Louis II LLC |
| RAYNHAM CENTER WATER DISTRICT |
| RCG-Sparks, LLC |
| RCWD |
| REALPAGE UTILITY MANAGEMENT |
| Realty Income Properties 27, LLC |
| Redfield Promenade, L.P., |
| Redlands Joint Venture, LLC |
| REDWOOD SUPPLY CHAIN SOLUTIONS |
| Regency Centers, L.P. |
| Regent Shopping Center Inc |
| REGION OF PEEL |
| Rehoboth Gateway, LLC |
| Reimer, Ruhi |
| RESOURCE PLUS OF NORTH FLORIDA |
| Restore Capital |
| Revesco (USA) Properties of Bozeman, LP |
| RG&E |
| Rhode Island Energy |
| RIB MOUNTAIN SANITARY DISTRICT |
| Richards Clearview, LLC |
| RICHARDS HOMEWARES INC. |
| Ridge Park Square, LLC |
| Ridgeport Limited Partnership |
| RIKER,DANZIG,SCHERER,HYLAND & PERRETTI LLP |
| RISKIFIED INC |
| River Park Properties II |
| Riverchase Crossings, LLC |
| Riverdale Cener North, LLC |
| RIVERSIDE PUBLIC UTILITIES |
| Riverview Plaza (E&A), LLC |
| Riviera Center Properties HITF The Dong Koo Kim and Jong OK Kim Family Trust |
| RIVIERA UTILITIES |
| RK Coral Palm Plaza, LLC |
| RK Hialeah, LLC |
| RK Pembroke Pines, LLC |

RK Southington, LLC

ROANOKE GAS CO

Robinson, Jarrett, Simone and Laura

Rochester Public Utilities

Rockaway Town Court LLC

ROCKAWAY TWSP MUNICIPAL UTIL

ROCKLAND ELECTRIC CO

Rockwall Crossing Ltd

ROCKY MOUNTAIN POWER

Rogers Retail, LLC

ROIC California, LLC

Rolling Hills Plaza LLC

Ronald Benderson 1995 Trust

Rosedale Commons LP

Rosemont 2019, LLC

ROSEMONT COMMONS DELAWARE LLC

Route 206 Northbound LLC

Roxville Associates

RPAI Butler Kinnelon, L.L.C.

RPAI King's Grant II Limited Partnership

RPAI Lakewood, LLC

RPAI San Antonio Huebner Oaks GP L.L.C.

RPAI Southwest Management LLC

RPI Interests II, Ltd.

RPT Realty, L.P.

RPT Terra Nova Plaza LLC

RR DONNELLEY AND SONS COMPANY

RREEF America REIT II Corp. MM

Running Hill SP, LLC

Ruscio Management LLC

Rushmore Crossing Associates, LLC

Russell Investment Management, LLC

RXR 620 Master Lessee LLC

Ryan Cohen

RYDER INTEGRATED LOGISTICS

S & E Realty Company, Inc

SACRAMENTO COUNTY UTILTIES

SACRAMENTO MUNIC UTILITY DIST

SAFAVIEH

SAFETY NATIONAL CASUALTY CORPORATION

SAFETY SPECIALTY INSURANCE COMPANY

Safeway Insurance Group

Safra Securities, LLC

| |
|---|
| SAGINAW CHARTER TWP WATER DEPT |
| SAILPOINT TECHNOLOGIES INC |
| Salesforce.com, Inc. (4-606198 |
| Salmar Properties LLC |
| SALT LAKE CITY PUBLIC UTILITES |
| SAMA PLASTICS CORPORATION |
| San Antonio Bed Bath & Beyond Inc. |
| SAN ANTONIO WATER SYSTEM |
| San Diego Gas & Electric |
| SAN DIEGUITO WATER DISTRICT |
| SANDPIPER ENERGY INC |
| Sandusky Pavilion |
| SANDY CITY |
| Santa Fe Mall Property Owner LLC |
| SANTA MARGARITA WATER DISTRICT |
| Santa Rosa Town Center |
| SanTan MP LP |
| SANTEE COOPER |
| Santee Trolley Square 991, LP |
| Sanzari 89 Associates LP |
| SARASOTA COUNTY PUBLIC UTILITI |
| SAS INSTITUTE INC |
| SASK ENERGY |
| SASK POWER |
| Saul Holdings Limited Partnership |
| Savi Ranch Group, LLC |
| Sawgrass |
| SAWNEE ELECTRIC MEMBERSHIP |
| Sayville Plaza Development Co. |
| SB360 Capital Partners |
| SBC ADVERTISING LTD |
| SBLO Barrett Pavilion, LLC |
| SCA Tree 1, LLC |
| SCE&G |
| SCHNEIDER LOGISTICS INC |
| Schnitzer Stephanie, LLC |
| Scotia Bank |
| Scott Lindblom |
| Scottsdale Fiesta Retail Center, LLC |
| SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) |
| SDC/Pacific/Youngman-Santa Ana |
| SEACOAST UTILITY AUTHORITY |

| |
|---|
| Seaview Acquisition LLC |
| SECO ENERGY |
| Section 14 Development Co. |
| Seix Investment Advisors, LLC |
| Selected Funeral and Life Insurance Company |
| SEMCO ENERGY GAS COMPANY |
| Sentry Insurance |
| SEP Augusta, LLC |
| Seritage SRC Finance LLC |
| Serota Islip NC, LLC |
| Servicios BBBMex, S. de R.L. de C.V. |
| Servicios BBBMex, S. de R.L. de C.V. |
| Servicios, S. de R.L. de C.V. |
| Servicios, S. de R.L. de C.V. |
| SF HOME DECOR LLC. |
| SF WH Property Owner LLC |
| SG Americas Securities, LLC |
| Shadowwood Square, LTD |
| SHARKNINJA OPERATING, LLC/CA |
| Shelby Corners RE Holdings, LLC |
| Shelly Lombard |
| SHENANDOAH VALLEY ELEC COOP |
| SHI Owner LLC |
| Shiloh Venture, LLC |
| Shlomo Holdings, LTD |
| Shreve Center DE L.L.C |
| Shrewsbury Commons |
| Siegen Lane Properties LLC |
| Sigfeld Realty Marketplace, LLC |
| Silver Point Capital |
| SILVERDALE WATER DISTRICT |
| Silvertown Inc. |
| Simon Nicholas Richmond |
| Simon Property Group LP |
| SIMPLY MOMMY LLC/SNUGGLE ME |
| Simsbury Commons LLC |
| SIOUX FALLS UTILITIES |
| SIPOC, LLC |
| Sir Barton Place, LLC |
| Site C LLC |
| Sixth Street Lending Partners |
| Sixth Street Specialty Lending, Inc. |
| SKIP HOP INC. |

| |
|---|
| Skyway Regional Shopping Center L.L.C |
| Sleep Country Canada |
| SLO Promenade DE LLC |
| SM Eastland Mall, LLC |
| SMH Capital Advisors, LLC |
| Smith, Patricia |
| SMUD |
| Snohomish County PUD |
| SOCALGAS |
| SOMERSET CAPITAL GROUP, LTD. |
| SOUTH CAROLINA ELECTRIC & GAS |
| South Frisco Village SC, L.P. |
| SOUTH JERSEY GAS |
| SOUTH LAKE WATER UTILITIES |
| South Town Owner PR, LLC |
| SOUTHAVEN TOWNE CENTER II, LLC |
| SOUTHEAST GAS |
| Southern California Edison |
| SOUTHERN CALIFORNIA GAS CO |
| SOUTHERN CONNECTICUT GAS CO |
| SOUTHERN MARYLAND ELEC COOP |
| Southgate Mall Montana II LLC |
| SOUTHINGTON BOARD WATER COMM |
| Southridge Plaza, LLC |
| Southwest Gas |
| Southwestern Electric Power |
| SP Bossier, L.L.C. |
| Spalding, James |
| Sparkleberry Square |
| SPARTANBURG WATER SYSTEM |
| SPG Doral Retail Partners, LLC |
| SPIN MASTER INC. |
| Spingarn, Michael and Sandra |
| SPIRE |
| Spirit VC Victoria TX LLC |
| Spring Creek Improvements, LLC |
| Spring Ridge, LP |
| Springfield Buy Buy Baby, Inc. |
| Springfield Plaza, LLC |
| Squarepoint OPS, LLC |
| SREIT Palm Beach Lakes Blvd., L.L.C. |
| SRK Lady Lake 21 SPE, LLC |
| SRL Crossings at Taylor LLC |

| |
|---|
| SRLLC SG FORT COLLINS LLC |
| SRP |
| SSB/Morgan Stanley |
| SSS Village at West Oaks |
| ST JOHNS COUNTY UTILITY DEPT |
| ST MARYS CO METROPOLITAN COMM |
| St. Cloud Rainbow Village, LLC |
| ST. GEORGE DISTRIBUTION , CORP |
| STANDARD WASTE SERVICES |
| STARK CO METROPOLTN SEWER DIST |
| STARR SURPLUS LINES INSURANCE COMPANY |
| Star-West Chicago Ridge, LLC |
| STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) |
| State Street Global Advisors (SSgA) |
| Stone Creek Retail, LLC |
| STORFLEX |
| Stram Associates |
| STRATHCONA COUNTY |
| Studio City East 93K, LLC |
| STUDIO MOCOCO LLC |
| Sue Gove |
| SUFFOLK COUNTY WATER AUTHORITY |
| SUMMIT NATURAL GAS OF MISSOURI |
| SUMMIT TOWNSHIP SEWER AUTH |
| SUMMIT TOWNSHIP WATER AUTH |
| Summit Utilities Arkansas Inc |
| SUMMIT UTILITIES OKLAHOMA INC |
| SUMOLOGIC INC |
| SumRidge Partners, LLC |
| SUN INDUSTRIAL INC |
| SUNBEAM PRODUCTS INC./CALPHALON |
| Sunbury Gardens Realty Co. |
| Sunmark Property, LLC |
| Sunnybrook Partners, L.L.C. |
| Sunrise Mills (MLP), LP |
| Sunset & Vine Apartment |
| Sunset Hills Owner LLC |
| Super, LLC |
| SUPERIOR PROPANE |
| Surprise Marketplace Holdings, LLC |
| Susie Kim |
| SVAP II Creekwalk Village, LLC |

| |
|---|
| SWIFTWIN SOLUTIONS INC |
| Sycamore Browns Valley, LLC |
| Sycamore Partners |
| SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) |
| Systems, LLC |
| T L Street Marketplace NE, LLC |
| Taboada, Natalia |
| Taft Corners Associates |
| Talisman Towson Limited Partnership |
| Tamarack Village Shopping Center, LP |
| TAMPA ELECTRIC |
| TAO Talents, LLC |
| Target Jefferson Boulevard, LLC |
| TATA CONSULTANCY SERVICES |
| TCSC, LLC |
| TD Bank, N.A. |
| TEALIUM INC |
| Team Worldwide Corporation |
| TECHNIBILT LTD |
| TECO |
| TECO PEOPLES GAS |
| Telegraph Marketplace Partners II LLC |
| TEMPUR-PEDIC NORTH AMERICA LLC |
| TEMUA |
| TENNESSEE AMERICAN WATER |
| Tennessee Farmers Mutual Insurance Co. |
| TERADATA CORPORATION, INC |
| TERREBONNE PARISH CONSOL GOVNT |
| TESTRITE PRODUCTS CORP. |
| TEXARKANA WATER UTILITIES |
| Texas Gas Service |
| TFP Limited Real Estate Development |
| The Cafaro Northwest Partnership |
| The Centre at Deane Hill LLC |
| The Centre at Deane Hill, GP |
| THE CIT GROUP/COMMERCIAL SERVICES, |
| THE CITY OF DAYTONA BEACH |
| THE CITY OF DOTHAN ALABAMA |
| The Colonies-Pacific, LLC |
| The Commons at Sugarhouse, LC |
| THE CONNECTICUT WATER CO |
| The Crossing at 288 Phase 2, Ltd. |

| |
|---|
| The Family Center at Federal Way, LLC |
| THE GAS CO |
| The Grewe Limited Partnership |
| THE ILLUMINATING CO |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) |
| THE KNOT WORLDWIDE INC |
| THE MORNING CONSULT LLC |
| THE NARRATIV COMPANY INC |
| THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY MUTUAL) |
| The Promenade D Iberville, LLC |
| The Shoppes At Hamilton Place CMBS LLC |
| The Shoppes at Wilton LLC |
| The Shops at Summerlin South, LP |
| The Shops of Tupelo LLC |
| The Stop & Shop Supermarket Company LLC |
| The Strip Delaware LLC |
| THE UNITED ILLUMINATING CO |
| THE VILLAGE OF GURNEE |
| The Widewaters Group, Inc. |
| THF Harrisonburg Crossings, LLC |
| THF Shawnee Station LLC |
| THF/MRP Tiger Town, LLC |
| THINK UTILITY SERVICES INC |
| THOROUGHBRED VILLAGE |
| Thoroughbred Village LLC |
| TINECO INTELLIGENT, INC |
| TJ Center LLC |
| TKG - Manchester Highlands Shopping Center , LLC |
| TKG Biscayne, LLC |
| TKG Coral North, LLC |
| TKG Logan Town Centre, LP |
| TKG Monroe Louisiana 2, LLC |
| TKG Mountain View Plaza, L.L.C. |
| TKG Paxton Towne Center Development, LP |
| TKG Woodmen Commons, L.L.C. |
| TMLP |
| TMS CONSTRUCTION INC |
| TOBAM |
| TOHO WATER AUTHORITY |
| TOLEDO EDISON CO |
| TOMBIGBEE ELECTRIC POWER ASSN |

| |
|---|
| TOMSA |
| Toni-Anne Andrisano |
| Topalli, Leutrim |
| TORONTO HYDRO ELEC SYSTEM LTD |
| TOSHIBA GCS |
| Totowa UE LLC |
| Town & Country (CA) Station L.P. |
| TOWN OF ABERDEEN |
| TOWN OF AUBURN |
| TOWN OF BEL AIR |
| TOWN OF BURLINGTON |
| TOWN OF CARY |
| TOWN OF CHRISTIANSBURG |
| TOWN OF CORTLANDT |
| TOWN OF DANVERS |
| TOWN OF DANVERS WATER & SEWER |
| TOWN OF DARTMOUTH |
| TOWN OF DILLON |
| TOWN OF FLOWER MOUND |
| TOWN OF FOXBOROUGH |
| TOWN OF GILBERT |
| TOWN OF HADLEY |
| TOWN OF HEMPSTEAD DEPT OF WTR |
| TOWN OF JUPITER |
| TOWN OF LADY LAKE |
| TOWN OF MANCHESTER |
| TOWN OF MOREHEAD CITY |
| TOWN OF NEWBURGH |
| TOWN OF NORMAL |
| TOWN OF NORTH ATTLEBOROUGH |
| TOWN OF PLATTSBURGH WTR & SWR |
| TOWN OF PLYMOUTH |
| TOWN OF QUEEN CREEK |
| TOWN OF SALEM NH |
| TOWN OF SCHERERVILLE |
| TOWN OF SOUTHINGTON |
| TOWN OF WILLISTON |
| Town Pointe Associates |
| TOWNSHIP OF E HANOVER |
| TOWNSHIP OF LIVINGSTON |
| TOWNSHIP OF SPRING |
| TOWNSHIP OF WAYNE |
| TPC Stonewall Investors I LC |

| |
|---|
| TPP 207 Brookhill LLC |
| TPP Bryant LLC |
| Trahwen, LLC |
| Travelers Casualty and Surety Company |
| TREA NW Forum at Carlsbad Owner LLC |
| TREASURER SPOTSYLVANIA COUNTY |
| TRI COUNTY ELEC COOP INC |
| Trisura Insurance (CAD $1,103,586.58) |
| TRUCKEE MEADOWS WATER AUTH |
| Truist Bank |
| Truss Realty Co. |
| TSO Winchester Station, LP |
| Tucson Electric Power Company |
| Tucson Shopping Center, LLC |
| TUPELO WATER & LIGHT |
| TXU ELECTRIC |
| TYCO INTEGRATED SECURITY LLC |
| Tyler Broadway/Centennial, LP |
| U.S. REIF Joliet SC Fee, LLC |
| UB Stamford LP |
| UBS |
| UBS Securities, LLC |
| UDISENSE INC/NANIT |
| UE 675 Paterson Avenue LLC |
| UE 675 Route 1 LLC |
| UG2 Solon OH, LP |
| UGI CENTRAL |
| UGI SOUTH |
| UGI Utilities Inc |
| UH US Lynncroft 2019 LLC |
| UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) |
| Union Bank |
| UNITED POWER INC |
| United Rentals |
| United States Fidelity and Guaranty |
| UNITED WATER DELAWARE |
| UNITIL |
| University Mall Realty LLC |
| University of Louisville Real Estate FoundationInc |
| UNS GAS INC |
| Uptown Group, LLC |
| Urstadt Biddle Properties |
| URSTADT BIDDLE PROPERTIES INC |

| |
|---|
| US 41 AND I-285 Company LLC |
| US Bank |
| US MAINTENANCE |
| USA Life One Insurance Company of Indiana |
| USPP Fischer Market Place, LLC |
| UTC, LP |
| UTILITIES KINGSTON |
| UTILITY BILLING SERVICES |
| V & V 224 Limited |
| V&V Stores, Inc. |
| Valencia Marketplace I, LLC |
| Valley and Plainfield Associates, L.P. |
| Valley Hills Mall LLC |
| Valley Square I, L.P. |
| VALPARAISO CITY UTILITIES |
| VAM, Ltd. |
| Van Eck Associates Corporation |
| Vanguard Group Inc |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| Veolia Water New Jersey |
| VEOLIA WATER NEW YORK INC |
| VEOLIA WATER PENNSYLVANIA |
| VERIFONE |
| Verition Fund Management, LLC |
| VERIZON BUSINESS NETWORK |
| Verizon Wireless |
| VERSANT POWER |
| Vestar Best In The West Property LLC |
| VF Center Associates, L.P. |
| VGS |
| VICTOR SEWER DISTRICT |
| Village Developers |
| VILLAGE OF BRADLEY |
| VILLAGE OF CHICAGO RIDGE |
| VILLAGE OF COLONIE WATER DIST |
| VILLAGE OF DOWNERS GROVE |
| VILLAGE OF ELMSFORD |
| VILLAGE OF FRANKFORT |
| Village of Schaumburg |
| VILLAGE OF SKOKIE |
| VILLAGE OF WILLOWBROOK |
| VILLAGE OF WILMETTE |

VINTAGE LAW, LLC

VIRGINIA NATURAL GAS INC

Virtus Investment Advisers, Inc.

VORNADO AIR LLC

VOXX ACCESSORIES CORPORATION

W A C M A

W HARRIS CO MUD 5

W.B.P. Central Associates, LLC

W.R. Partners, LLC

W/S Brunswick Properties II LLC

W/S Hadley Properties II LLC

Wade Haddad

W-ADP Harvest Junction OP Owner VIII L.L.C.

Waite, Joshua

Waldorf Shopper's World

WALKER EDISON FURNITURE CO. LLC

Wallace Real Estate Co.

WALTON EMC

WARD 2 WATER DISTRICT

WASHINGTON CITY

WASHINGTON GAS

Watchung Square Associates, LLC

WATER DIST NO 1 OF JOHNSN CNTY

Water Tower Square Associates

Waterford Lakes Town Center, LLC

WCK, LC

WE ENERGIES

Weatherford Dunhill LLC

Webster Bank

Weingarten Nostat, Inc

Weingarten Realty Investors - Co. 001

WEIR RIVER WATER SYSTEM

Wells Fargo Bank, National Association

WELSPUN USA INC

WELSPUN USA INC/WAMSUTTA

WERNER NATIONAL LLC

WESCO SERVICES LLC

West 64th Street LLC

WEST DES MOINES WATER WORKS

WEST PENN POWER

Western Asset Management Company, LLC

WESTERN VIRGINIA WTR AUTH

Westgate Mall CMBS, LLC

| |
|---|
| Westminster Crossing East, LLC |
| Wethersfield Shopping Center LLC |
| WF Kingsbury Center LLC |
| WHIRLPOOL CORPORATION |
| White Goose, LLC |
| WHITE LAKE TOWNSHIP WATER DEPT |
| Whitemak Associates |
| Whitemak Associates & PREIT |
| Whitestone Eldorado Plaza, LLC |
| WILLIAM CARTER CO. |
| Williams and Frost Specialty Group |
| Willowbrook Town Center LLC |
| Will-Ridge Associates, LLC |
| WILTON INDUSTRIES, INC. |
| WILTON WATER & SEWER AUTHORITY |
| Windsor Park Estates Silverdale, LLC |
| WISCONSIN PUBLIC SERVICE CORP |
| WITHLACOOCHEE RIVER ELEC COOP |
| WM Acquisition Delaware LLC |
| WM Associates, LP |
| WMG Meadows, LLC |
| Wood Stone Plano Partners LLC |
| WOODLANDS WATER MUD# METRO |
| Woolbright Wekiva, LLC |
| WORLD DISTRIBUTION SERVICES |
| World Market of Texas LLC (fka Cost Plus of Texas Inc) v YSM Ponderosa |
| WRG Homestead, LLC |
| WRI Mueller LLC |
| WRI/Raleigh, LP |
| WRIGHT HENNEPIN COOP ELECTRIC |
| WRI-URS South Hill, LLC |
| WSSC |
| WUNDERKIND CORPORATION |
| Wutsboro Associates, LLC |
| Xcel Energy |
| XL INSURANCE AMERICA, INC. |
| YARD NYC |
| YORBA LINDA WATER DISTRICT |
| ZADRO INC. |
| ZEMOGA, INC. |
| Zest S.A. |
| ZIPLINE LLC |

| |
|---|
| ZP No. 171, LLC |
| ZURICH AMERICAN INSURANCE COMPANY |

**Schedule 2**

**Potential Parties-in-Interest with Connections**

Potential parties-in-interest or their affiliates for whom Deloitte Tax LLP or its affiliates, or certain non-U.S. member firms of Deloitte Touche Tohmatsu Limited, has provided or is currently providing services in matters unrelated to these chapter 11 cases, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| 1832 Asset Management, L.P. |
| 6034 Azle Avenue, LLC |
| Acadia Realty Limited Partnership |
| ACCENTURE LLP |
| ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) |
| ACOSTA INC./ACTIONLINK SERVICES, LLC |
| ADOBE SYSTEMS INC |
| AFA PROTECTIVE SYSTEMS, INC. |
| Agree 1031, LLC |
| Agree Grand Chute WI LLC |
| Agree Limited Partnership |
| AIG |
| AIG INSURANCE COMPANY OF CANADA |
| AIG Specialty Insurance Company |
| Airport Plaza, LLC |
| Akamai Technologies Inc |
| ALABAMA POWER CO |
| Alamo Bed Bath & Beyond Inc. |
| Alexander's Rego Shopping Center, Inc. |
| AlixPartners LLP |
| AllianceBernstein, L.P. (U.S.) |
| ALLIANT ENERGY IPL |
| ALLIANT ENERGY WP&L |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY |
| Ameren Illinois |
| Ameren Missouri |
| American Alternative Insurance (BBB) |
| American Alternative Insurance (CTS) |
| American Electric Power |

| |
|---|
| AMERICAN GREETINGS CORPORATION |
| Ameritas Life Insurance Corp. of New York |
| Anderson, Carol |
| Angelo Gordon |
| APG Asset Management US, Inc. |
| APOLLO RETAIL SPECIALISTS LLC |
| APPRISS RETAIL |
| APS |
| APS&EE |
| AQUARION WATER COMPANY OF CT |
| Arch Insurance Company |
| ARCH SPECIALTY INSURANCE COMPANY |
| Ares Management |
| ARGONAUT INSURANCE COMPANY |
| Aristotle Capital Management, LLC |
| ASSEMBLE PARTNERS |
| ATCO ENERGY |
| ATLANTIC CITY ELECTRIC |
| ATMOS ENERGY |
| Authentic Brands |
| AVISTA |
| AXIS Surplus Insurance Company |
| BABYBJORN INC. |
| Banco de Sabadell, S.A |
| Banco Popular |
| Bank of America Merrill Lynch Proprietary Trading |
| Bank of America, N.A. |
| Bank of Montreal |
| Barclays Capital, Inc. |
| BB&T |
| BBB Canada LP Inc. |
| BBB Canada Ltd. |
| BBB Mexico L.L.C. |
| BBB Plaza Associates Ltd |
| BBB Value Services Inc. |
| BBBY Management Corporation |
| BBBYCF LLC |
| BBBYTF LLC |
| BC Hydro |
| Bed Bath & Beyond Canada L.P. |
| Bed Bath & Beyond Inc. |

| |
|---|
| Bed Bath & Beyond Mexico S. de R. de C.V. |
| Bed Bath & Beyond of Annapolis, Inc. |
| Bed Bath & Beyond of Arundel Inc. |
| Bed Bath & Beyond of Baton Rouge Inc. |
| Bed Bath & Beyond of Birmingham Inc. |
| Bed Bath & Beyond of Bridgewater Inc. |
| Bed Bath & Beyond of California Limited Liability Company |
| Bed Bath & Beyond of Davenport Inc. |
| Bed Bath & Beyond of East Hanover Inc. |
| Bed Bath & Beyond of Edgewater Inc. |
| Bed Bath & Beyond of Falls Church, Inc. |
| Bed Bath & Beyond of Fashion Center, Inc. |
| Bed Bath & Beyond of Frederick, Inc. |
| Bed Bath & Beyond of Gaithersburg Inc. |
| Bed Bath & Beyond of Gallery Place L.L.C. |
| Bed Bath & Beyond of Knoxville Inc. |
| Bed Bath & Beyond of Lexington Inc. |
| Bed Bath & Beyond of Lincoln Park Inc. |
| Bed Bath & Beyond of Louisville Inc. |
| Bed Bath & Beyond of Mandeville Inc. |
| Bed Bath & Beyond of Manhattan, Inc. |
| Bed Bath & Beyond of Norman Inc. |
| Bed Bath & Beyond of Opry Inc. |
| Bed Bath & Beyond of Overland Park Inc. |
| Bed Bath & Beyond of Palm Desert Inc. |
| Bed Bath & Beyond of Paradise Valley Inc. |
| Bed Bath & Beyond of Pittsford Inc. |
| Bed Bath & Beyond of Portland Inc. |
| Bed Bath & Beyond of Rockford Inc. |
| Bed Bath & Beyond of St. Louis Inc. |
| Bed Bath & Beyond of Towson Inc. |
| Bed Bath & Beyond of Virginia Beach Inc. |
| Bed Bath & Beyond of Waldorf Inc. |
| Bed Bath & Beyond of Woodbridge Inc. |
| bed 'n bath Stores Inc. |
| Bell Tower Shops, LLC |
| Belz Investco, GP |
| BERKLEY ASSURANCE COMPANY |
| BERKSHIRE GAS COMPANY |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY |

| |
|---|
| BGE |
| BISSELL INTERNATIONAL TRADING |
| BlackRock Advisors, LLC |
| BlackRock Inc |
| Blackstone Liquid Credit Strategies, LLC |
| Blue Cross Blue Shield (Anthem) |
| Blue Torch Capital |
| BLUE YONDER INC |
| BNP Paribas Asset Management France |
| BNP Paribas Securities Corporation |
| BRE DDR Fairfax Town Center LLC |
| BRE DDR Flatacres Marketplace LLC |
| BRE DDR IVA Southmont PA LLC |
| BRE DDR Lake Brandon Village LLC |
| BRE/Pearlridge LLC |
| BREIT Bingo Holdings LLC |
| Brixmor Arborland LLC |
| Brixmor GA Coastal Landing (FL) LLC |
| Brixmor GA Cobblestone Village At St. Augustine LL |
| Brixmor GA Delta Center (MI) LLC |
| Brixmor GA Fashion Corner, LLC |
| Brixmor GA Springdale/Mobile Limited Partnership |
| Brixmor GA Westminster LLC |
| Brixmor Hale Road LLC |
| BRIXMOR HOLDINGS 11 SPE LLC |
| Brixmor Holdings 6 SPE, LLC |
| Brixmor Property Owner II, LLC |
| Brixmor SPE 1 LLC |
| Brixmor/IA Delco Plaza, LLC |
| BROADRIDGE |
| BROWARD CO WATER & WASTEWTR SV |
| Buy Buy Baby of Rockville, Inc. |
| Buy Buy Baby of Totowa, Inc. |
| Buy Buy Baby, Inc. |
| BWAO LLC |
| California Public Employees Retirement System |
| CALIFORNIA WATER SERVICE CO |
| Canal Insurance Company |
| Caparra Center Associates, LLC |
| Capital Mall Land LLC |

| |
|---|
| Capital One, National Association |
| CapitalatWork - Foyer Group (Belgium) |
| CARAWAY HOME, INC. |
| CARRIER CORPORATION |
| Cascade Natural Gas |
| CELLA INC |
| Centerbridge Partners |
| CenterPoint Energy |
| CENTRAL HUDSON GAS & ELEC CORP |
| CENTRAL MAINE POWER |
| Central Shopping Centers CC, LLC |
| CENTRIC SOFTWARE INC |
| Cerberus Capital Management |
| CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) |
| Chartwell Investment Partners, LLC |
| CHATTANOOGA GAS |
| Chef C Holdings LLC |
| CHESTERFIELD COUNTY |
| Chicago Capital, LLC |
| Chubb - Federal Insurance |
| CIGNA Investments, Inc. |
| CISCO SYSTEMS CAPITAL CORP |
| Citi |
| Citigroup Global Markets, Inc. |
| CITIZENS ENERGY GROUP |
| CITIZENS WESTFIELD |
| CITRUS AD INTERNATIONAL INC |
| CITY AND COUNTY OF HONOLULU |
| CITY OF ANN ARBOR WATER UTIL |
| CITY OF ATLANTA |
| CITY OF AUSTIN |
| CITY OF BELLEVILLE |
| CITY OF BRANTFORD |
| CITY OF BURLINGTON |
| CITY OF CLEARWATER |
| CITY OF COLUMBIA |
| CITY OF CORPUS CHRISTI |
| CITY OF DALLAS |
| CITY OF DALY CITY |
| CITY OF DAVENPORT |
| CITY OF DENTON |
| CITY OF DURHAM |

| |
|---|
| CITY OF FORT WORTH WATER DEPT |
| CITY OF FREDERICTON |
| CITY OF FRISCO |
| CITY OF FT LAUDERDALE |
| CITY OF GLENDALE |
| CITY OF GLENWOOD SPRINGS |
| CITY OF HOUSTON |
| CITY OF JACKSONVILLE |
| CITY OF JOPLIN |
| CITY OF LETHBRIDGE |
| CITY OF MCKINNEY |
| CITY OF MOORE |
| CITY OF NEWPORT |
| CITY OF OKLAHOMA CITY |
| CITY OF OTTAWA |
| CITY OF PASADENA WTR DEPT |
| CITY OF PHOENIX |
| CITY OF PLANO |
| CITY OF PORTAGE |
| CITY OF RALEIGH |
| CITY OF RED DEER |
| CITY OF REGINA |
| CITY OF SAN MARCOS |
| CITY OF SANTA CLARA |
| CITY OF SANTA FE NM |
| CITY OF SASKATOON |
| CITY OF SEATTLE |
| CITY OF SEBRING |
| CITY OF TOLEDO DEPT PUBL UTIL |
| CITY OF TULSA UTILITIES |
| CITY OF WESTMINSTER |
| CITY WATER LIGHT & POWER |
| CLARK CO WTR RECLAMATION DIST |
| CLEARY GOTTLIEB STEEN & |
| Cleco Power LLC |
| Closter Marketplace (EBA), LLC |
| Coastal Grand CMBS LLC |
| Cole MT Folsom CA, LP |
| COLE MT SAN MARCOS TX LLC |
| Cole San Marcos TX, LLC |
| College Plaza Station LLC |
| COLLEGE STATION UTILITIES |
| Colorado Springs Utilities |

| |
|---|
| Columbia Gas of Kentucky |
| Columbia Gas of Maryland |
| Columbia Gas of Ohio |
| Columbia Gas of Pennsylvania |
| COLUMBIA GAS OF VIRGINIA |
| Columbia Tech Center, LLC |
| Columbiana Station E&A , LLC |
| COLUMBUS WATER WORKS |
| ComEd |
| Commons at Issaquah, Inc. |
| Con Edison |
| CONNECTICUT NATURAL GAS CORP |
| CONSERVICE |
| CONSOLIDATED EDISON CO OF NY |
| Consumers Energy |
| CONTINENTAL INSURANCE COMPANY (CNA) |
| CONTRA COSTA WATER DISTRICT |
| CoServ |
| COWAY USA, INC. |
| COWLITZ PUD |
| CPC Gateway Plaza, LLC |
| CPS Energy |
| CSC Generation, Inc. |
| CSHV WoodlandsII, LP |
| CW Northridge Plaza LLC |
| CYBERSOURCE CORP |
| DATA NETWORKS |
| DATAPIPE INC |
| DAYTON POWER & LIGHT CO |
| DBX Advisors, LLC |
| Decorist, LLC |
| Deerbrook Bed Bath & Beyond Inc. |
| DELMARVA POWER |
| Demoulas Super Markets Inc. |
| DENVER WATER |
| Deutsche Bank Securities, Inc. |
| Diamond Insurance Group, LTD |
| DIMENSION DATA NORTH AMERICA, INC. |
| DIRECT ENERGY BUSINESS |
| Dixie Electric Cooperative |
| DOMINION ENERGY |
| Dominion Energy North Carolina |

| |
|---|
| DOMINION ENERGY OHIO |
| Dominion Energy South Carolina |
| DOMINION ENERGY VIRGINIA |
| Donahue Schriber Realty Group, L.P. |
| DT University Centre LP |
| DTE Energy |
| Duke Energy |
| DUKE ENERGY PAYMENT PROCESSING |
| Duquesne Light Company |
| Durango Mall LLC |
| Dyson Canada Limited |
| DYSON CANADA LIMITED/CA |
| DYSON INC./PERSONAL ELECTRICS |
| Dyson, Inc. |
| E & A Northeast Limited Parnership |
| Eastridge Mall Realty Holding LLC |
| Edens Plaza SC Owner LLC |
| Edison BRMA001 LLC |
| Edison BRMA002 LLC |
| Edison DENJ001 LLC |
| Edison EHNJ001 LLC |
| Edison NNVA001 LLC |
| EL PASO ELECTRIC |
| EL PASO WATER |
| ELEXICON ENERGY |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITES |
| Emcor Facilities Services, Inc. |
| ENBRIDGE |
| ENBRIDGE GAS DISTRIBUTION INC |
| ENBRIDGE GAS INC |
| ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) |
| ENERGIE NB POWER |
| ENGIE RESOURCES LLC |
| ENMAX |
| Enstar |
| ENTERGY |
| ENTERGY TEXAS INC |
| EPSTEIN BECKER & GREEN PC |
| Equity One (Florida Portfolio) LLC |
| Equity One (Northeast Portfolio) LLC |
| Equity One (Southeast Portfolio) LLC |

| |
|---|
| EUGENE WATER & ELECTRIC BOARD |
| EVENFLO COMPANY, INC. |
| Evergreen -1-10 & Ray, L.L.C. |
| EVERGY |
| EVERSOURCE |
| EVERYDAY HEALTH INC |
| EXPLORAMED NC7 INC./WILLOW |
| FACEBOOK, INC. |
| FACTORY MUTUAL INS. CO. |
| Faegre Drinker Biddle & Reath LLP |
| FBL Investment Management Services, Inc. |
| Federal Express |
| FEDERAL INSURANCE COMPANY |
| Federal Realty - Barracks Rd (500-2070) |
| Federal Realty - Gratiot S.C. (500-1220) |
| Federal Realty Investment Trust |
| Federal Realty Investment Trust Property #1180 |
| Federal Realty Investment Trust Property #1217 |
| Federal Realty Partners LP |
| Fidelity Management & Research Company, LLC |
| Fifth Third |
| Finlabo SIM S.p.A. |
| FIRST DATA CORP INTEGRATED PAY |
| First Hawaiian |
| FISHER PRICE BABY GEAR |
| FISHER PRICE TOYS |
| Five Points Revocable Trust |
| FLATHEAD ELECTRIC COOP |
| FLEXPRINT LLC |
| FLINT EMC |
| FLORIDA CITY GAS |
| FLORIDA POWER & LIGHT CO |
| FLORIDA PUBLIC UTILITIES |
| Flow Traders U.S., LLC |
| Fort Collins Utilities |
| FORTIS BC NATURAL GAS |
| FORTISBC ELECTRICITY |
| Franklin Advisers, Inc. |
| Franklin Park SC LLC |

| |
|---|
| FREDERICK CO MARYLAND |
| FTI Consulting Inc |
| Gainesville Regional Utilities |
| General Security Indemnity Company of Arizona |
| GEORGIA NATURAL GAS |
| Georgia Power |
| Germantown E&A , LLC |
| GFA INC |
| GGCal, LLC |
| Goldman Sachs Asset Management, L.P. (U.S.) |
| Goldman Sachs Bank USA |
| Grandbridge Real Estate Capital LLC |
| Granite Park Retail, LLC |
| GRANITE TELECOMMUNICATIONS LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREEN MOUNTAIN POWER CORP |
| Green Ridge Holdings LLC |
| GREENVILLE UTILITIES COMMISSN |
| GREENVILLE WATER |
| Grove Court Shopping Center LLC |
| GSO Capital Partners L.P. |
| GSU |
| GULF POWER |
| HALLMARK MARKETING COMPANY, LLC |
| Hamilton Properties |
| Harmon of Brentwood, Inc. |
| Harmon of Caldwell, Inc. |
| Harmon of Carlstadt, Inc. |
| Harmon of Franklin, Inc. |
| Harmon of Greenbrook II, Inc. |
| Harmon of Hackensack, Inc. |
| Harmon of Hanover, Inc. |
| Harmon of Hartsdale, Inc. |
| Harmon of Manalapan, Inc. |
| Harmon of Massapequa, Inc. |
| Harmon of Melville, Inc. |
| Harmon of New Rochelle, Inc. |
| Harmon of Newton, Inc. |
| Harmon of Old Bridge, Inc. |
| Harmon of Plainview, Inc. |
| Harmon of Raritan, Inc. |

| |
|---|
| Harmon of Rockaway, Inc. |
| Harmon of Roxbury, Inc. |
| Harmon of Shrewsbury, Inc. |
| Harmon of Totowa, Inc. |
| Harmon of Wayne, Inc. |
| Harmon of Westfield, Inc. |
| Harmon of Yonkers, Inc. |
| Harmon Stores, Inc. |
| HART Miracle Marketplace |
| HART TC I-III, LLC |
| HAWAIIAN ELECTRIC COMPANY |
| Hawthorne Investors 1 LLC |
| Heritage Plaza, LLC |
| Highbridge Capital Management, LLC |
| Hingham Launch Property LLC |
| HOMEDICS USA LLC |
| Hotchkis and Wiley Capital Management, LLC |
| HOWARD COUNTY |
| HSBC Bank plc |
| Hudson Bay Capital |
| HUDSON INSURANCE COMPANY (EUCLID) |
| HYDRO ONE NETWORKS INC |
| Hydro Ottawa |
| IBM CORPORATION-TR4 |
| Idaho Power |
| IDX |
| Ikea Property, Inc |
| IMI Huntsville, LLC |
| IMPERIAL IRRIGATION DISTRICT |
| Importadora BBBMex, S de R.L. de C.V. |
| Insurance Corporation of British Columbia (ICBC) |
| INTELLIGRATED SYSTEMS LLC |
| Intermountain Gas Company |
| International Speedway Square, LTD. |
| INTERSOFT DATA LABS INC |
| Interweave |
| Invesco Advisers, Inc. |
| Invesco Capital Management, LLC |
| IRON MOUNTAIN RECORDS MGMT |
| IRVING ENERGY |
| ISM Holdings Inc. |

| |
|---|
| J.B. HUNT TRANSPORT, INC. |
| J.P. Morgan Investment Management, Inc. |
| J.P. Morgan Securities, LLC |
| JACKSON EMC |
| JACKSON ENERGY AUTHORITY |
| JLP Kentwood |
| JLP-Harvard Park LLC |
| JLPK-Orange Park, LLC. |
| JLP-Novi LLC |
| JPMorgan |
| JPMorgan Chase Bank, N.A. |
| Jubilee - Cranberry Equity, LLC |
| Jubilee LP |
| Jubilee Square, LLC |
| KCP&L |
| KEURIG GREEN MOUNTAIN, INC. |
| Key Bank |
| Kirkland & Ellis LLP |
| KITCHENAID PORTABLE APPLIANCES |
| KONE INC._FAC100071 |
| KPMG LLP |
| Kraus-Anderson, Incorporated |
| KRG Avondale McDowell, LLC |
| KRG Cool Springs, LLC |
| KRG Leesburg Fort Evans, LLC |
| KRG Livingston Center LLC |
| KRG Market Street Village, L.P. |
| KRG McDonough Henry Town, LLC |
| KRG Miami 19th Street II, LLC |
| KRG New Hill Place, LLC |
| KRG Plaza Green, LLC |
| KRG Rivers Edge, LLC |
| KRG Shops at Moore LLC |
| KRG Southlake, LLC |
| KRG Sunland LP |
| KRG Temecula Commons, LLC |
| KU |
| Lakes Mall Realty LLC |
| LANSING BOARD OF WATER & LIGHT |
| Lazard |
| LCEC |
| LIBERTY |
| Liberty Procurement Co. Inc. |

| |
|---|
| LIBERTY SURPLUS INSURANCE CORPORATION |
| LIBERTY UTILITES |
| Liberty Utilities Georgia |
| LIBERTY UTILITIES NEW YORK |
| LIBERTY UTILITIES NH |
| LIFETIME BRANDS INC. |
| Lincoln Electric System |
| Lombard Odier Asset Management Europe, LTD |
| LOS ANGELES COUNTY |
| LOS ANGELES DEPT OF WTR & PWR |
| LOUISVILLE WATER CO |
| M BOOTH & ASSOCIATES LLC |
| M3 Partners LP |
| Macerich Lakewood LP |
| MacKay Shields, LLC |
| MADISON GAS & ELECTRIC |
| MADISON SUBURBAN UTILITY DIST |
| MADIX INC. |
| Magnolia Commons SC, LLC |
| Main Street At Exton LP |
| MAINE NATURAL GAS |
| Manalapan UE, LLC |
| MANATEE CO UTILITIES DEPT |
| MANHATTAN ASSOCIATES INC. |
| Manhattan Life Insurance |
| Manitoba Hydro |
| Manning & Napier Advisors, LLC |
| Marathon Asset Management, LTD |
| MARITIME ELECTRIC |
| Marketplace At Vernon Hills, LLC |
| MARLITE |
| MARTIN COUNTY UTILITIES |
| MATTEL INC. |
| McKinley Mall Realty Holding, LLC |
| Mediant Communications Inc. |
| Mellon Investments Corporation |
| MEMPHIS LIGHT GAS & WATER DIV |
| Mercer Insurance Company |
| MERCHSOURCE LLC |
| Meridian Mall Limited Partnership |
| MERKLE INC |

| |
|---|
| MESA AZ |
| Metropolitan Life Insurance Company |
| METROPOLITAN ST LOUIS SWR DIST |
| METROPOLITAN UTILITIES DIST |
| Michaels Stores, Inc. |
| MICROSOFT ONLINE INC |
| MIDAMERICAN ENERGY CO |
| MIDAMERICAN ENERGY SERVICES |
| MidCap Financial |
| MIDDLE TENNESSEE ELECTRIC |
| MILBERG FACTORS, INC. |
| Miller Value Partners, LLC |
| Minnesota Energy Resources |
| MIRAKL INCORPORATED |
| Mishorim Gold Houston, LLC |
| Mishorim Gold Properties, LP |
| Mission Valley Shoppingtown, LLC |
| ML-MJW Port Chester SC Owner LLC |
| MOBILE MINI TEXAS LIMITED |
| MONROE COUNTY WATER AUTHORITY |
| Mont Blanc Capital Management AG |
| MONTANA DAKOTA UTILITIES CO |
| Morgan Lewis & Bockius LLP |
| Morgan Stanley & Company, LLC |
| Morris Plains Holding UE LLC |
| Mountain Grove Partners, LLC |
| MP Northglenn LLC |
| MUFG Union Bank, N.A. |
| MULTIPLE |
| Muzinich & Company, Inc. |
| NADG/TRC Lakepointe LP |
| Nashville Electric Service |
| NATIONAL CASUALTY COMPANY (NATIONWIDE) |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA |
| NAVIGATORS INSURANCE COMPANY (HARTFORD) |
| NCR CORPORATION |
| NEW JERSEY AMERICAN WATER |
| New Jersey Division of Investment |

| |
|---|
| New Plan of West Ridge, LLC |
| New York City Comptroller's Office |
| NEW YORK STATE ELEC & GAS CORP |
| Newbridge, LLC |
| NEWELL BRANDS CANADA ULC/CA/VDC |
| NEWELL BRANDS INC. |
| NEWPORT NEWS WATERWORKS |
| News Company LLC |
| NICOR GAS |
| NIPSCO |
| NJ NATURAL GAS CO |
| NORITAKE/VDC |
| NORTH AMERICAN CORPORATION |
| North American Corporation of Illinois |
| North Shore Gas |
| NORTHEAST OHIO REGION SWR DIST |
| Northern Trust Global Investments, LTD |
| NORTHWESTERN ENERGY |
| Northwestern Mutual Investment Management Company, LLC |
| Northwoods III (San Antonio), LLC |
| Norton Rose Fulbright US LLP |
| Nova Scotia Power Inc |
| NOVEC |
| NTT AMERICA, INC. |
| NV ENERGY |
| NW Natural |
| NYC WATER BOARD |
| Nykredit Bank A/S |
| Oak Insurance Company Inc. IC** |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC |
| Of a Kind, Inc. |
| OGE |
| Old Republic Union Insurance Company |
| OMAHA PUBLIC POWER DIST |
| One Kings Lane LLC |
| Oppenheimer Asset Management Inc. |
| ORACLE AMERICA , INC |
| Orchard Hill Park |
| Orlando Utilities Commission |

| |
|---|
| OSLER HOSKIN & HARCOURT LLP |
| PACIFIC GAS & ELECTRIC CO |
| PACIFIC POWER |
| PADRE DAM MWD |
| Pagosa Partners III, Ltd. |
| PAPYRUS-RECYCLED GREETINGS, INC. |
| PASADENA WATER AND POWER |
| PEDERNALES ELECTRIC COOP INC |
| PENN POWER |
| Pension Reserves Investment Management Board (PRIM) |
| Peoples Gas |
| PEPCO |
| PFA Asset Management A/S |
| PG&E |
| PGIM, Inc. |
| PHILIPS CONSUMER LIFESTYLE |
| Piedmont Natural Gas |
| PINELLAS COUNTY UTILITIES |
| PING IDENTITY CORPORATION |
| Pinterest, Inc. |
| PNC Bank, National Association |
| PNM |
| PORTLAND GENERAL ELECTRIC |
| PP&L INC |
| PPL ELECTRIC UTILITIES CORP |
| PPL UTILITIES |
| Premium Properties, L.L.C. |
| PSE&G CO |
| PSEGLI |
| Puget Sound Energy |
| Putman Investments |
| PWCSA |
| QUANTUM METRIC INC |
| RACKSPACE HOSTING INC |
| Regency Centers, L.P. |
| REGION OF PEEL |
| Restore Capital |
| RG&E |
| Rhode Island Energy |
| RIKER,DANZIG,SCHERER,HYLAND & PERRETTI LLP |
| RISKIFIED INC |

| |
|---|
| Riverview Plaza (E&A), LLC |
| Riviera Center Properties HITF The Dong Koo Kim and Jong OK Kim Family Trust |
| ROCKY MOUNTAIN POWER |
| Rogers Retail, LLC |
| Rolling Hills Plaza LLC |
| Rosedale Commons LP |
| RPAI Butler Kinnelon, L.L.C. |
| RPAI King's Grant II Limited Partnership |
| RPAI Lakewood, LLC |
| RPAI San Antonio Huebner Oaks GP L.L.C. |
| RPAI Southwest Management LLC |
| RPT Realty, L.P. |
| RPT Terra Nova Plaza LLC |
| RR DONNELLEY AND SONS COMPANY |
| RREEF America REIT II Corp. MM |
| Russell Investment Management, LLC |
| RXR 620 Master Lessee LLC |
| RYDER INTEGRATED LOGISTICS |
| SACRAMENTO COUNTY UTILTIES |
| SACRAMENTO MUNIC UTILITY DIST |
| SAFETY NATIONAL CASUALTY CORPORATION |
| SAFETY SPECIALTY INSURANCE COMPANY |
| Safeway Insurance Group |
| Safra Securities, LLC |
| SAILPOINT TECHNOLOGIES INC |
| Salesforce.com, Inc. (4-606198 |
| San Antonio Bed Bath & Beyond Inc. |
| SAN ANTONIO WATER SYSTEM |
| San Diego Gas & Electric |
| SANTA MARGARITA WATER DISTRICT |
| SANTEE COOPER |
| SARASOTA COUNTY PUBLIC UTILITI |
| SAS INSTITUTE INC |
| SASK ENERGY |
| SASK POWER |
| Saul Holdings Limited Partnership |
| Sawgrass |
| SB360 Capital Partners |
| SBLO Barrett Pavilion, LLC |
| SCA Tree 1, LLC |
| SCHNEIDER LOGISTICS INC |

| |
|---|
| Scotia Bank |
| SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) |
| Seix Investment Advisors, LLC |
| SEMCO ENERGY GAS COMPANY |
| Sentry Insurance |
| Seritage SRC Finance LLC |
| Servicios BBBMex, S. de R.L. de C.V. |
| Servicios, S. de R.L. de C.V. |
| SF WH Property Owner LLC |
| SG Americas Securities, LLC |
| SHARKNINJA OPERATING, LLC/CA |
| Silver Point Capital |
| Simon Property Group LP |
| Simsbury Commons LLC |
| Sixth Street Lending Partners |
| Sixth Street Specialty Lending, Inc. |
| Sleep Country Canada |
| SM Eastland Mall, LLC |
| SMUD |
| Snohomish County PUD |
| SOCALGAS |
| SOMERSET CAPITAL GROUP, LTD. |
| SOUTH CAROLINA ELECTRIC & GAS |
| SOUTH JERSEY GAS |
| SOUTHAVEN TOWNE CENTER II, LLC |
| Southern California Edison |
| SOUTHERN CALIFORNIA GAS CO |
| SOUTHERN CONNECTICUT GAS CO |
| SOUTHERN MARYLAND ELEC COOP |
| Southgate Mall Montana II LLC |
| Southwest Gas |
| SPIN MASTER INC. |
| SPIRE |
| Springfield Buy Buy Baby, Inc. |
| Squarepoint OPS, LLC |
| SREIT Palm Beach Lakes Blvd., L.L.C. |
| SRP |
| SSB/Morgan Stanley |
| ST JOHNS COUNTY UTILITY DEPT |
| ST. GEORGE DISTRIBUTION , CORP |
| STARR SURPLUS LINES INSURANCE COMPANY |

| |
|---|
| Star-West Chicago Ridge, LLC |
| STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) |
| State Street Global Advisors (SSgA) |
| STRATHCONA COUNTY |
| SUFFOLK COUNTY WATER AUTHORITY |
| SUNBEAM PRODUCTS INC./CALPHALON |
| Super, LLC |
| SUPERIOR PROPANE |
| Sycamore Partners |
| SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) |
| Systems, LLC |
| TAMPA ELECTRIC |
| Target Jefferson Boulevard, LLC |
| TATA CONSULTANCY SERVICES |
| TD Bank, N.A. |
| TEALIUM INC |
| TECO |
| TECO PEOPLES GAS |
| TEMPUR-PEDIC NORTH AMERICA LLC |
| Tennessee Farmers Mutual Insurance Co. |
| TERADATA CORPORATION, INC |
| TESTRITE PRODUCTS CORP. |
| Texas Gas Service |
| THE CIT GROUP/COMMERCIAL SERVICES, |
| THE CONNECTICUT WATER CO |
| THE GAS CO |
| THE ILLUMINATING CO |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) |
| THE KNOT WORLDWIDE INC |
| THE MORNING CONSULT LLC |
| THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY MUTUAL) |
| The Promenade D Iberville, LLC |
| The Shoppes At Hamilton Place CMBS LLC |
| The Stop & Shop Supermarket Company LLC |
| THE UNITED ILLUMINATING CO |
| The Widewaters Group, Inc. |
| TKG - Manchester Highlands Shopping Center , LLC |

| |
|---|
| TKG Biscayne, LLC |
| TKG Coral North, LLC |
| TKG Logan Town Centre, LP |
| TKG Monroe Louisiana 2, LLC |
| TKG Mountain View Plaza, L.L.C. |
| TKG Paxton Towne Center Development, LP |
| TKG Woodmen Commons, L.L.C. |
| TORONTO HYDRO ELEC SYSTEM LTD |
| TOSHIBA GCS |
| Totowa UE LLC |
| Town & Country (CA) Station L.P. |
| Travelers Casualty and Surety Company |
| Trisura Insurance (CAD $1,103,586.58) |
| Tucson Electric Power Company |
| TXU ELECTRIC |
| TYCO INTEGRATED SECURITY LLC |
| UBS |
| UBS Securities, LLC |
| UE 675 Paterson Avenue LLC |
| UE 675 Route 1 LLC |
| UH US Lynncroft 2019 LLC |
| UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) |
| Union Bank |
| UNITED POWER INC |
| United Rentals |
| United States Fidelity and Guaranty |
| UNITIL |
| University of Louisville Real Estate FoundationInc |
| UNS GAS INC |
| US Bank |
| US MAINTENANCE |
| UTC, LP |
| UTILITIES KINGSTON |
| Valley Hills Mall LLC |
| VAM, Ltd. |
| Van Eck Associates Corporation |
| Vanguard Group Inc |
| VEOLIA WATER DELAWARE |
| VEOLIA WATER IDAHO |
| Veolia Water New Jersey |

| |
|---|
| VEOLIA WATER NEW YORK INC |
| VEOLIA WATER PENNSYLVANIA |
| VERIFONE |
| Verition Fund Management, LLC |
| VERIZON BUSINESS NETWORK |
| Verizon Wireless |
| VERSANT POWER |
| Vestar Best In The West Property LLC |
| VIRGINIA NATURAL GAS INC |
| Virtus Investment Advisers, Inc. |
| VORNADO AIR LLC |
| VOXX ACCESSORIES CORPORATION |
| WALKER EDISON FURNITURE CO. LLC |
| WASHINGTON GAS |
| WE ENERGIES |
| Webster Bank |
| Weingarten Nostat, Inc |
| Weingarten Realty Investors - Co. 001 |
| Wells Fargo Bank, National Association |
| WELSPUN USA INC |
| WELSPUN USA INC/WAMSUTTA |
| WESCO SERVICES LLC |
| Western Asset Management Company, LLC |
| Westgate Mall CMBS, LLC |
| WHIRLPOOL CORPORATION |
| Whitemak Associates |
| Whitemak Associates & PREIT |
| WILTON INDUSTRIES, INC. |
| WISCONSIN PUBLIC SERVICE CORP |
| WSSC |
| WUNDERKIND CORPORATION |
| Xcel Energy |
| XL INSURANCE AMERICA, INC. |
| Zest S.A. |
| ZIPLINE LLC |
| ZURICH AMERICAN INSURANCE COMPANY |