UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
FOR THE PERIOD APRIL 23, 2023 THROUGH APRIL 30, 2023**

In re Bed Bath & Beyond Inc., *et al.*          Applicant: Cole Schotz P.C.

Case No. 23-13359 (VFP)                   Client:  Debtors and Debtors in Possession

Chapter 11                                Case Filed: April 23, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

  _/s/ Michael D. Sirota_          06/23/2023
  MICHAEL D. SIROTA               Date

> **SECTION I**
> **FEE SUMMARY**

<u>Summary of Amounts Requested for the Period</u>
<u>April 23, 2023 through April 30, 2023 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $165,706.50 |
| Disbursement Total | $3,173.82 |
| Total Fees Plus Disbursements | $168,880.32 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $1,051,491.21 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

65548/0001-45452829v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 20.40 | $1,200.00 | $24,480.00 |
| Michael D. Sirota Member | 1986 | 1.50 | $600.00 (travel) | $900.00 |
| Warren A. Usatine Member | 1995 | 22.10 | $950.00 | $20,995.00 |
| Warren A. Usatine Member | 1995 | 1.80 | $475.00 (travel) | $855.00 |
| Seth Van Aalten Member | 2004 | 1.70 | $950.00 | $1,615.00 |
| Felice R. Yudkin Member | 2005 | 25.40 | $705.00 | $17,907.00 |
| Felice R. Yudkin Member | 2005 | 1.80 | $352.50 (travel) | $634.50 |
| David M. Bass Member | 1994 | 25.40 | $935.00 | $23,749.00 |
| Ryan T. Jareck Member | 2008 | 8.50 | $695.00 | $5,907.50 |
| Lauren M. Manduke Member | 2009 | 0.80 | $630.00 | $504.00 |
| Randi W. Kochman Member | 1995 | 6.40 | $800.00 | $5,120.00 |
| Wendy F. Klein Member | 1994 | 11.50 | $800.00 | $9,200.00 |
| W. John Park Member | 1994 | 3.90 | $700.00 | $2,730.00 |
| Mark Tsukerman Member | 2010 | 3.30 | $625.00 | $2,062.50 |
| Rebecca W. Hollander Member | 2014 | 0.60 | $550.00 | $330.00 |

65548/0001-45452829v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Sarah A. Carnes<br>Member | 2014 | 4.10 | $760.00 | $3,116.00 |
| Marissa A. Mastroianni<br>Member | 2015 | 27.10 | $500.00 | $13,550.00 |
| Matteo Percontino<br>Associate | 2010 | 1.20 | $570.00 | $684.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 11.20 | $475.00 | $5,320.00 |
| Bryant P. Churbuck<br>Associate | 2018 | 9.20 | $460.00 | $4,232.00 |
| Conor D. McMullan<br>Associate | 2019 | 10.0 | $375.00 | $3,750.00 |
| Jack M. Dougherty<br>Associate | 2021 | 4.00 | $400.00 | $1,600.00 |
| Frances Pisano<br>Paralegal | n/a | 18.70 | $355.00 | $6,638.50 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 5.70 | $360.00 | $2,052.00 |
| Suhailah S. Sallie<br>Paralegal | n/a | 15.00 | $355.00 | $5,325.00 |
| Larry Morton<br>Paralegal | n/a | 6.90 | $355.00 | $2,449.50 |
| **TOTALS** | **n/a** | **248.20** | **n/a** | **$165,706.5** |

4

### SECTION II
### SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 15.20 | $12,486.00 |
| Assumption and Rejection of Leases and Contracts | 30.70 | $22,813.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 6.60 | $5,931.50 |
| Case Administration | 77.30 | $47,526.50 |
| Claims Administration and Objections | 1.40 | $1,180.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 43.20 | $26,920.00 |
| Fee Application Preparation | 1.00 | $530.00 |
| Fee Employment | 9.90 | $4,756.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 9.00 | $6,888.50 |
| Litigation | 47.40 | $33,249.50 |
| Meetings of Creditors | 0.6 | $283.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 0.30 | $285.00 |
| Real Estate | 0.30 | $280.50 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 0.20 | $187.00 |
| Reporting | 0.00 | $0.00 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 5.10 | $2,389.50 |
| **SERVICES TOTALS** | **248.20** | **$165,706.50** |

65548/0001-45452829v1

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $195.46 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $1,561.20 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $22.20 |
| Court Reporting | $0.00 |
| Travel | $1,176.66 |
| Delivery Services / Federal Express | $218.30 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
| **DISBURSEMENTS TOTAL** | **$3,173.82** |

65548/0001-45452829v1

---

**SECTION IV**
**CASE HISTORY**

---

(1)      Date cases filed:  April 23, 2023

(2)      Chapter under which case commenced:  Chapter 11

(3)      Date of retention: June 2, 2023, *nunc pro tunc* to April 23, 2023. *See* **Exhibit A**.

         If limit on number of hours or other limitations to retention, set forth: n/a

(4)      Summarize in brief the benefits to the estate and attach supplements as needed:[1]

   (a)      The Applicant facilitated the commencement of the Chapter 11 cases through the filing of seventy-four (74) voluntary petitions.

   (b)      The Applicant reviewed, revised, and coordinated the filing of the Debtors' first day motions as well as several other motions and applications for operational and administrative relief.

   (c)      The Applicant negotiated with various constituents, including the Office of the United States Trustee, in connection with the relief requested, and assisted in achieving consensual resolutions of the majority of the first day motions.

   (d)      The Applicant attended the first day hearings.

   (e)      The Applicant drafted an application to retain Cole Schotz P.C. as New Jersey counsel and reviewed and advised the Debtors' other professionals regarding their respective retention applications.

   (f)      The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

   (g)      The Applicant addressed various operational issues as they arose, including addressing various issues with respect to assumption and rejection of the Debtors' leases.

   (h)      The Applicant prepared and addressed issues related to required notices under the Worker Adjustment and Retraining Notification Act.

   (i)      The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

---

[1]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

65548/0001-45452829v1

(j)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

(a)    Administration expense: Unknown at this time.

(b)    Secured creditors: Unknown at this time.

(c)    Priority creditors: Unknown at this time.

(d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors:  This is the first monthly fee statement.

---

[2]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

65548/0001-45452829v1

## **Exhibit A**

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| **KIRKLAND & ELLIS LLP** <br> **KIRKLAND & ELLIS INTERNATIONAL LLP** <br> Joshua A. Sussberg, P.C. (admitted *pro hac vice*) <br> Emily E. Geier, P.C. (admitted *pro hac vice*) <br> Derek I. Hunter (admitted *pro hac vice*) <br> 601 Lexington Avenue <br> New York, New York 10022 <br> Telephone: (212) 446-4800 <br> Facsimile: (212) 446-4900 <br> joshua.sussberg@kirkland.com <br> emily.geier@kirkland.com <br> derek.hunter@kirkland.com |
| **COLE SCHOTZ P.C.** <br> Michael D. Sirota, Esq. <br> Warren A. Usatine, Esq. <br> Felice R. Yudkin, Esq. <br> Court Plaza North, 25 Main Street <br> Hackensack, New Jersey 07601 <br> Telephone: (201) 489-3000 <br> msirota@coleschotz.com <br> wusatine@coleschotz.com <br> fyudkin@coleschotz.com |
| *Proposed Co-Counsel for Debtors and Debtors in Possession* |

**Order Filed on June 1, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| |
|---|
| In re: <br> BED BATH & BEYOND INC., *et al.*, <br> Debtors. [1] |

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS
BANKRUPTCY CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through six (6), is hereby
**ORDERED**.

**DATED: June 1, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page 2)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Holly Etlin in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, and the Court having been advised that all formal and informal objections to the Motion have been resolved,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

Debtors:                    BED BATH AND BEYOND INC., *et al.*

Case No.                    23-13359 (VFP)

Caption of Order:           ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                            SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                            TO THE PETITION DATE

---

### IT IS HEREBY ORDERED THAT:

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to

(Page 4)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

avoid duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.     Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the Debtors, the United States Trustee, and any official committee appointed in the Debtors' Chapter 11 Cases and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.     Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

7.     Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

(Page 5)
Debtors:          BED BATH AND BEYOND INC., *et al*.
Case No.          23-13359 (VFP)
Caption of Order:  ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                   SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                   TO THE PETITION DATE

---

8.    Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.    Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.    Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

(Page 6)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion For Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 105] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## Exhibit B

**Invoices**

65548/0001-45452829v1

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

FEDERAL ID# 22-2113414

New York — Delaware — Maryland — Texas  — Florida

BED BATH & BEYOND, INC.
DAVID M. KASTIN, ESQ.
650 LIBERTY AVENUE
UNION, NJ 07083

| | |
|---|---|
| Invoice Date: | June 6, 2023 |
| Invoice Number: | 949905 |
| Matter Number: | 65548-0001 |

**Re:**  CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2023

| **ASSET/ BUSINESS DISPOSITION** | | | **15.20** | **12,486.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/23/23 | FP | PREPARE AND EFILE STORE CLOSING MOTION (.2); DOWNLOAD FILED COPY AND FILESITE (.2) | 0.40 | 142.00 |
| 04/23/23 | MDS | REVISE BIDDING PROCEDURES | 0.40 | 480.00 |
| 04/23/23 | FRY | REVIEW ADDITIONAL LANGUAGE TO STORE CLOSING MOTION (.2); RESEARCH PRECEDENT RE SAME (.2); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.50 | 352.50 |
| 04/23/23 | FRY | REVIEW UST COMMENTS TO BID PROCEDURES | 0.20 | 141.00 |
| 04/24/23 | FP | PREPARE AND EFILE NOTICE OF FILING OF (1) REVISED BIDDING PROCEDURES ORDER (2) REVISED BIDDING PROCEDURES (3) REDLINE OF REVISED ORDER AND (4) REDLINE OF REVISED BIDDING PROCEDURES | 0.40 | 142.00 |
| 04/24/23 | FP | REVIEW REVISED (1) BIDDING PROCEDURES ORDER (2) BIDDING PROCEDURES (3) REDLINE OF REVISED ORDER AND (4) REDLINE OF BIDDING PROCEDURES IN PREPARATION FOR DRAFTING NOTICE OF FILING | 0.30 | 106.50 |
| 04/24/23 | FP | DRAFT NOTICE OF FILING OF REVISED INTERIM BIDDING PROCEDURES ORDER AND BIDDING PROCEDURES (.2); SEND TO F. YUDKIN IN COURT FOR REVIEW (.1); PREPARE AND EMAIL TO CHAMBERS WITH ORDER (.1) | 0.40 | 142.00 |
| 04/24/23 | WJP | ATTEND CONFERENCE CALL STRATEGIZING THE DISPOSAL OF WAREHOUSE PROPERTIES | 0.50 | 350.00 |
| 04/24/23 | WAU | CONFERENCE CALL WITH RE TEAMS RE: LEASE MONETIZATION | 0.50 | 475.00 |
| 04/24/23 | FRY | REVIEW REVISIONS TO STORE CLOSING ORDER (.4); COORDINATE FILING OF REVISED ORDER (.2) | 0.60 | 423.00 |
| 04/24/23 | DMB | REVIEW AND CONSIDER REVISED STORE CLOSING INTERIM ORDER | 0.30 | 280.50 |
| 04/24/23 | DMB | PARTICIPATE IN CALL WITH CLIENT, JLL, A&G, W. USATINE AND J. PARK RE: LEASE SALE STRATEGY ISSUES, ETC. | 0.50 | 467.50 |
| 04/24/23 | SVA | CORRES W/ LLS RE BID PROCEDURES | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  949905
       Client/Matter No. 65548-0001                                    June 6, 2023
                                                                            Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/23 | WAU | CONFERENCE CALL WITH DEBTOR RE ADVISORS AND POTENTIAL LEASE BIDDER | 0.50 | 475.00 |
| 04/25/23 | DMB | SEVERAL EMAILS WITH CLIENT, JLL, A&G RE: LEASE SALE ISSUES, REVIEW FLYERS, EMAILS WITH K&E RE: SAME | 0.70 | 654.50 |
| 04/25/23 | FRY | COORDINATE SUBMISSION OF BID PROCEDURES ORDER (.2); MULTIPLE EMAILS/CALLS WITH K&E RE SAME (.2) | 0.40 | 282.00 |
| 04/25/23 | WJP | CONFERENCE CALL WITH RPOYAL ON DISPOSITION OF TOTOWA LEASE | 0.50 | 350.00 |
| 04/25/23 | WJP | REVIEW ASSIGNMENT OF LEASE FORM AND REVISE FOR USE ON WAREHOUSE DEALS | 0.30 | 210.00 |
| 04/26/23 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL D. HUNTER RE: EXPRESSION OF INTEREST'S ON ASSETS | 0.30 | 360.00 |
| 04/26/23 | WAU | CALL FROM POTENTIAL BIDDER FOR TOTOWA LOCATION | 0.20 | 190.00 |
| 04/26/23 | DMB | REVIEW UPDATED LEASE SALE FLYER AND RELATED EMAILS | 0.20 | 187.00 |
| 04/27/23 | WAU | REVIEW MOTION TO SELL RE LEASES | 0.40 | 380.00 |
| 04/27/23 | DMB | PREPARE SALE LEASE MOTION AND EMAILS WITH KIRKLAND RE: SAME | 3.60 | 3,366.00 |
| 04/27/23 | ADM | DRAFT APPLICATION SHORTENING NOTICE PERIOD WITH RESPECT TO THE LEASE SALE MOTION | 0.80 | 380.00 |
| 04/27/23 | FRY | REVISE APPLICATION TO SHORTEN TIME RE LEASE SALE MOTION | 0.30 | 211.50 |
| 04/27/23 | MDS | CORRESP. TO ADVERSARY RE: POTENTIAL PURCHASE | 0.20 | 240.00 |
| 04/27/23 | WAU | REVIEW AND RESPOND TO INCOMING EMAILS FROM POTENTIAL BIDDERS | 0.20 | 190.00 |
| 04/27/23 | DMB | REVIEW EMAILS FROM POTENTIAL BIDDERS (LEASES) | 0.20 | 187.00 |
| 04/28/23 | DMB | EMAILS WITH KIRKLAND AND F. YUDKIN RE: LEASE SALE MOTION, MOTION FOR OST | 0.20 | 187.00 |
| 04/28/23 | DMB | EMAILS RE: INFORMATION FOR INTERESTED LEASE ACQUISITION PARTY | 0.20 | 187.00 |
| 04/28/23 | DMB | REVIEW AND COMMENT ON LEASE SALE PRESS RELEASE | 0.20 | 187.00 |
| 04/28/23 | WAU | REVIEW SHORTEN TIME APPLICATION FOR LEASE SALE MOTION | 0.20 | 190.00 |
| 04/28/23 | WAU | EMAILS RE: TOTOWA RE LEASE BIDDER | 0.20 | 190.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                **30.70**    **22,813.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | WAU | REVIEW EMAILS FROM LANDLORD REPRESENTATIVES | 0.20 | 190.00 |
| 04/23/23 | FRY | REVIEW COMMENTS FROM LANDLORD COUNSEL TO FIRST DAY RELIEF | 0.30 | 211.50 |
| 04/24/23 | FP | PREPARE FOR FILING NOTICE, AND MOTION RE: ASSUMPTION PROCEDURES (.2); EFILE SAME (.1) | 0.30 | 106.50 |
| 04/24/23 | BPC | REVIEW SELECT CASE LAW RE: CURE OF DEFAULTS UNDER SECTION 365 OF THE BANKRUPTCY CODE | 2.40 | 1,104.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number 949905
June 6, 2023
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | BPC | TELEPHONIC CONFERENCE WITH D. BASS RE: CURE OF DEFAULTS UNDER SECTION 365 OF THE BANKRUPTCY CODE | 0.10 | 46.00 |
| 04/24/23 | FP | PREPARE FOR FILING NOTICE, AND MOTION RE: LEASE (.2); EFILE SAME (.1) | 0.30 | 106.50 |
| 04/24/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO D. BASS RE: CURE OF DEFAULTS UNDER SECTION 365 OF THE BANKRUPTCY CODE | 0.10 | 46.00 |
| 04/24/23 | DMB | ADDRESS ISSUES AND CONSIDERATION OF CASE LAW RE: CURE ISSUES | 0.50 | 467.50 |
| 04/24/23 | DMB | REVIEW LEASE ASSUMPTION/REJECTION PROCEDURES MOTION | 0.40 | 374.00 |
| 04/24/23 | WJP | REVIEW CONTRACTS REGARDING THE TRANSFER OF TITLE TO THE UNION NJ PARKING LOTS | 0.50 | 350.00 |
| 04/24/23 | WAU | REVIEW LEASE REJECTION/ASSUMPTION PROCEDURES MOTION | 0.40 | 380.00 |
| 04/24/23 | WAU | EMAILS FROM LANDLORDS RE: REJECTION TIMING AND RELATED ISSUES | 0.20 | 190.00 |
| 04/24/23 | FRY | REVIEW LEASE ASSUMPTION/REJECTION PROCEDURES (.4); CONFERENCE WITH W. USATINE RE SAME (.2) | 0.60 | 423.00 |
| 04/24/23 | DMB | CONSIDERATION OF ISSUES RE: SALE LEASEBACK AND EMAILS RE: SAME | 0.30 | 280.50 |
| 04/24/23 | DMB | EMAILS WITH LANDLORDS/CLIENT RE: REJECTION TIMING, ADMIN RENT | 0.20 | 187.00 |
| 04/24/23 | DMB | DISCUSSIONS/EMAILS WITH W. USATINE AND B. CHURBUCK RE: LEASE CURE ISSUES | 0.40 | 374.00 |
| 04/24/23 | DMB | REVIEW AND COMMENT ON LEASE REJECTION MOTION | 0.30 | 280.50 |
| 04/24/23 | BPC | PREPARE AND REVISE MEMO RE: CURE OF DEFAULTS UNDER SECTION 365 OF THE BANKRUPTCY CODE | 1.90 | 874.00 |
| 04/24/23 | FRY | REVIEW REJECTION MOTION FOR FILING | 0.40 | 282.00 |
| 04/25/23 | DMB | CALL WITH POTENTIAL LEASE BIDDER AND DEBTOR ADVISORY TEAM | 0.50 | 467.50 |
| 04/25/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING RE LEASE ISSUES AND STRATEGY | 1.10 | 1,045.00 |
| 04/25/23 | DMB | PREPARATION OF ASSIGNMENT OF LEASE FORM AND EMAILS WITH K&E RE: SAME | 0.40 | 374.00 |
| 04/25/23 | BPC | PREPARE MEMO RE: TREATMENT OF CURE COSTS UNDER SECTION 503 OF THE BANKRUPTCY CODE | 0.60 | 276.00 |
| 04/25/23 | WJP | REVIEW ESTOPPEL AND SNDA QUESTION FROM BBBY | 0.30 | 210.00 |
| 04/25/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO D. BASS RE: TREATMENT OF CURE COSTS UNDER SECTION 503 OF THE BANKRUPTCY CODE | 0.40 | 184.00 |
| 04/25/23 | DMB | EMAILS WITH CLIENT AND A&G RE: TERMINATION OF MEMORANDUM OF LEASE | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  949905
June 6, 2023
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/23 | WJP | CALLS WITH BBBY (.5), LOCATE UNION PARKING PARCEL PSA AND REVIEW WITH RESPECT TO ENVIRONMENTAL CLEANUP OBLIGATION AND PARCEL DISPOSAL (.5) | 1.00 | 700.00 |
| 04/25/23 | MDS | REVIEW FIRST OMNIBUS REJECTION MOTION | 0.40 | 480.00 |
| 04/25/23 | DMB | CONSIDERATION OF ESTOPPEL AND SNDA ISSUES AND EMAILS WITH J. PARK AND W. USATINE RE: SAME | 0.30 | 280.50 |
| 04/25/23 | DMB | CONTINUE TO REVIEW ISSUES RE: CURE, EMAILS AND DISCUSSIONS RE: SAME WITH CO-COUNSEL | 1.80 | 1,683.00 |
| 04/25/23 | BPC | REVIEW SELECT CASE LAW RE: TREATMENT OF CURE COSTS UNDER SECTION 503 OF THE BANKRUPTCY CODE | 3.70 | 1,702.00 |
| 04/26/23 | WJP | DRAFT LANGUAGE FOR INCLUDING IN ESTOPPELS AND SNDA'S | 0.50 | 350.00 |
| 04/26/23 | WAU | EMAILS RE: RE LEASES/PAYMENT STATUS/REJECTION PROTOCOLS/ESTOPPELS | 0.80 | 760.00 |
| 04/26/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: ESTOPPEL CERTS AND RELATED ISSUES | 0.20 | 190.00 |
| 04/26/23 | DMB | WORK ON LANGUAGE TO BE INSERTED TO ESTOPPELS/SNDA AND EMAILS WITH J. PARK AND W. USATINE RE: SAME | 0.40 | 374.00 |
| 04/26/23 | DMB | EMAILS WITH CLIENT RE: ESTOPPEL/SNDA ISSUES (.3); EMAIL TO KIRKLAND RE: SAME (.1) | 0.40 | 374.00 |
| 04/26/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: CURE OBLIGATIONS, INCLUDING EMAIL TO/WITH CLIENT AND JLL RE: SAME | 1.30 | 1,215.50 |
| 04/26/23 | DMB | EMAILS WITH CLIENT RE: LEASE TERMINATION AGREEMENTS, LEASE ASSIGNMENTS, ETC. | 0.30 | 280.50 |
| 04/26/23 | DMB | CALL WITH LANDLORD FOR PARAMUS STORE RE: REJECTION, SUBLEASE WITH CHRISTMAS TREE SHOPS (.3); EMAILS WITH CS TEAM RE: SAME (.2); REVIEW LANDLORD EMAIL TO KIRKLAND RE: SAME (.1) | 0.60 | 561.00 |
| 04/26/23 | DMB | EMAILS WITH CLIENT RE: STORE/KEY RETURN PROCEDURES, ETC. | 0.60 | 561.00 |
| 04/26/23 | DMB | EMAILS FROM LANDLORDS/WITH CLIENT RE: LEASE REJECTION ISSUES | 0.30 | 280.50 |
| 04/26/23 | DMB | REVIEW AND CONSIDER PROPOSED SIDE LETTER AND EMAILS/ISSUES RE: SAME | 0.30 | 280.50 |
| 04/26/23 | WAU | REVIEW MULTIPLE EMAILS RE: LANDLORD ISSUES AND REJECTION PROTOCOLS | 0.40 | 380.00 |
| 04/27/23 | WAU | REVIEW EMAILS RE: ESTOPPELS AND RELATED RE LEASE ISSUES | 0.30 | 285.00 |
| 04/27/23 | DMB | ADDRESS ISSUES RE: ESTOPPELS AND SNDAS AND EMAILS WITH KIRKLAND AND CLIENT RE: SAME | 0.20 | 187.00 |
| 04/27/23 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR PARAMUS LOCATION RE: REJECTION/SUBLEASE | 0.20 | 187.00 |
| 04/27/23 | WJP | EMAILS ADVISING BBBY OF INCLUSIONS IN ESTOPPELS AND SNDA TO BE SIGNED PRE-REJECTION OR ASSUMPTION OF LEASE | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | | | Invoice Number  949905 |
|-----|-------------------|---|---|----------------------|
| | Client/Matter No. 65548-0001 | | | June 6, 2023 |
| | | | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/23 | FRY | MULTIPLE EMAILS/CALLS RE LANDLORD ISSUES | 1.30 | 916.50 |
| 04/28/23 | DMB | EMAILS RE: OPTION EXERCISE/DEADLINE ISSUES | 0.20 | 187.00 |
| 04/28/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASES AND REJECTION STATUS | 0.60 | 570.00 |
| 04/29/23 | FRY | CONTINUED EMAILS FROM LANDLORDS (.4); EMAIL TO CO-COUNSEL RE SAME (.2) | 0.60 | 423.00 |
| 04/29/23 | WAU | REVIEW EMAILS RE: LEASE SURRENDER LOCATIONS | 0.20 | 190.00 |
| 04/30/23 | WAU | REVIEW EMAILS RE: RE LEASES AND SURRENDER DATES FOR REJECTED LOCATIONS | 0.10 | 95.00 |

| **BUSINESS OPERATIONS** | | | **6.60** | **5,931.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | FRY | CALL WITH C STREET RE COMMUNICATIONS PLAN RE FILING | 1.40 | 987.00 |
| 04/24/23 | FRY | EMAILS RE POST-PETITION CONTRACTS | 0.20 | 141.00 |
| 04/24/23 | DMB | ATTEND FIRST DAY HEARING - VIA ZOOM | 3.10 | 2,898.50 |
| 04/25/23 | MDS | TELEPHONE FROM ADVERSARY S. BROWN - STG LOGISTICS | 0.20 | 240.00 |
| 04/25/23 | WAU | REVIEW EMAILS FROM UTILITIES PROVIDER COUNSEL | 0.30 | 285.00 |
| 04/25/23 | MDS | REVIEW ACCESS LETTER - STORAGE INFORMATION | 0.20 | 240.00 |
| 04/25/23 | WAU | CALL WITH STG COUNSEL RE: PAYMENTS AND EMAILS RE: SAME | 0.40 | 380.00 |
| 04/26/23 | WAU | CALL FROM VENDOR'S COUNSEL AND EMAILS WITH GC RE: SAME | 0.30 | 285.00 |
| 04/27/23 | WAU | REVIEW AND RESPOND TO VENDOR EMAILS | 0.20 | 190.00 |
| 04/28/23 | WAU | REVIEW AND RESPOND TO MULTIPLE VENDOR EMAILS | 0.20 | 190.00 |
| 04/28/23 | WAU | REVIEW EMAIL FROM UTILITY PROVIDER | 0.10 | 95.00 |

| **CASE ADMINISTRATION** | | | **77.30** | **47,526.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | FP | PREPARE 74 PETITIONS (1); FILE 74 PETITIONS (3.2) | 4.20 | 1,491.00 |
| 04/23/23 | FP | REVIEW ORGANIZATION CHART AND DISCUSS FILING OPTIONS | 0.20 | 71.00 |
| 04/23/23 | FP | REVIEW BINDER INDEX, AND SEVERAL EMAILS AND CALLS WITH C. HUDNALL RE: BINDERS NEEDED FOR COURT AND ATTORNEYS | 0.50 | 177.50 |
| 04/23/23 | FP | CALL WITH F. YUDKIN AND S. SALLIE RE: STATUS OF FILINGS OF FIRST DAY PLEADINGS AND ADDITIONAL FILINGS EXPECTED | 0.20 | 71.00 |
| 04/23/23 | FP | DOWNLOAD LETTER FILED RE: HEARINGS SCHEDULED FOR 4/24/23 (.1); CIRCULATE SAME TO C. HUDNALL FOR BINDERS (.1); REVIEW UPDATED INDEX FOR BINDER AND ADDRESS ISSUES WITH C. HUDNALL (.3) | 0.50 | 177.50 |
| 04/23/23 | FP | ADDRESS ISSUES, INCLUDING ADDITIONAL CALLS AND EMAILS RE: FILING FEES AND BALANCE DUE | 0.50 | 177.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                         Invoice Number  949905
      Client/Matter No. 65548-0001                                       June 6, 2023
                                                                            Page 6

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/23/23 | SSS | COORDINATE REVISIONS TO EXPEDITED CONSIDERATION MOTION AND ORDER | 1.20 | 426.00 |
| 04/23/23 | SSS | DRAFT FIRST DAY MOTION BINDER INDEX | 0.50 | 177.50 |
| 04/23/23 | SSS | WORK ON FILING OF FIRST DAY PLEADINGS AND FIRST DAY ORDERS FOR FILING | 10.30 | 3,656.50 |
| 04/23/23 | SSS | WORK ON REVISION TO HEARING AGENDA NOTICE | 0.70 | 248.50 |
| 04/23/23 | FP | ADDRESS ISSUES WITH COURT RE: FILING FEES, INCLUDING NUMEROUS CALLS AND EMAILS THROUGHOUT THE DAY WITH COURT PERSONNEL AND ATTORNEYS | 0.80 | 284.00 |
| 04/23/23 | FP | PREPARE AND EFILE AGENDA FOR 4/24/23 HEARING | 0.20 | 71.00 |
| 04/23/23 | LSM | CONFERENCE CALL WITH F. YUDKIN, F. PISANO, P. RATKOWIAK REGARDING FIRST DAY HEARING PREPARATIONS | 0.50 | 177.50 |
| 04/23/23 | FP | CORRESPOND WITH CHAMBERS RE: EXPEDITED CONSIDERATION ORDER | 0.20 | 71.00 |
| 04/23/23 | FRY | REVIEW PETITIONS FOR FILING | 1.10 | 775.50 |
| 04/23/23 | PVR | EFILE THIRTY-SEVEN PETITIONS | 3.20 | 1,152.00 |
| 04/23/23 | FRY | EMAIL TO KROLL RE FIRST DAY SERVICE | 0.10 | 70.50 |
| 04/23/23 | FRY | DRAFT APPLICATION AND ORDER FOR EXPEDITED CONSIDERATION OF FIRST DAY HEARINGS | 0.60 | 423.00 |
| 04/23/23 | FRY | FINALIZE LETTER RE FIRST DAY HEARINGS | 0.20 | 141.00 |
| 04/23/23 | WAU | REVIEW FIRST DAY DECLARATION AND EXHIBITS; DIP MOTION; BIDDING PROCEDURES MOTION | 1.10 | 1,045.00 |
| 04/23/23 | WAU | REVIEW BALLARD SPAHR COMMENTS TO FIRST DAY MOTIONS | 0.10 | 95.00 |
| 04/23/23 | WAU | REVIEW EXPEDITED CONSIDERATION MOTION AND EMAILS RE: SAME | 0.20 | 190.00 |
| 04/23/23 | FRY | REVIEW FIRST DAY DECLARATION FOR FILING | 0.50 | 352.50 |
| 04/23/23 | FRY | TELEPHONE WITH UST RE FIRST DAY MOTIONS AND OPEN ISSUES | 0.30 | 211.50 |
| 04/23/23 | FRY | MULTIPLE EMAILS TO CHAMBERS RE COORDINATION OF FIRST DAY HEARINGS | 0.30 | 211.50 |
| 04/23/23 | MDS | FINAL REVIEW OF FIRST DAY PLEADINGS | 1.60 | 1,920.00 |
| 04/23/23 | DMB | COORDINATE FILING ISSUES, ETC. WITH CS TEAM, INCLUDING CALLS AND EMAILS RE: STATUS, ETC. | 0.50 | 467.50 |
| 04/23/23 | LSM | COMPILE, REVIEW, ORGANIZE AND SAVE 14 FIRST DAY PLEADINGS | 2.50 | 887.50 |
| 04/23/23 | LSM | COMPILE, ORGANIZE AND SAVE 74 BANKRUPTCY PETITIONS | 3.90 | 1,384.50 |
| 04/23/23 | FRY | EMAIL TO LANDLORD COUNSEL RE FIRST DAY HEARING | 0.10 | 70.50 |
| 04/23/23 | WAU | MULTIPLE CALLS WITH CS TEAM RE: FILING STATUS FOR PETITIONS AND MOTIONS | 0.50 | 475.00 |
| 04/23/23 | PVR | EMAIL EXCHANGE WITH F. PISANO AND S. SALLIE RE: FILING FIRST DAYS | 0.30 | 108.00 |
| 04/23/23 | WAU | REVIEW UST COMMENTS TO REVISED FIRST DAY ORDERS | 0.10 | 95.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number | 949905 |
| | Client/Matter No. 65548-0001 | | | June 6, 2023 |
| | | | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/23/23 | FRY | REVIEW FIRST DAY PLEADINGS FOR FILING (3.2); COORDINATE FILING OF SAME (1.3) | 4.50 | 3,172.50 |
| 04/23/23 | FRY | REVISE NOTICE OF AGENDA | 0.40 | 282.00 |
| 04/23/23 | PVR | TELEPHONE CALL WITH F. YUDKIN, F. PISANO, S. SALLIE AND L. MORTON RE: NEW FILING (0.2); REVIEW PETITIONS BEFORE FILING (2.0) | 2.20 | 792.00 |
| 04/23/23 | FRY | MULTIPLE CALLS/EMAILS WITH K&E RE FILING OF FIRST DAY MOTIONS | 0.30 | 211.50 |
| 04/24/23 | FP | CALLS AND EMAILS COORDINATING ZOOM ATTENDANCE FOR HEARING | 0.20 | 71.00 |
| 04/24/23 | FP | WORK ON FIRST DAY HEARING BINDERS FOR JUDGE AND ATTORNEYS (1); REVISE AND REPLACE DOCUMENTS IN BINDERS (.3); REVISE INDEX FOR BINDERS (.3); COORDINATE HAND DELIVERY OF BINDERS TO COURT FOR JUDGE (.2) | 1.80 | 639.00 |
| 04/24/23 | FP | DOWNLOAD AND FILESITE KROLL'S AFFIDAVIT OF SERVICE RE: FIRST DAY MOTIONS (.2); CIRCULATE SAME (.1) | 0.30 | 106.50 |
| 04/24/23 | FP | PROCESS AND COORDINATE PAYMENT OF FILING FEES FROM PETITIONS | 0.20 | 71.00 |
| 04/24/23 | SSS | DRAFT PROPOSED ORDER FOR RICHARD US HOWELL P.C. PRO HAC APPLICATION (.20); CM/ECF SUBMISSION FILESITE CONFORMED PDF RE: RICHARD US HOWELL P.C. PRO HAC (.40) | 0.60 | 213.00 |
| 04/24/23 | SSS | WORK ON REVISIONS TO BINDER INDEX (.30); COORDINATE FINALIZATION OF 1ST DAY MOTION BINDERS (.50) | 0.80 | 284.00 |
| 04/24/23 | SSS | REVIEW AND ANALYSIS OF ATTORNEY COMMUNICATIONS RE: (I) FIRST DAY MOTION REVISIONS (II) PRO HAC VICE APPLICATIONS | 0.40 | 142.00 |
| 04/24/23 | WAU | PRE-HEARING MEETINGS WITH COUNSEL | 1.00 | 950.00 |
| 04/24/23 | WAU | CALL WITH KE TEAMS RE: FIRST DAY HEARINGS | 0.20 | 190.00 |
| 04/24/23 | WAU | ATTEND FIRST DAY HEARINGS | 3.10 | 2,945.00 |
| 04/24/23 | FRY | EMAILS TO CO-COUNSEL RE MAINTENANCE OF SIGNATURES FOR PETITIONS | 0.10 | 70.50 |
| 04/24/23 | MDS | MEETING WITH KIRKLAND AND LENDER TEAM PRE-COURT HEARING | 1.50 | 1,800.00 |
| 04/24/23 | FRY | PRE-MEETING WITH CLIENT AND CO-COUNSEL FOR FIRST DAY HEARING | 1.00 | 705.00 |
| 04/24/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN; W. USATINE RE: OPEN ISSUES | 0.60 | 720.00 |
| 04/24/23 | DMB | ADDRESS ISSUES RE: SUBMISSION OF REVISED INTERIM ORDERS FOR ENTRY TODAY, INCLUDING EMAILS RE: SAME | 0.30 | 280.50 |
| 04/24/23 | MDS | PREPARE FOR HEARING - FIRST DAYS | 3.30 | 3,960.00 |
| 04/24/23 | ADM | REVIEW FORM NOTICE OF CASE COMMENCEMENT | 0.10 | 47.50 |
| 04/24/23 | FRY | EMAILS WITH CO-COUNSEL RE LIST OF EQUITY SECURITY HOLDERS | 0.10 | 70.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | | Invoice Number  949905 |
|---|---|---|---|
| | Client/Matter No. 65548-0001 | | June 6, 2023 |
| | | | Page 8 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/24/23 | FRY | REVIEW REVISED ORDERS FOR SUBMISSION TO COURT (.2); SUBMIT ORDERS TO COURT FOR ENTRY FOLLOWING FIRST DAY HEARING (.2) | 0.40 | 282.00 |
| 04/24/23 | FRY | ATTEND FIRST DAY HEARINGS | 3.10 | 2,185.50 |
| 04/24/23 | MDS | ATTEND FIRST DAY HEARING | 3.50 | 4,200.00 |
| 04/25/23 | FP | REVIEW NOTICE RE: DEADLINE TO FILE SCHEDULES AND SOFAS (5/30/23) AND CALENDAR | 0.10 | 35.50 |
| 04/25/23 | FP | REVIEW COURT NOTICE WITH DATES AND DEADLINES AND CALENDAR | 0.30 | 106.50 |
| 04/25/23 | FP | REVIEW DRAFT NOTICE OF COMMENCEMENT (.1); RESPOND TO EMAILS/QUESTIONS RE: A/K/A AND DBA INFORMATION (.1) | 0.20 | 71.00 |
| 04/25/23 | ADM | CALL WITH F. YUDKIN REGARDING NOTICE OF COMMENCEMENT | 0.10 | 47.50 |
| 04/25/23 | ADM | REVIEW ALL PETITIONS AND UPDATE NOTICE OF COMMENCEMENT | 0.70 | 332.50 |
| 04/25/23 | WAU | REVIEW AND RESPOND TO MULTIPLE INBOUND EMAILS FROM VENDORS AND LANDLORDS | 0.90 | 855.00 |
| 04/25/23 | MDS | REVIEW COMENITY EMAIL REQUEST | 0.40 | 480.00 |
| 04/25/23 | ADM | REVIEW PREVIOUSLY FILED NOTICE OF COMMENCEMENT IN DNJ AND SEND FORM TO F. YUDKIN AND F. PISANO (0.2); PREPARE NOTICE OF COMMENCEMENT WITH LIST OF ALL ASSOCIATED DEBTORS (1.3) | 1.50 | 712.50 |
| 04/26/23 | FRY | REVIEW NOL NOTICE FOR PUBLICATION | 0.20 | 141.00 |
| 04/26/23 | MP | CONFERENCE WITH CO-COUNSEL AT K&E M. YOUNG RE: RESEARCH ON NJ LOCAL RULES | 0.20 | 114.00 |
| 04/26/23 | FRY | CONFER WITH R. GOLDEN AT K&E RE CREDITOR MATRIX | 0.20 | 141.00 |
| 04/26/23 | MP | RESEARCH RE: LOCAL RULES FILING REQUIREMENTS AND DEADLINES; CORRESPOND WITH COUNSEL FOR K&E RE: SAME | 1.00 | 570.00 |
| 04/26/23 | DMB | REVIEW AND CONSIDER DEADLINE TRACKER, RELATED ISSUES | 0.40 | 374.00 |
| 04/26/23 | FP | EMAILS AND DISCUSSIONS RE: MATRIX AND UPLOADING | 0.20 | 71.00 |
| 04/27/23 | FP | EMAILS WITH K&E (S. GOLDEN) RE: 4/24/23 TRANSCRIPT AND ADDITIONAL EMAIL EXCHANGES WITH J&J TRANSCRIBERS | 0.20 | 71.00 |
| 04/27/23 | FRY | CONFERENCE WITH CO-COUNSEL RE CREDITOR MATRIX | 0.20 | 141.00 |
| 04/27/23 | FP | CALLS WITH COURT AND TRANSCRIBERS REQUESTING TRANSCRIPT OF APRIL 24, 2023 FIRST DAY HEARINGS | 0.20 | 71.00 |
| 04/27/23 | ADM | UPDATE NOTICE OF COMMENCEMENT AND SEND TO F. YUDKIN FOR REVIEW (0.2); CONFER WITH F. YUDKIN REGARDING ADDITIONAL MOTIONS TO SHORTEN TIME (0.2) | 0.40 | 190.00 |
| 04/27/23 | DMB | ADDRESS ISSUES RE: APPLICATIONS FOR ORDERS SHORTENING TIME | 0.40 | 374.00 |
| 04/28/23 | FRY | EMAIL TO KROLL RE SERVICE ISSUES | 0.10 | 70.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                             Invoice Number  949905
            Client/Matter No. 65548-0001                     June 6, 2023
                                                           Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/23 | FRY | REVIEW AMENDED TOP CREDITOR LIST | 0.20 | 141.00 |
| 04/28/23 | FRY | REVIEW NOTICE OF COMMENCEMENT FOR FILING | 0.20 | 141.00 |
| 04/28/23 | FRY | CALL WITH R. GOLDEN RE AMENDED TOP CREDITOR LIST | 0.20 | 141.00 |
| 04/28/23 | FP | PREPARE AND EFILE AMENDED THIRTY LARGEST LIST (.2); DOWNLOAD FILED COPY (.1); PREPARE AND EMAIL TO F. STEELE/UST OFFICE (.1) | 0.40 | 142.00 |
| 04/28/23 | FP | PREPARE AND EFILE PROOF OF PUBLICATION IN NY TIMES (.2); DOWNLOAD AND FILESITE (.1) | 0.30 | 106.50 |
| 04/28/23 | FP | EMAILS WITH K&E RE: TRANSCRIPT | 0.20 | 71.00 |
| 04/29/23 | FP | REVIEW NOTICE OF 6/5/23 341 MEETING AND COURT NOTICES AND UPDATE CALENDAR | 0.20 | 71.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**          **1.40**     **1,180.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | DMB | COORDINATE VENDOR ISSUES WITH S. VAN AALTEN | 0.20 | 187.00 |
| 04/23/23 | SVA | CORRES W/ D. BASS RE VENDOR ISSUES | 0.20 | 190.00 |
| 04/24/23 | SVA | T/C W/ J. CARR RE RYDER CLAIM | 0.40 | 380.00 |
| 04/28/23 | DMB | REVIEW AND CONSIDER APPLICATION FOR ORDER SHORTENING TIME ON BAR DATE MOTION | 0.20 | 187.00 |
| 04/28/23 | FRY | CONFERENCE WITH R. FIEDLER AND W. USATINE RE BAR DATE | 0.20 | 141.00 |
| 04/28/23 | ADM | DRAFT APPLICATION TO SHORTEN TIME WITH RESPECT TO BAR DATE MOTION (.2) | 0.20 | 95.00 |

**EMPLOYEE BENEFITS/PENSIONS**           **43.20**   **26,920.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | MDS | REVIEW WARN ANALYSIS/EMPLOYEE NOTICES | 0.70 | 840.00 |
| 04/23/23 | MUM | CORRESPOND WITH CLIENT REGARDING NYS ORIGINAL COPY OF WARN NOTICES | 0.10 | 50.00 |
| 04/23/23 | MUM | DRAFT AND REVISE WARN NOTICES FOR GOVERNMENT ENTITIES | 3.80 | 1,900.00 |
| 04/23/23 | MUM | CORRESPOND WITH KROLL REGARDING SERVICE OF GOVERNMENT ENTITY WARN NOTICES AND EMPLOYEE NOTICES | 0.40 | 200.00 |
| 04/23/23 | RWK | WORK ON GOVERNMENT WARN NOTICE (NY) | 1.60 | 1,280.00 |
| 04/23/23 | MUM | CONFERENCE AND CORRESPOND WITH R. KOCHMAN REGARDING GOVERNMENT ENTITY WARN NOTICES | 0.20 | 100.00 |
| 04/24/23 | MUM | SPEAK AND CORRESPOND WITH CO-COUNSEL REGARDING WARN NOTICE EDITS | 0.90 | 450.00 |
| 04/24/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: WARN NOTICE FORMS AND STATUS | 0.80 | 760.00 |
| 04/24/23 | RWK | REVIEW EMAIL AND NOTICE RE: WARN NOTIFICATION; CONFERENCE ATTORNEY/CO-COUNSEL MASTROIANNI | 1.00 | 800.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  949905
June 6, 2023
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | WFK | RESEARCH RE: MINI-WARN NOTICES | 0.50 | 400.00 |
| 04/24/23 | MUM | DRAFT NJ NOTIFICATION FORM AND COVER LETTERS FOR EMPLOYEES AND GOVERNMENT ENTITIES | 1.60 | 800.00 |
| 04/24/23 | MUM | REVIEW AND REVISE COVER EMAIL TO EMPLOYEES RECEIVING NOTICES | 0.40 | 200.00 |
| 04/24/23 | MUM | SPEAK WITH KROLL REGARDING WARN NOTICE SERVICE | 0.40 | 200.00 |
| 04/24/23 | MUM | SEND EMAILS TO GOVERNMENT ENTITY RECIPIENTS FOR WARN NOTICES | 0.70 | 350.00 |
| 04/24/23 | WFK | EMAILS RE: MINI-WARN NOTICES | 0.20 | 160.00 |
| 04/24/23 | MUM | REVISE WARN NOTICES AND PACKAGES WITH UPDATED EXHIBIT | 3.10 | 1,550.00 |
| 04/24/23 | MUM | CORRESPOND WITH CLIENT AND KROLL REGARDING WARN NOTICES AND EXHIBITS AND TRANSLATION OF WARN NOTICES | 2.10 | 1,050.00 |
| 04/25/23 | MUM | DRAFT COVER EMAIL FOR EMPLOYEES RECEIVING WARN SUPPLEMENTAL CORRESPONDENCE | 0.20 | 100.00 |
| 04/25/23 | MUM | CORRESPOND AND SPEAK WITH CLIENT REGARDING VARIOUS WARN RELATED QUESTIONS | 2.10 | 1,050.00 |
| 04/25/23 | RWK | RESEARCH SEASONAL WORKS | 0.30 | 240.00 |
| 04/25/23 | WAU | REVIEW MULTIPLE EMAILS, WARN NOTICES AND RELATED ISSUES | 0.30 | 285.00 |
| 04/25/23 | MUM | SPEAK AND CORRESPOND WITH CLIENT REGARDING SUPPLEMENTAL NJ NOTIFICATION FORM AND SCHEDULE A | 0.60 | 300.00 |
| 04/25/23 | MUM | REVIEW MATERIALS NEEDED FOR NYSDOL WARN SUBMISSION AND CORRESPOND WITH CLIENT REGARDING SAME | 0.50 | 250.00 |
| 04/25/23 | MUM | CORRESPOND AND SPEAK WITH R. KOCHMAN REGARDING NJ NOTIFICATION FORM AND COMPLETE ONLINE WARN SUBMISSION PROCESS | 0.70 | 350.00 |
| 04/25/23 | RWK | REVIEW NOTIFICATION FORM (.3); PREPARATION ONLINE FORM (.1); RESEARCH SEASONAL WORKS (.1) | 0.50 | 400.00 |
| 04/25/23 | WFK | DRAFT EMAILS RE: WARN AND EMPLOYEE ISSUES | 1.00 | 800.00 |
| 04/25/23 | MUM | CORRESPOND WITH NJ GOVERNMENT ENTITIES TO SEND SUPPLEMENTAL NOTIFICATION FORMS | 0.20 | 100.00 |
| 04/25/23 | WFK | RESEARCH FOR WARN AND EMPLOYEE ISSUES | 2.80 | 2,240.00 |
| 04/25/23 | MUM | CORRESPOND AND SPEAK WITH KROLL REGARDING SERVICE OF SUPPLEMENTAL NJ NOTIFICATION FORMS TO EMPLOYEES AND GOVERNMENT ENTITIES | 0.30 | 150.00 |
| 04/25/23 | MUM | CORRESPOND WITH CO-COUNSEL REGARDING WARN RELATED QUESTIONS FROM CLIENT | 0.30 | 150.00 |
| 04/25/23 | MUM | CONDUCT RESEARCH TO ANSWER VARIOUS WARN RELATED QUESTIONS FROM CLIENT | 0.90 | 450.00 |
| 04/25/23 | MUM | FINALIZE SUPPLEMENTAL NOTICE PACKAGES FOR NJ NOTIFICATION FORM | 0.70 | 350.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 949905 |
| | Client/Matter No. 65548-0001 | June 6, 2023 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/26/23 | MUM | CORRESPOND WITH CLIENT REGARDING FOLLOW-UP WARN QUESTIONS FROM EMPLOYEES | 0.10 | 50.00 |
| 04/26/23 | WFK | EMAILS RE: ADDITIONAL WARN TERMINATION QUESTIONS | 0.30 | 240.00 |
| 04/26/23 | WFK | ADDITIONAL RESEARCH FOR WARN TERMINATION QUESTIONS | 0.70 | 560.00 |
| 04/26/23 | MUM | CORRESPOND WITH CLIENT REGARDING NYDOL FOLLOW-UP ON RAPID RESPONSE SERVICES | 0.10 | 50.00 |
| 04/26/23 | MUM | CORRESPOND WITH LA COUNTY OFFICIAL AND DRAFT NEW WARN NOTICE FOR ADDITIONAL LA COUNTY OFFICIAL | 0.20 | 100.00 |
| 04/26/23 | MUM | CORRESPOND AND SUMMARIZE RESEARCH WITH CO-COUNSEL REGARDING CONSEQUENCES UNDER NJ WARN FOR DELAYING TERMINATION DATE | 1.20 | 600.00 |
| 04/26/23 | MUM | CORRESPOND WITH CLIENT REGARDING NYS ONLINE WARN PORTAL INFORMATION AND CONDUCT RESEARCH REGARDING SAME | 0.40 | 200.00 |
| 04/26/23 | WFK | EMAILS RE: NJ WARN QUESTIONS | 0.50 | 400.00 |
| 04/26/23 | MUM | SPEAK AND CORRESPOND WITH CLIENT REGARDING CONSEQUENCES UNDER NJ WARN FOR DELAYING TERMINATION DATE | 0.40 | 200.00 |
| 04/26/23 | MUM | SPEAK WITH NYDOL OFFICIAL REGARDING RAPID RESPONSE SERVICES | 0.20 | 100.00 |
| 04/26/23 | MUM | CONDUCT RESEARCH REGARDING NJ WARN | 0.40 | 200.00 |
| 04/26/23 | RWK | REVIEW EMAILS RE: SEPARATION AGREEMENT | 0.30 | 240.00 |
| 04/26/23 | MUM | REVIEW CORRESPONDENCE FROM NVDOL FOR MORE WARN INFORMATION AND CORRESPOND WITH CLIENT REGARDING SAME | 0.20 | 100.00 |
| 04/26/23 | WFK | RESEARCH RE: NJ WARN QUESTIONS | 1.30 | 1,040.00 |
| 04/26/23 | MUM | CORRESPOND WITH CLIENT REGARDING MX AND PR STORES | 0.10 | 50.00 |
| 04/26/23 | RWK | RESEARCH NJ WARN SEVERANCE ISSUE (.7); EMAIL RE SAME (.2) | 0.90 | 720.00 |
| 04/27/23 | MUM | CORRESPOND WITH NJDOL TO CLARIFY TERMINATION DATE | 0.10 | 50.00 |
| 04/27/23 | MUM | REVISE NYS EXCEL SPREADSHEET FOR ONLINE WARN PORTAL | 0.10 | 50.00 |
| 04/27/23 | MUM | CORRESPOND WITH CLIENT REGARDING SEVERANCE | 0.60 | 300.00 |
| 04/27/23 | MUM | CORRESPOND AND SPEAK WITH CLIENT REGARDING REVISING FAQS | 0.50 | 250.00 |
| 04/27/23 | WFK | EMAILS RE: WARN QUESTIONS | 0.30 | 240.00 |
| 04/27/23 | RWK | RESEARCH AND CONFERENCE ATTORNEY/CO-COUNSEL RE: SEVERANCE ISSUES | 0.50 | 400.00 |
| 04/27/23 | RWK | RESEARCH AND EMAIL CLIENT RE: SEPARATION | 1.00 | 800.00 |
| 04/27/23 | MUM | CONDUCT RESEARCH REGARDING NJ WARN LEGISLATIVE INTENT | 0.80 | 400.00 |
| 04/27/23 | MUM | SPEAK AND CORRESPOND WITH R. KOCHMAN REGARDING SEVERANCE | 0.60 | 300.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  949905
June 6, 2023
Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/23 | MUM | COMPLETE ONLINE NYS WARN PORTAL | 0.90 | 450.00 |
| 04/28/23 | RWK | EMAIL CLIENT SCOTT RE: WARN | 0.30 | 240.00 |
| 04/28/23 | WAU | REVIEW EMAILS RE: WARN ISSUES AND STATUS | 0.30 | 285.00 |

| **FEE APPLICATION PREPARATION** | | | **1.00** | **530.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | FRY | EMAILS TO/FROM CO-COUNSEL RE INTERIM COMPENSATION MOTION | 0.20 | 141.00 |
| 04/25/23 | FRY | REVIEW AND COMMENT ON INTERIM COMPENSATION MOTION | 0.30 | 211.50 |
| 04/25/23 | SSS | REVISION OF ADMIN FEE MOTION (.10); CM/ECF SUBMISSION RE: ADMIN FEE MOTION (.40) | 0.50 | 177.50 |

| **FEE EMPLOYMENT** | | | **9.90** | **4,756.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | FP | DRAFT PHV ORDER FOR MC GUSHIN (.1); PREPARE APPLICATION, CERTIF. AND PROPOSED ORDER FOR FILING OF SAME (.2); EFILE SAME (.10) | 0.40 | 142.00 |
| 04/24/23 | FP | DRAFT PHV ORDERS FOR FILING WITH APPLICATIONS FOR: SUSSBERG, GEIER, HUNTER, FIEDLER, AND STERRETT | 0.50 | 177.50 |
| 04/24/23 | FP | PREPARE AND EFILE PHV APPLICATIONS, WITH CERTIFS. AND PROPOSED ORDERS FOR: SUSSBERG, GEIER, HUNTER, FIEDLER, AND STERRETT | 0.50 | 177.50 |
| 04/24/23 | FRY | REVIEW PRO HACS FOR FILING | 0.30 | 211.50 |
| 04/24/23 | ADM | REVIEW AND REVISE CS RETENTION APPLICATION | 0.90 | 427.50 |
| 04/24/23 | ADM | REVIEW SUPPLEMENTAL CONFLICT CHECK AND RESPONSES. UPDATE CONFLICT TRACKER (1.1); PREPARE EMAIL AND FOLLOW UP ON POTENTIAL CONFLICT PARTY (0.2) | 1.30 | 617.50 |
| 04/25/23 | ADM | UPDATE CONFLICT TRACKER AND REVIEW RESPONSES RECEIVED (0.2); REVIEW RETENTION APP AND SEND TO R. HOLLANDER FOR REVIEW (0.6) | 0.80 | 380.00 |
| 04/26/23 | ADM | REVIEW OUTSTANDING CONFLICTS AND EMAIL F. YUDKIN REGARDING INFORMATION ON INDIVIDUALS (0.2); REVIEW ISSUES RELATED TO POTENTIAL CONFLICT WITH OFFICER/DIRECTOR AND SEND CONFLICT CHECK EMAIL (0.2); CONDUCT COMPARISON OF NEW CONFLICT LIST TO ENSURE ALL PIIS WERE PREVIOUSLY RUN (0.3) | 0.70 | 332.50 |
| 04/26/23 | RWH | CORRESPONDENCE WITH CO-COUNSEL RE: RETENTION APPLICATION | 0.10 | 55.00 |
| 04/27/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE ORDINARY COURSE PROFESSIONAL RETENTION | 0.30 | 211.50 |
| 04/27/23 | FRY | REVISE APPLICATION TO SHORTEN TIME RE ORDINARY COURSE PROFESSIONAL RETENTION | 0.30 | 211.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 949905 |
|-----|-------------------|-----------------------|
| | Client/Matter No. 65548-0001 | June 6, 2023 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/27/23 | ADM | REVIEW COMMENTS TO RETENTION APPLICATION FROM R. HOLLANDER AND REVISE TO INCORPORATED UST'S COMMENTS TO PRIOR APPLICATIONS (1.2); CORRESPOND WITH F. YUDKIN RE: OFFICERS/DIRECTORS ON PII LIST (0.2) | 1.40 | 665.00 |
| 04/27/23 | ADM | PREPARE APPLICATION SHORTENING TIME FOR NOTICE OF OCP MOTION (1.1); CONFER WITH D. BREA RE: FORMATTING (0.2); REVIEW REVISED APPLICATION TO SHORTEN (0.1) | 1.40 | 665.00 |
| 04/28/23 | RWH | ADDRESS CONFLICT QUERY FROM CO-COUNSEL | 0.10 | 55.00 |
| 04/28/23 | ADM | REVIEW CONFLICTS AND FINALIZE CONFLICTS ANALYSIS | 0.90 | 427.50 |

| **FINANCING** | | | **9.00** | **6,888.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/23 | FP | PREPARE AND EFILE DECLARATION OF DAVID KURTZ ISO DIP FINANCING | 0.20 | 71.00 |
| 04/23/23 | FP | PREPARE AND EFILE DECLARATION OF HOLLY ETLIN ISO DIP FINANCING | 0.20 | 71.00 |
| 04/23/23 | DMB | REVIEW AND CONSIDER UST COMMENTS TO DIP ORDER, BID PROCEDURES/ORDER, RELATED EMAILS | 0.30 | 280.50 |
| 04/23/23 | FP | PREPARE AND EFILE CREDIT AGREEMENT (.2) AND BUDGET (.1) | 0.30 | 106.50 |
| 04/23/23 | FRY | REVIEW DIP DECLARATIONS FOR FILING | 0.40 | 282.00 |
| 04/23/23 | SVA | REVIEWED DRAFT DIP MOTION, ORDER AND DECS | 0.70 | 665.00 |
| 04/23/23 | FRY | REVIEW FINAL DIP DOCUMENTS FOR FILING | 0.70 | 493.50 |
| 04/23/23 | FP | PREPARE AND EFILE INTERIM ORDER, WITH EXHIBIT A RE: DIP FINANCING | 0.20 | 71.00 |
| 04/23/23 | DMB | REVIEW AND COMMENT ON DRAFT DIP MOTION, SUPPORTING DECLARATIONS AND REVISED DIP ORDER | 2.80 | 2,618.00 |
| 04/23/23 | FRY | REVIEW UST COMMENTS TO DIP FINANCING | 0.30 | 211.50 |
| 04/24/23 | FP | REVISE INTERIM ORDER WITH EXHIBITS AND REVISE NOTICE OF FILING | 0.20 | 71.00 |
| 04/24/23 | FP | FINALIZE AND REVISE NOTICE OF FILING OF REVISED INTERIM DIP/CASH COLLATERAL ORDER (.2); FILE WITH ORDER (.2); DOWNLOAD FILED COPIES (.1) | 0.50 | 177.50 |
| 04/24/23 | FP | DRAFT NOTICE RE: DIP INTERIM ORDER (.2); EMAIL SAME TO F. YUDKIN IN ORDER FOR REVIEW (.1); PREPARE INTERIM DIP ORDER AND EMAIL TO CHAMBERS (.2) | 0.50 | 177.50 |
| 04/24/23 | FRY | REVIEW REVISIONS TO DIP ORDER (.3); COORDINATE FILING OF NOTICE OF REVISED ORDER (.2) | 0.50 | 352.50 |
| 04/24/23 | WAU | REVIEW DIP ORDER AND CUSTOMER PROGRAM MOTION AND OUTLINE OPEN ISSUES | 0.40 | 380.00 |
| 04/24/23 | WAU | REVIEW REVISED DIP ORDER | 0.40 | 380.00 |
| 04/24/23 | MDS | CORRESPONDENCE TO ATTORNEY/CO-COUNSEL J. SUSSBERG RE: ROLL-UP; DEPOSITS | 0.20 | 240.00 |
| 04/27/23 | MDS | REVIEW S. ZUBER EMAIL ON SURETY ISSUES | 0.20 | 240.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR                                        Invoice Number  949905
     Client/Matter No. 65548-0001                                      June 6, 2023
                                                                          Page 14

| LITIGATION | | | 47.40 | 33,249.50 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/24/23 | FP | RESEARCH FILING INFORMATION REQUESTED BY L. MANDUKE (.1); CIRCULATE SAME (.1) | 0.20 | 71.00 |
| 04/24/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: INDEPENDENT BOARD OF DIRECTORS MEMBERS CALL | 0.20 | 190.00 |
| 04/24/23 | LYM | DRAFT NOTICE OF BANKRUPTCY TO TWO LAW DIVISION JUDGES AND ONE DEMAND LETTER | 0.80 | 504.00 |
| 04/24/23 | MDS | REVIEW KE WORKPLAN - INVESTIGATION | 0.50 | 600.00 |
| 04/25/23 | MDS | CONFERENCE WITH KE RE: INDEPENDENT INVESTIGATION | 0.50 | 600.00 |
| 04/25/23 | MDS | CALL WITH DIRECTORS | 0.20 | 240.00 |
| 04/25/23 | MDS | CALL WITH J. FOSTER - INVESTIGATION | 0.50 | 600.00 |
| 04/25/23 | RTJ | CONFERENCE WITH DIRECTOR RE: BBB INVESTIGATION | 0.40 | 278.00 |
| 04/25/23 | FRY | CALL RE EXTENSION OF AUTOMATIC STAY OVER NON-DEBTORS | 0.20 | 141.00 |
| 04/25/23 | RTJ | WORK ON BBB INVESTIGATION MATTERS | 2.80 | 1,946.00 |
| 04/25/23 | RTJ | CONFERENCE WITH W. USATINE RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 04/25/23 | CDM | REVIEW DOCUMENTS RE: DIRECTORS AND OFFICERS LIABILITY | 1.80 | 675.00 |
| 04/25/23 | WAU | CONFERENCE CALL WITH CO-COUNSEL RE: INTERNAL INVESTIGATION | 0.40 | 380.00 |
| 04/25/23 | WFK | INITIAL MEETING RE: INVESTIGATION WITH COUNSEL | 0.40 | 320.00 |
| 04/25/23 | MDS | INTERNAL CALL WITH INVESTIGATION TEAM | 0.30 | 360.00 |
| 04/25/23 | WAU | WORK ON LITIGATION HOLD LETTER RE: INVESTIGATION AND CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SAME | 0.40 | 380.00 |
| 04/25/23 | WFK | EMAILS RE: LITIGATION HOLD NOTICE | 0.30 | 240.00 |
| 04/25/23 | MT | REVIEW CLAIM INVESTIGATION MEMO AND CASE PLEADINGS | 2.60 | 1,625.00 |
| 04/25/23 | WAU | CONFERENCE CALL WITH INDEPENDENT DIRECTOR RE: INVESTIGATION | 0.30 | 285.00 |
| 04/25/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: REMOVAL OF LITIGATION | 0.40 | 480.00 |
| 04/25/23 | WAU | CONFERENCE CALL WITH CS INVESTIGATION TEAM AND INDEPENDENT DIRECTOR | 0.40 | 380.00 |
| 04/25/23 | WAU | CONFERENCE CALL WITH KE TEAM RE: PENDING LITIGATION AND STRATEGY | 0.30 | 285.00 |
| 04/25/23 | WFK | REVIEW BACKGROUND MATERIALS FOR INVESTIGATION | 0.90 | 720.00 |
| 04/25/23 | WAU | REVIEW AND REVISE LITIGATION HOLD RE: INVESTIGATION AND EMAILS RE: SAME | 0.40 | 380.00 |
| 04/25/23 | DMB | REVIEW AND COMMENT ON ISSUES RE: POTENTIAL 105 INJUNCTION | 0.40 | 374.00 |
| 04/25/23 | RTJ | CONFERENCE WITH INTERNAL TEAM RE: BBB INVESTIGATION | 0.40 | 278.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  949905
June 6, 2023
Page 15

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/25/23 | MDS | REVIEW LITIGATION STRATEGY | 0.60 | 720.00 |
| 04/25/23 | WAU | EMAILS AND CALL WITH KE/CS TEAM RE: EXTENSION OF AUTOMATIC STAY AND LITIGATION ISSUES | 0.40 | 380.00 |
| 04/25/23 | WFK | INITIAL MEETING RE: INVESTIGATION WITH COUNSEL AND INDEPENDENT DIRECTOR | 0.40 | 320.00 |
| 04/25/23 | WAU | INTERNAL MEETING RE: INVESTIGATION | 0.40 | 380.00 |
| 04/26/23 | JMD | REVIEW FIRST DAY DECLARATION IN CONNECTION WITH INTERNAL INVESTIGATION | 2.20 | 880.00 |
| 04/26/23 | JMD | CALL W/ R. JARECK, M. TSUKERMAN, S. CARNES, & C. MCMULLAN RE: INTERNAL INVESTIGATION | 0.10 | 40.00 |
| 04/26/23 | JMD | REVIEW EMAIL FROM R. JARECK RE: INVESTIGATION (.2); LEGAL HOLD AND INTERNAL INVESTIGATION WORKSTREAM (1.3) | 1.50 | 600.00 |
| 04/26/23 | RTJ | CONFERENCE WITH INVESTIGATION GROUP RE: WORK PLAN | 0.20 | 139.00 |
| 04/26/23 | RTJ | WORK ON INVESTIGATION WORK PLAN (.6); REVIEW DOCUMENTS RE: SAME (1.2) | 1.80 | 1,251.00 |
| 04/26/23 | CDM | RESEARCH RE: COMPANY BACKGROUND AND CHAPTER 11 FILING | 2.60 | 975.00 |
| 04/26/23 | MT | PREPARE FOR (.2) AND PARTICIPATE IN CONFERENCE WITH CO-COUNSEL RE: CLAIM INVESTIGATION (.1) | 0.30 | 187.50 |
| 04/26/23 | MDS | WORK ON INVESTIGATION MATTERS | 0.80 | 960.00 |
| 04/26/23 | SYC | CALL WITH INTERNAL CS TEAM RE: INVESTIGATION | 0.10 | 76.00 |
| 04/26/23 | SYC | CORRES WITH R. JAREK RE UCC INTERNAL DOCUMENT REQUESTS (.3) AND DRAFT SAME (1.6) | 1.90 | 1,444.00 |
| 04/26/23 | SYC | REVIEW FIRST DAY DEC, LITIGATION HOLD NOTICE, INVESTIGATION WORK PLAN, AND DRAFT COMPLAINT IN FURTHERANCE OF INTERNAL INVESTIGATION | 1.20 | 912.00 |
| 04/26/23 | CDM | CONFER W/ R. JAREK, M. TSUKERMAN, S. CARNES RE: INVESTIGATION | 0.10 | 37.50 |
| 04/26/23 | MDS | REVIEW AND REVISE LITIGATION HOLD | 0.60 | 720.00 |
| 04/26/23 | CDM | RESEARCH RE: EXAMINER REPORTS | 3.50 | 1,312.50 |
| 04/26/23 | MT | REVIEW OF RESEARCH AND DOCUMENTS CIRCULATED BY CO-COUNSEL C. MCMULLAN | 0.40 | 250.00 |
| 04/26/23 | WAU | REVIEW REVISED LITIGATION HOLD FOR INVESTIGATIONS AND EMAILS WITH KE TEAM RE: SAME | 0.40 | 380.00 |
| 04/26/23 | RTJ | REVIEW CORRESPONDENCE RE: LITIGATION HOLD AND INVESTIGATION PLAN | 0.40 | 278.00 |
| 04/26/23 | JMD | CALL W/ C. MCMULLAN RE: INTERNAL INVESTIGATION ISSUES | 0.20 | 80.00 |
| 04/26/23 | CDM | CONFER W/ J. DOUGHERTY RE: INVESTIGATION ISSUES | 0.20 | 75.00 |
| 04/26/23 | RTJ | REVIEW /REVISE LITIGATION HOLD | 0.40 | 278.00 |
| 04/27/23 | WAU | REVIEW EMAILS RE: DISTRIBUTION OF INVESTIGATION LITIGATION HOLD NOTICE | 0.20 | 190.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                           Invoice Number  949905
          Client/Matter No. 65548-0001                                             June 6, 2023
                                                                                      Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/27/23 | MDS | REVIEW AND REVISE INVESTIGATION MEMORANDUM TO DISINTERESTED DIRECTORS | 0.80 | 960.00 |
| 04/27/23 | MDS | REVIEW AMENDED COMPLAINT - COHEN V. COHEN | 0.50 | 600.00 |
| 04/27/23 | WFK | REVIEW AND REVISE WORK STREAM MEMOS | 0.40 | 320.00 |
| 04/27/23 | RTJ | WORK ON INVESTIGATION WORK PLAN (.8); REVIEW BBB DOCUMENTS (1.0) | 1.80 | 1,251.00 |
| 04/27/23 | SYC | REVISIONS TO INTERNAL DOCUMENT REQUESTS AND EMAIL TO R. JAREK RE: SAME | 0.90 | 684.00 |
| 04/27/23 | FP | REVIEW ADVERSARY COMPLAINTS (AND AMENDED COMPLAINTS) FILED | 0.20 | 71.00 |
| 04/27/23 | FRY | REVIEW FILED COMPLAINT | 0.30 | 211.50 |
| 04/27/23 | CDM | RESEARCH RE: BREACH OF FIDUCIARY CAUSES OF ACTION | 1.80 | 675.00 |
| 04/27/23 | WAU | WORK ON INVESTIGATION WORK PLAN | 0.40 | 380.00 |
| 04/28/23 | RWH | REVIEW/ANALYZE DRAFT OF INVESTIGATION MEMO | 0.40 | 220.00 |
| 04/28/23 | FP | DOWNLOAD AND CIRCULATE ADVERSARY COMPLAINT FILED BY JUDITH COHEN AGAINST RYAN COHEN AND RC VENTURES | 0.20 | 71.00 |
| 04/28/23 | MDS | REVIEW INTERNAL WORK PLAN/INVESTIGATION | 0.50 | 600.00 |
| 04/28/23 | MDS | REVIEW INVESTIGATION ANALYSIS | 0.50 | 600.00 |
| 04/29/23 | WFK | REVIEW BACKGROUND MATERIALS FOR INVESTIGATION | 1.50 | 1,200.00 |

**MEETING OF CREDITORS**                                              **0.60**    **283.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | FP | EMAILS EXCHANGED RE: PREPARATION OF NOTICE OF COMMENCEMENT/341 MEETING NOTICE | 0.10 | 35.50 |
| 04/24/23 | FRY | CONFERENCE WITH UST RE 341 | 0.20 | 141.00 |
| 04/28/23 | FP | PREPARE AND EFILE 341 NOTICE FIRST MEETING OF CREDITORS (.2); DOWNLOAD FILED COPY AND FILESITE (.1) | 0.30 | 106.50 |

**PLAN OF REORGANIZATION**                                           **0.30**    **285.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/23 | WAU | CALL WITH R. FIEDLER/F. YUDKIN RE: PLAN/BAR DATE TIMELINE AND RELATED ISSUES FOR PLAN | 0.30 | 285.00 |

**REAL ESTATE**                                                      **0.30**    **280.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/25/23 | DMB | REVIEW/CONSIDER ISSUES RE: ENVIRONMENTAL CLEANUP, RELATED EMAILS | 0.30 | 280.50 |

**RELIEF FROM STAY**                                                 **0.20**    **187.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/27/23 | DMB | REVIEW COMPLAINT AGAINST BRIDGEWATER BABY (.1), EMAILS RE: AUTOMATIC STAY (.1) | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                          Invoice Number  949905
       Client/Matter No. 65548-0001                                     June 6, 2023
                                                                          Page 17

**TRAVEL TIME**                                                   **5.10**    **2,389.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/23 | MDS | TRAVEL TO COURT FOR FIRST DAY HEARING | 1.50 | 900.00 |
| 04/24/23 | FRY | TRAVEL TO/FROM FIRST DAY HEARINGS | 1.80 | 634.50 |
| 04/24/23 | WAU | TRAVEL TO AND FROM BANKRUPTCY COURT FOR FIRST DAY HEARINGS | 1.80 | 855.00 |

TOTAL HOURS    248.20

PROFESSIONAL SERVICES:                                            $165,706.50

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  949905
June 6, 2023
Page 18

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Andreas D. Milliaressis | Associate | 11.20 | 475.00 | 5,320.00 |
| Bryant P. Churbuck | Associate | 9.20 | 460.00 | 4,232.00 |
| Conor D. McMullan | Associate | 10.00 | 375.00 | 3,750.00 |
| David M. Bass | Member | 25.40 | 935.00 | 23,749.00 |
| Felice R. Yudkin | Member | 25.40 | 705.00 | 17,907.00 |
| Felice R. Yudkin | Member | 1.80 | 352.50 | 634.50 |
| Frances Pisano | Paralegal | 18.70 | 355.00 | 6,638.50 |
| Jack M. Dougherty | Associate | 4.00 | 400.00 | 1,600.00 |
| Lauren M. Manduke | Member | 0.80 | 630.00 | 504.00 |
| Marissa A. Mastroianni | Member | 27.10 | 500.00 | 13,550.00 |
| Mark Tsukerman | Member | 3.30 | 625.00 | 2,062.50 |
| Matteo Percontino | Associate | 1.20 | 570.00 | 684.00 |
| Michael D. Sirota | Member | 1.50 | 600.00 | 900.00 |
| Michael D. Sirota | Member | 20.40 | 1,200.00 | 24,480.00 |
| Morton, Larry | Paralegal | 6.90 | 355.00 | 2,449.50 |
| Pauline Z. Ratkowiak | Paralegal | 5.70 | 360.00 | 2,052.00 |
| Randi W. Kochman | Member | 6.40 | 800.00 | 5,120.00 |
| Rebecca W. Hollander | Member | 0.60 | 550.00 | 330.00 |
| Ryan T. Jareck | Member | 8.50 | 695.00 | 5,907.50 |
| Sarah A. Carnes | Member | 4.10 | 760.00 | 3,116.00 |
| Seth Van Aalten | Member | 1.70 | 950.00 | 1,615.00 |
| Suhailah S. Sallie | Paralegal | 15.00 | 355.00 | 5,325.00 |
| W. John Park | Member | 3.90 | 700.00 | 2,730.00 |
| Warren A. Usatine | Member | 1.80 | 475.00 | 855.00 |
| Warren A. Usatine | Member | 22.10 | 950.00 | 20,995.00 |
| Wendy F. Klein | Member | 11.50 | 800.00 | 9,200.00 |
| | **Total** | **248.20** | | **$165,706.50** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/18/23 | ONLINE RESEARCH | 1.00 | 50.35 |
| 04/19/23 | ONLINE RESEARCH | 1.00 | 83.10 |
| 04/20/23 | ONLINE RESEARCH | 1.00 | 45.31 |
| 04/21/23 | COURIERS | 1.00 | 68.42 |
| 04/21/23 | COURIERS | 1.00 | 23.81 |
| 04/21/23 | COURIERS | 1.00 | 47.42 |
| 04/21/23 | COURIERS | 1.00 | 23.81 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                        Invoice Number  949905
          Client/Matter No. 65548-0001                                          June 6, 2023
          _____
                                                                                Page 19

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/21/23 | COURIERS | 1.00 | 23.81 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 49.00 | 9.80 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 2.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 68.00 | 13.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 33.00 | 6.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 37.00 | 7.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 54.00 | 10.80 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 47.00 | 9.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 17.00 | 3.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 17.00 | 3.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 34.00 | 6.80 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 2.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 113.00 | 22.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 6.00 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 25.00 | 5.00 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 42.00 | 8.40 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 33.00 | 6.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 55.00 | 11.00 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 108.00 | 21.60 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 81.00 | 16.20 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 04/22/23 | PHOTOCOPY /PRINTING/ SCANNING | 35.00 | 7.00 |
| 04/23/23 | ONLINE RESEARCH | 21.00 | 2.10 |
| 04/23/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 04/23/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 04/23/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 04/23/23 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 3.20 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 12.00 | 1.20 |
| 04/23/23 | PHOTOCOPY /PRINTING/ SCANNING | 41.00 | 8.20 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                              Invoice Number  949905
               Client/Matter No. 65548-0001                         June 6, 2023
                                                                       Page 20

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 04/23/23 | ONLINE RESEARCH | 10.00 | 1.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 220.00 | 44.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 360.00 | 72.00 |
| 04/24/23 | COURIERS | 1.00 | 31.03 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 168.00 | 33.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 172.00 | 34.40 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 60.00 | 12.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 56.00 | 11.20 |
| 04/24/23 | ONLINE RESEARCH | 7.00 | 0.70 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 120.00 | 24.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 76.00 | 15.20 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 448.00 | 89.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 480.00 | 96.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 4.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 328.00 | 65.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 716.00 | 143.20 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | ONLINE RESEARCH | 7.00 | 0.70 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 128.00 | 25.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | ONLINE RESEARCH | 7.00 | 0.70 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 520.00 | 104.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 284.00 | 56.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 2.40 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 136.00 | 27.20 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 324.00 | 64.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 280.00 | 56.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 184.00 | 36.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 100.00 | 20.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 628.00 | 125.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 140.00 | 28.00 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 48.00 | 9.60 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                          Invoice Number  949905
          Client/Matter No. 65548-0001                       June 6, 2023
                                                               Page 21

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 4.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 148.00 | 29.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 3.20 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 48.00 | 9.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 52.00 | 10.40 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 28.00 | 5.60 |
| 04/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 40.00 | 8.00 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 81.00 | 16.20 |
| 04/25/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 2.40 |
| 04/25/23 | TRAVEL - CAR SERVICE | 1.00 | 1,176.66 |
| 04/25/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 04/25/23 | ONLINE RESEARCH | 25.00 | 2.50 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 2.00 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 15.00 | 3.00 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 2.00 |
| 04/25/23 | ONLINE RESEARCH | 24.00 | 2.40 |
| 04/25/23 | ONLINE RESEARCH | 14.00 | 1.40 |
| 04/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 93.00 | 18.60 |
| 04/26/23 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 2.00 |
| 04/26/23 | PHOTOCOPY /PRINTING/ SCANNING | 81.00 | 16.20 |
| 04/26/23 | PHOTOCOPY /PRINTING/ SCANNING | 12.00 | 2.40 |
| 04/27/23 | PHOTOCOPY /PRINTING/ SCANNING | 23.00 | 4.60 |
| 04/27/23 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 2.60 |
| 04/27/23 | ONLINE RESEARCH | 1.00 | 0.10 |

|  | **Total** | | **$3,173.82** |

**COST SUMMARY**

| Description | AMOUNT |
|-------------|--------|
| PHOTOCOPYING / PRINTING / SCANNING | 1,561.20 |
| COURT FEES | 22.20 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 218.30 |
| ONLINE RESEARCH | 195.46 |
| TRAVEL - CAR SERVICE | 1,176.66 |

| **TOTAL COSTS** | **$3,173.82** |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                         Invoice Number  949905
            Client/Matter No. 65548-0001                                 June 6, 2023
                                                              Page 22

TOTAL SERVICES AND COSTS:                                         $        168,880.32