**WEBBER MCGILL LLC**
Douglas J. McGill, Esq.
100 E. Hanover Avenue, Suite 401
Cedar Knolls, New Jersey 07927
Tel: (973) 739-9559
Fax: (973) 739-9575
dmcgill@webbermcgill.com

-and-

**FRASER STRYKER PC LLO**
Luke J. Klinker, Esq.
500 Energy Plaza
409 South 17th Street
Omaha, Nebraska 68102
(402) 341-6000
(402) 341-8290 (Facsimile)
lklinker@fraserstryker.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| IN RE: | CHAPTER 11 |
| BED BATH & BEYOND, INC., ET AL., | CASE NO. 23-13359 (VFP) |
| Debtors. | JOINTLY ADMINISTERED |

**LIMITED OBJECTION AND RESERVATION OF RIGHTS OF AK-SAR-BEN VILLAGE, L.L.C. to NOTICE TO CONTRACT PARTIES TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

COMES NOW Ak-Sr-Ben Village, L.L.C. ("Ak-Sar-Ben"), a Landlord and Creditor in the above-captioned matter, and files its Limited Objection and Reservation of Rights ("Objection") to the Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases (Filing No. 714, the "Notice"), as to Debtors' listing and treatment of Store No. 131 in Exhibit A of the Notice.

In support of its Objection, Ak-Sar-Ben shows the Court as follows:

1. Bed Bath & Beyond Inc. and its debtor affiliates in the above-captioned Chapter 11 cases ("Debtors") filed their voluntary petitions for relief under Chapter 11 of Title 11 of the United

States Code on April 23, 2023 (the "Petition Date"). Upon information and belief, the Debtors continue to operate their business and manage their properties as debtors-in-possession pursuant to 11 U.S.C. §§ 1107 and 1108.

2. Ak-Sar-Ben and one of the Debtors, Bed Bath & Beyond Inc., are parties to an unexpired lease originally dated August 17, 2004, as amended, modified, and extended, of nonresidential real property (the "Lease") of premises located in the Shoppes at Aksarben shopping center, at or near 1220 South 71st Street, Omaha, Nebraska 68106 (the "Premises"). The Lease is still valid and ongoing, with an expiration date of January 31, 2024.

3. The Premises are located within a "shopping center" as that term is used in 365(b)(3) of the Bankruptcy Code. *See In re Joshua Slocum, Ltd.*, 922 F.2d 1081, 1086-1087 (3d Cir. 1990).

4. In Debtors' Notice (Filing No. 714), the Debtors have listed the Cure Amount as $1,509.67 for the Lease.

5. Ak-Sar-Ben objects to the Cure Amount of $1,509.67 for the Lease, and Ak-Sar-Ben asserts that the rightful Cure Amount should be $55,818.25. In support of the assertion that $55,818.25 is due and owing Ak-Sar-Ben states that this amount ($55,818.25) is the amount of prepetition rent and other charges due and owing under the Lease from Debtors to Ak-Sar-Ben, as set forth in the Lease Ledger attached as Exhibit "A" hereto, which is incorporated herein by reference.

6. Ak-Sar-Ben will withdraw this Objection if and when the amount of $55,818.25, and any other amounts determined to be due and owing Ak-Sar-Ben, are paid in full.

7. Ak-Sar-Ben reserves its rights to amend or supplement this Objection and make such other and further Objections as it deems necessary or appropriate.

WHEREFORE, Ak-Sar-Ben respectfully requests that its Objection be sustained, that this Court modify any proposed order that grants the Motion as consistent with the foregoing Limited Objection, that this Court order Debtors to pay all amounts due and owing Ak-Sar-Ben, including but not limited to the amounts set forth in Exhibit "A" hereto, and for such other and further relief as is just and equitable.

DATED: June 26, 2023

        **WEBBER MCGILL, LLC**
        100 E. Hanover Avenue, Suite 401
        Cedar Knolls, New Jersey 07927
        Tel: (973) 739-9559
        dmcgill@webbermcgill.com


By: _/s/ Douglas J. McGill_

    -and-

**FRASER STRYKER PC LLO**
Luke J. Klinker, Esq.
500 Energy Plaza
409 South 17th Street Tel:
Omaha, Nebraska 68102
(402) 341-6000
lklinker@fraserstryker.com


*Attorneys for Ak-Sar-Ben Village, L.L.C.*

3

## CERTIFICATE OF SERVICE

    I hereby certify that I filed the above and foregoing with the Clerk of the Bankruptcy Court on June 26, 2023, using the CM/ECF system which sent notification to all CM/ECF participants, including the parties listed below:

| | |
|---|---|
| Michael Sirota<br>Warren A. Usatine<br>Felice R. Yudkin<br>Cole Schotz, P.C.<br>msirota@coleschotz.com<br>wusatine@coleschotz.com<br>fyudkin@coleschotz.com | Joshua A. Sussberg<br>Emily E. Geier<br>Derek I. Hunter<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>Joshua.sussberg@kirkland.com<br>Emily.geier@kirkland.com<br>derek.hunter@kirkland.com |
| Alexandria Nikolinos<br>Fran B. Steele<br>U.S. Department of Justice<br>Alexandria.nikolinos@usdoj.com<br>Fran.b.steele@usdoj.com | Beth E. Levine<br>Colin R. Robinson<br>Bradford J. Sandler<br>Pachulski Stang Ziehl & Jones, LLP<br>blevine@pszjlaw.com<br>crobinson@pszjlaw.com<br>bsandler@pszjlaw.com |

                                              */s/ Douglas J. McGill*

6/26/2023 3:29 PM

## Lease Ledger
Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005 To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 3/25/2016 | :Posted by QuickTrans (13OthInc) | | 732.68 | 0.00 | 732.68 | C-1395 | No |
| 4/1/2016 | Base Rent (04/2016) :Write Off by Charge Ctrl# 35407 | 1220AN | 40,667.67 | 0.00 | 41,400.35 | C-1012 | No |
| 4/1/2016 | CAM Estimate (04/2016) | 1220AN | 6,342.80 | 0.00 | 47,743.15 | C-1013 | No |
| 4/1/2016 | Tax Reimbursement (04/2016) | 1220AN | 11,648.72 | 0.00 | 59,391.87 | C-1014 | No |
| 4/1/2016 | Insurance Reimbursement (04/2016) | 1220AN | 464.71 | 0.00 | 59,856.58 | C-1015 | No |
| 4/7/2016 | Chk# 5166592 | | 0.00 | 59,022.90 | 833.68 | R-457 | |
| 5/1/2016 | Base Rent (05/2016) :Write Off by Charge Ctrl# 35408 | 1220AN | 40,667.67 | 0.00 | 41,501.35 | C-2760 | No |
| 5/1/2016 | CAM Estimate (05/2016) | 1220AN | 6,342.80 | 0.00 | 47,844.15 | C-2761 | No |
| 5/1/2016 | Tax Reimbursement (05/2016) | 1220AN | 11,648.72 | 0.00 | 59,492.87 | C-2762 | No |
| 5/1/2016 | Insurance Reimbursement (05/2016) | 1220AN | 464.71 | 0.00 | 59,957.58 | C-2763 | No |
| 5/2/2016 | Chk# 5167210 | | 0.00 | 59,022.90 | 934.68 | R-813 | |
| 6/1/2016 | Base Rent (06/2016) :Write Off by Charge Ctrl# 35409 | 1220AN | 40,667.67 | 0.00 | 41,602.35 | C-3679 | No |
| 6/1/2016 | CAM Estimate (06/2016) | 1220AN | 6,342.80 | 0.00 | 47,945.15 | C-3680 | No |
| 6/1/2016 | Tax Reimbursement (06/2016) | 1220AN | 11,648.72 | 0.00 | 59,593.87 | C-3681 | No |
| 6/1/2016 | Insurance Reimbursement (06/2016) | 1220AN | 464.71 | 0.00 | 60,058.58 | C-3682 | No |
| 6/1/2016 | Chk# 5167839 | | 0.00 | 59,022.90 | 1,035.68 | R-1336 | |
| 7/1/2016 | Base Rent (07/2016) :Write Off by Charge Ctrl# 35410 | 1220AN | 40,667.67 | 0.00 | 41,703.35 | C-5375 | No |
| 7/1/2016 | CAM Estimate (07/2016) | 1220AN | 6,342.80 | 0.00 | 48,046.15 | C-5376 | No |
| 7/1/2016 | Tax Reimbursement (07/2016) | 1220AN | 11,648.72 | 0.00 | 59,694.87 | C-5377 | No |
| 7/1/2016 | Insurance Reimbursement (07/2016) | 1220AN | 464.71 | 0.00 | 60,159.58 | C-5378 | No |
| 7/5/2016 | Chk# 5168468 | | 0.00 | 59,222.90 | 936.68 | R-2264 | |
| 7/25/2016 | 2015 y e rec | | 6,519.44 | 0.00 | 7,456.12 | C-7591 | No |
| 8/1/2016 | Base Rent (08/2016) | 1220AN | 40,667.67 | 0.00 | 48,123.79 | C-6759 | No |
| 8/1/2016 | CAM Estimate (08/2016) | 1220AN | 6,342.80 | 0.00 | 54,466.59 | C-6760 | No |
| 8/1/2016 | Tax Reimbursement (08/2016) | 1220AN | 11,648.72 | 0.00 | 66,115.31 | C-6761 | No |
| 8/1/2016 | Insurance Reimbursement (08/2016) | 1220AN | 464.71 | 0.00 | 66,580.02 | C-6762 | No |
| 8/5/2016 | Chk# 5169081 | | 0.00 | 59,122.90 | 7,457.12 | R-2745 | |
| 9/1/2016 | Base Rent (09/2016) :Write Off by Charge Ctrl# 35411 | 1220AN | 40,667.67 | 0.00 | 48,124.79 | C-8571 | No |
| 9/1/2016 | CAM Estimate (09/2016) | 1220AN | 6,342.80 | 0.00 | 54,467.59 | C-8572 | No |
| 9/1/2016 | Tax Reimbursement (09/2016) | 1220AN | 11,648.72 | 0.00 | 66,116.31 | C-8573 | No |
| 9/1/2016 | Insurance Reimbursement (09/2016) | 1220AN | 464.71 | 0.00 | 66,581.02 | C-8574 | No |
| 9/1/2016 | Chk# 5169675 | | 0.00 | 66,503.70 | 77.32 | R-3192 | |
| 9/6/2016 | Late Charge Interest Income, 1.5% of $40667.67 :Reversed by Charge Ctrl# 10882 | | 610.02 | 0.00 | 687.34 | C-9137 | No |
| 10/1/2016 | Base Rent (10/2016) :Write Off by Charge Ctrl# 35412 | 1220AN | 40,667.67 | 0.00 | 41,355.01 | C-10278 | No |
| 10/1/2016 | CAM Estimate (10/2016) | 1220AN | 6,342.80 | 0.00 | 47,697.81 | C-10279 | No |
| 10/1/2016 | Tax Reimbursement (10/2016) | 1220AN | 11,648.72 | 0.00 | 59,346.53 | C-10280 | No |
| 10/1/2016 | Insurance Reimbursement (10/2016) | 1220AN | 464.71 | 0.00 | 59,811.24 | C-10281 | No |
| 10/4/2016 | Chk# 5170264 | | 0.00 | 59,122.90 | 688.34 | R-3805 | |
| 10/6/2016 | :Reverse Charge Ctrl#9137 Late Fees Posted In Error | | -610.02 | 0.00 | 78.32 | C-10882 | Yes |
| 11/1/2016 | Base Rent (11/2016) :Write Off by Charge Ctrl# 35413 | 1220AN | 40,667.67 | 0.00 | 40,745.99 | C-11901 | No |
| 11/1/2016 | CAM Estimate (11/2016) | 1220AN | 6,342.80 | 0.00 | 47,088.79 | C-11902 | No |
| 11/1/2016 | Tax Reimbursement (11/2016) | 1220AN | 11,648.72 | 0.00 | 58,737.51 | C-11903 | No |
| 11/1/2016 | Insurance Reimbursement (11/2016) | 1220AN | 464.71 | 0.00 | 59,202.22 | C-11904 | No |
| 11/1/2016 | Chk# 5170855 | | 0.00 | 59,122.90 | 79.32 | R-4374 | |
| 12/1/2016 | Base Rent (12/2016) :Write Off by Charge Ctrl# 35414 | 1220AN | 40,667.67 | 0.00 | 40,746.99 | C-12967 | No |
| 12/1/2016 | CAM Estimate (12/2016) | 1220AN | 6,342.80 | 0.00 | 47,089.79 | C-12968 | No |
| 12/1/2016 | Tax Reimbursement (12/2016) | 1220AN | 11,648.72 | 0.00 | 58,738.51 | C-12969 | No |
| 12/1/2016 | Insurance Reimbursement (12/2016) | 1220AN | 464.71 | 0.00 | 59,203.22 | C-12970 | No |
| 12/5/2016 | Chk# 5171456 | | 0.00 | 59,122.90 | 80.32 | R-5066 | |
| 1/1/2017 | Base Rent (01/2017) | 1220AN | 40,666.67 | 0.00 | 40,746.99 | C-15000 | No |
| 1/1/2017 | CAM Estimate (01/2017) | 1220AN | 8,510.23 | 0.00 | 49,257.22 | C-15001 | No |
| 1/1/2017 | Tax Reimbursement (01/2017) | 1220AN | 11,772.63 | 0.00 | 61,029.85 | C-15002 | No |
| 1/1/2017 | Insurance Reimbursement (01/2017) | 1220AN | 454.94 | 0.00 | 61,484.79 | C-15003 | No |
| 1/1/2017 | CAM PY Recovery (01/2016 - 12/2016) | | 21,507.64 | 0.00 | 82,992.43 | C-17273 | No |
| 1/1/2017 | Tax PY Recovery (01/2016 - 12/2016) | | 1,262.76 | 0.00 | 84,255.19 | C-17274 | No |
| 1/1/2017 | Insurance PY Recovery (01/2016 - 12/2016) | | -213.74 | 0.00 | 84,041.45 | C-17275 | No |
| 1/3/2017 | Chk# 5172058 | | 0.00 | 59,122.90 | 24,918.55 | R-5473 | |
| 2/1/2017 | Base Rent (02/2017) | 1220AN | 40,666.67 | 0.00 | 65,585.22 | C-16100 | No |
| 2/1/2017 | CAM Estimate (02/2017) | 1220AN | 8,510.23 | 0.00 | 74,095.45 | C-16101 | No |
| 2/1/2017 | Tax Reimbursement (02/2017) | 1220AN | 11,772.63 | 0.00 | 85,868.08 | C-16102 | No |
| 2/1/2017 | Insurance Reimbursement (02/2017) | 1220AN | 454.94 | 0.00 | 86,323.02 | C-16103 | No |
| 2/1/2017 | Chk# 5172625 | | 0.00 | 59,122.90 | 27,200.12 | R-6052 | |
| 3/1/2017 | Base Rent (03/2017) | 1220AN | 40,666.67 | 0.00 | 67,866.79 | C-18197 | No |
| 3/1/2017 | CAM Estimate (03/2017) | 1220AN | 8,510.23 | 0.00 | 76,377.02 | C-18198 | No |
| 3/1/2017 | Tax Reimbursement (03/2017) | 1220AN | 11,772.63 | 0.00 | 88,149.65 | C-18199 | No |
| 3/1/2017 | Insurance Reimbursement (03/2017) | 1220AN | 454.94 | 0.00 | 88,604.59 | C-18200 | No |
| 3/1/2017 | Chk# 5173255 | | 0.00 | 59,494.63 | 29,109.96 | R-6506 | |
| 4/1/2017 | Base Rent (04/2017) | 1220AN | 40,666.67 | 0.00 | 69,776.63 | C-19973 | No |

Page 1 of 8

EXHIBIT "A"

6/26/2023 3:29 PM

# Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 4/1/2017 | CAM Estimate (04/2017) | 1220AN | 8,510.23 | 0.00 | 78,286.86 | C-19974 | No |
| 4/1/2017 | Tax Reimbursement (04/2017) | 1220AN | 11,772.63 | 0.00 | 90,059.49 | C-19975 | No |
| 4/1/2017 | Insurance Reimbursement (04/2017) | 1220AN | 454.94 | 0.00 | 90,514.43 | C-19976 | No |
| 4/4/2017 | Chk# 5173852 | | 0.00 | 59,246.81 | 31,267.62 | R-7147 | |
| 5/1/2017 | Base Rent (05/2017) | 1220AN | 40,666.67 | 0.00 | 71,934.29 | C-21526 | No |
| 5/1/2017 | CAM Estimate (05/2017) | 1220AN | 8,510.23 | 0.00 | 80,444.52 | C-21527 | No |
| 5/1/2017 | Tax Reimbursement (05/2017) | 1220AN | 11,772.63 | 0.00 | 92,217.15 | C-21528 | No |
| 5/1/2017 | Insurance Reimbursement (05/2017) | 1220AN | 454.94 | 0.00 | 92,672.09 | C-21529 | No |
| 5/1/2017 | Chk# 5174389 | | 0.00 | 81,803.47 | 10,868.62 | R-7569 | |
| 6/1/2017 | Base Rent (06/2017) | 1220AN | 40,666.67 | 0.00 | 51,535.29 | C-23203 | No |
| 6/1/2017 | CAM Estimate (06/2017) | 1220AN | 8,510.23 | 0.00 | 60,045.52 | C-23204 | No |
| 6/1/2017 | Tax Reimbursement (06/2017) | 1220AN | 11,772.63 | 0.00 | 71,818.15 | C-23205 | No |
| 6/1/2017 | Insurance Reimbursement (06/2017) | 1220AN | 454.94 | 0.00 | 72,273.09 | C-23206 | No |
| 6/6/2017 | Chk# 5174950 | | 0.00 | 59,246.81 | 13,026.28 | R-8308 | |
| 7/1/2017 | Base Rent (07/2017) | 1220AN | 40,666.67 | 0.00 | 53,692.95 | C-24574 | No |
| 7/1/2017 | CAM Estimate (07/2017) | 1220AN | 8,510.23 | 0.00 | 62,203.18 | C-24575 | No |
| 7/1/2017 | Tax Reimbursement (07/2017) | 1220AN | 11,772.63 | 0.00 | 73,975.81 | C-24576 | No |
| 7/1/2017 | Insurance Reimbursement (07/2017) | 1220AN | 454.94 | 0.00 | 74,430.75 | C-24577 | No |
| 7/6/2017 | Chk# 5175553 | | 0.00 | 74,350.43 | 80.32 | R-8797 | |
| 8/1/2017 | Base Rent (08/2017) | 1220AN | 40,666.67 | 0.00 | 40,746.99 | C-25932 | No |
| 8/1/2017 | CAM Estimate (08/2017) | 1220AN | 8,510.23 | 0.00 | 49,257.22 | C-25933 | No |
| 8/1/2017 | Tax Reimbursement (08/2017) | 1220AN | 11,772.63 | 0.00 | 61,029.85 | C-25934 | No |
| 8/1/2017 | Insurance Reimbursement (08/2017) | 1220AN | 454.94 | 0.00 | 61,484.79 | C-25935 | No |
| 8/1/2017 | Chk# 5176055 | | 0.00 | 61,404.47 | 80.32 | R-9088 | |
| 9/1/2017 | Base Rent (09/2017) | 1220AN | 40,666.67 | 0.00 | 40,746.99 | C-27415 | No |
| 9/1/2017 | CAM Estimate (09/2017) | 1220AN | 8,510.23 | 0.00 | 49,257.22 | C-27416 | No |
| 9/1/2017 | Tax Reimbursement (09/2017) | 1220AN | 11,772.63 | 0.00 | 61,029.85 | C-27417 | No |
| 9/1/2017 | Insurance Reimbursement (09/2017) | 1220AN | 454.94 | 0.00 | 61,484.79 | C-27418 | No |
| 9/6/2017 | Chk# 5176608 | | 0.00 | 61,404.47 | 80.32 | R-9713 | |
| 10/1/2017 | Base Rent (10/2017) | 1220AN | 40,666.67 | 0.00 | 40,746.99 | C-28740 | No |
| 10/1/2017 | CAM Estimate (10/2017) | 1220AN | 8,510.23 | 0.00 | 49,257.22 | C-28741 | No |
| 10/1/2017 | Tax Reimbursement (10/2017) | 1220AN | 11,772.63 | 0.00 | 61,029.85 | C-28742 | No |
| 10/1/2017 | Insurance Reimbursement (10/2017) | 1220AN | 454.94 | 0.00 | 61,484.79 | C-28743 | No |
| 10/2/2017 | Chk# 5177117 | | 0.00 | 61,404.47 | 80.32 | R-9993 | |
| 10/26/2017 | 50% of West Sign Repairs | | 25,658.00 | 0.00 | 25,738.32 | C-30928 | No |
| 11/1/2017 | Base Rent (11/2017) | 1220AN | 40,666.67 | 0.00 | 66,404.99 | C-30140 | No |
| 11/1/2017 | CAM Estimate (11/2017) | 1220AN | 8,510.23 | 0.00 | 74,915.22 | C-30141 | No |
| 11/1/2017 | Tax Reimbursement (11/2017) | 1220AN | 11,772.63 | 0.00 | 86,687.85 | C-30142 | No |
| 11/1/2017 | Insurance Reimbursement (11/2017) | 1220AN | 454.94 | 0.00 | 87,142.79 | C-30143 | No |
| 11/2/2017 | Chk# 5177634 | | 0.00 | 61,404.47 | 25,738.32 | R-10520 | |
| 12/1/2017 | Base Rent (12/2017) | 1220AN | 40,666.67 | 0.00 | 66,404.99 | C-31553 | No |
| 12/1/2017 | CAM Estimate (12/2017) | 1220AN | 8,510.23 | 0.00 | 74,915.22 | C-31554 | No |
| 12/1/2017 | Tax Reimbursement (12/2017) | 1220AN | 11,772.63 | 0.00 | 86,687.85 | C-31555 | No |
| 12/1/2017 | Insurance Reimbursement (12/2017) | 1220AN | 454.94 | 0.00 | 87,142.79 | C-31556 | No |
| 12/5/2017 | Chk# 5178125 | | 0.00 | 87,062.47 | 80.32 | R-11000 | |
| 1/1/2018 | Base Rent (01/2018) | 1220AN | 40,666.67 | 0.00 | 40,746.99 | C-32851 | No |
| 1/1/2018 | CAM Estimate (01/2018) | 1220AN | 8,787.20 | 0.00 | 49,534.19 | C-32852 | No |
| 1/1/2018 | Tax Reimbursement (01/2018) | 1220AN | 11,841.74 | 0.00 | 61,375.93 | C-32853 | No |
| 1/1/2018 | Insurance Reimbursement (01/2018) | 1220AN | 416.43 | 0.00 | 61,792.36 | C-32854 | No |
| 1/1/2018 | :Write Off Charge Ctrl#1012 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,791.36 | C-35407 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#2760 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,790.36 | C-35408 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#3679 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,789.36 | C-35409 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#5375 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,788.36 | C-35410 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#8571 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,787.36 | C-35411 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#10278 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,786.36 | C-35412 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#11901 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,785.36 | C-35413 | Yes |
| 1/1/2018 | :Write Off Charge Ctrl#12967 per Laurie Stites  courtesy write off | | -1.00 | 0.00 | 61,784.36 | C-35414 | Yes |
| 1/4/2018 | Chk# 5178606 | | 0.00 | 61,404.47 | 379.89 | R-11407 | |
| 2/1/2018 | Base Rent (02/2018) | 1220AN | 40,666.67 | 0.00 | 41,046.56 | C-34285 | No |
| 2/1/2018 | CAM Estimate (02/2018) | 1220AN | 8,787.20 | 0.00 | 49,833.76 | C-34286 | No |
| 2/1/2018 | Tax Reimbursement (02/2018) | 1220AN | 11,841.74 | 0.00 | 61,675.50 | C-34287 | No |
| 2/1/2018 | Insurance Reimbursement (02/2018) | 1220AN | 416.43 | 0.00 | 62,091.93 | C-34288 | No |
| 2/1/2018 | Chk# 5179061 | | 0.00 | 61,881.39 | 210.54 | R-11749 | |
| 3/1/2018 | Base Rent (03/2018) | 1220AN | 40,666.67 | 0.00 | 40,877.21 | C-35759 | No |
| 3/1/2018 | CAM Estimate (03/2018) | 1220AN | 8,787.20 | 0.00 | 49,664.41 | C-35760 | No |
| 3/1/2018 | Tax Reimbursement (03/2018) | 1220AN | 11,841.74 | 0.00 | 61,506.15 | C-35761 | No |
| 3/1/2018 | Insurance Reimbursement (03/2018) | 1220AN | 416.43 | 0.00 | 61,922.58 | C-35762 | No |
| 3/2/2018 | Chk# 5179566 | | 0.00 | 61,642.93 | 279.65 | R-12350 | |

6/26/2023 3:29 PM

# Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth  Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 4/1/2018 | CAM PY Recovery (01/2017 - 12/2017) | | -10,116.30 | 0.00 | -9,836.65 | C-36817 | No |
| 4/1/2018 | Tax PY Recovery (01/2017 - 12/2017) | | 403.07 | 0.00 | -9,433.58 | C-36818 | No |
| 4/1/2018 | Insurance PY Recovery (01/2017 - 12/2017) | | -622.86 | 0.00 | -10,056.44 | C-36819 | No |
| 4/1/2018 | Base Rent (04/2018) | 1220AN | 40,666.67 | 0.00 | 30,610.23 | C-37326 | No |
| 4/1/2018 | CAM Estimate (04/2018) | 1220AN | 8,787.20 | 0.00 | 39,397.43 | C-37327 | No |
| 4/1/2018 | Tax Reimbursement (04/2018) | 1220AN | 11,841.74 | 0.00 | 51,239.17 | C-37328 | No |
| 4/1/2018 | Insurance Reimbursement (04/2018) | 1220AN | 416.43 | 0.00 | 51,655.60 | C-37329 | No |
| 4/4/2018 | Chk# 5180061 | | 0.00 | 51,583.28 | 72.32 | R-12856 | |
| 5/1/2018 | Base Rent (05/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-39217 | No |
| 5/1/2018 | CAM Estimate (05/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-39218 | No |
| 5/1/2018 | Tax Reimbursement (05/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-39219 | No |
| 5/1/2018 | Insurance Reimbursement (05/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-39220 | No |
| 5/3/2018 | Chk# 5180534 | | 0.00 | 61,712.04 | 72.32 | R-13293 | |
| 6/1/2018 | Base Rent (06/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-40552 | No |
| 6/1/2018 | CAM Estimate (06/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-40553 | No |
| 6/1/2018 | Tax Reimbursement (06/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-40554 | No |
| 6/1/2018 | Insurance Reimbursement (06/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-40555 | No |
| 6/4/2018 | Chk# 5181002 | | 0.00 | 61,712.04 | 72.32 | R-13700 | |
| 7/1/2018 | Base Rent (07/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-41835 | No |
| 7/1/2018 | CAM Estimate (07/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-41836 | No |
| 7/1/2018 | Tax Reimbursement (07/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-41837 | No |
| 7/1/2018 | Insurance Reimbursement (07/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-41838 | No |
| 7/5/2018 | Chk# 5181447 | | 0.00 | 61,712.04 | 72.32 | R-14205 | |
| 8/1/2018 | Base Rent (08/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-43249 | No |
| 8/1/2018 | CAM Estimate (08/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-43250 | No |
| 8/1/2018 | Tax Reimbursement (08/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-43251 | No |
| 8/1/2018 | Insurance Reimbursement (08/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-43252 | No |
| 8/3/2018 | Chk# 5181878 | | 0.00 | 61,712.04 | 72.32 | R-14721 | |
| 9/1/2018 | Base Rent (09/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-44696 | No |
| 9/1/2018 | CAM Estimate (09/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-44697 | No |
| 9/1/2018 | Tax Reimbursement (09/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-44698 | No |
| 9/1/2018 | Insurance Reimbursement (09/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-44699 | No |
| 9/6/2018 | Chk# 5182332 | | 0.00 | 61,712.04 | 72.32 | R-15240 | |
| 10/1/2018 | Base Rent (10/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-46090 | No |
| 10/1/2018 | CAM Estimate (10/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-46091 | No |
| 10/1/2018 | Tax Reimbursement (10/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-46092 | No |
| 10/1/2018 | Insurance Reimbursement (10/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-46093 | No |
| 10/2/2018 | Chk# 5182755 | | 0.00 | 61,712.04 | 72.32 | R-15669 | |
| 11/1/2018 | Base Rent (11/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-47508 | No |
| 11/1/2018 | CAM Estimate (11/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-47509 | No |
| 11/1/2018 | Tax Reimbursement (11/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-47510 | No |
| 11/1/2018 | Insurance Reimbursement (11/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-47511 | No |
| 11/1/2018 | Chk# 5183169 | | 0.00 | 61,712.04 | 72.32 | R-15974 | |
| 12/1/2018 | Base Rent (12/2018) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-48894 | No |
| 12/1/2018 | CAM Estimate (12/2018) | 1220AN | 8,787.20 | 0.00 | 49,526.19 | C-48895 | No |
| 12/1/2018 | Tax Reimbursement (12/2018) | 1220AN | 11,841.74 | 0.00 | 61,367.93 | C-48896 | No |
| 12/1/2018 | Insurance Reimbursement (12/2018) | 1220AN | 416.43 | 0.00 | 61,784.36 | C-48897 | No |
| 12/3/2018 | Chk# 5183553 | | 0.00 | 61,712.04 | 72.32 | R-16482 | |
| 1/1/2019 | Base Rent (01/2019) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-50408 | No |
| 1/1/2019 | CAM Estimate (01/2019) | 1220AN | 9,724.94 | 0.00 | 50,463.93 | C-50409 | No |
| 1/1/2019 | Tax Reimbursement (01/2019) | 1220AN | 11,888.58 | 0.00 | 62,352.51 | C-50410 | No |
| 1/1/2019 | Insurance Reimbursement (01/2019) | 1220AN | 419.33 | 0.00 | 62,771.84 | C-50411 | No |
| 1/2/2019 | Chk# 5183987 | | 0.00 | 61,712.04 | 1,059.80 | R-17055 | |
| 2/1/2019 | Base Rent (02/2019) | 1220AN | 40,666.67 | 0.00 | 41,726.47 | C-51851 | No |
| 2/1/2019 | CAM Estimate (02/2019) | 1220AN | 9,724.94 | 0.00 | 51,451.41 | C-51852 | No |
| 2/1/2019 | Tax Reimbursement (02/2019) | 1220AN | 11,888.58 | 0.00 | 63,339.99 | C-51853 | No |
| 2/1/2019 | Insurance Reimbursement (02/2019) | 1220AN | 419.33 | 0.00 | 63,759.32 | C-51854 | No |
| 2/6/2019 | Chk# 5184392 | | 0.00 | 63,687.00 | 72.32 | R-17770 | |
| 3/1/2019 | CAM PY Recovery (01/2018 - 12/2018) | | 5,352.25 | 0.00 | 5,424.57 | C-52736 | No |
| 3/1/2019 | Tax PY Recovery (01/2018 - 12/2018) | | 562.13 | 0.00 | 5,986.70 | C-52737 | No |
| 3/1/2019 | Insurance PY Recovery (01/2018 - 12/2018) | | 375.05 | 0.00 | 6,361.75 | C-52738 | No |
| 3/1/2019 | Base Rent (03/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-53606 | No |
| 3/1/2019 | CAM Estimate (03/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-53607 | No |
| 3/1/2019 | Tax Reimbursement (03/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-53608 | No |
| 3/1/2019 | Insurance Reimbursement (03/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-53609 | No |
| 3/6/2019 | Chk# 5184791 | | 0.00 | 62,699.52 | 6,361.75 | R-18299 | |
| 4/1/2019 | Base Rent (04/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-55403 | No |
| 4/1/2019 | CAM Estimate (04/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-55404 | No |

6/26/2023 3:29 PM

## Lease Ledger
Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 4/1/2019 | Tax Reimbursement (04/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-55405 | No |
| 4/1/2019 | Insurance Reimbursement (04/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-55406 | No |
| 4/1/2019 | Chk# 5185153 | | 0.00 | 62,699.52 | 6,361.75 | R-18642 | |
| 5/1/2019 | Base Rent (05/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-57052 | No |
| 5/1/2019 | CAM Estimate (05/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-57053 | No |
| 5/1/2019 | Tax Reimbursement (05/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-57054 | No |
| 5/1/2019 | Insurance Reimbursement (05/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-57055 | No |
| 5/1/2019 | Chk# 5182239 | | 0.00 | 62,699.52 | 6,361.75 | R-19150 | |
| 6/1/2019 | Base Rent (06/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-58541 | No |
| 6/1/2019 | CAM Estimate (06/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-58542 | No |
| 6/1/2019 | Tax Reimbursement (06/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-58543 | No |
| 6/1/2019 | Insurance Reimbursement (06/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-58544 | No |
| 6/3/2019 | Chk# 5185905 | | 0.00 | 62,699.52 | 6,361.75 | R-19615 | |
| 7/1/2019 | Base Rent (07/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-59939 | No |
| 7/1/2019 | CAM Estimate (07/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-59940 | No |
| 7/1/2019 | Tax Reimbursement (07/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-59941 | No |
| 7/1/2019 | Insurance Reimbursement (07/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-59942 | No |
| 7/2/2019 | Chk# 5186254 | | 0.00 | 62,699.52 | 6,361.75 | R-20247 | |
| 8/1/2019 | Base Rent (08/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-61420 | No |
| 8/1/2019 | CAM Estimate (08/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-61421 | No |
| 8/1/2019 | Tax Reimbursement (08/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-61422 | No |
| 8/1/2019 | Insurance Reimbursement (08/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-61423 | No |
| 8/1/2019 | Chk# 5186614 | | 0.00 | 62,699.52 | 6,361.75 | R-20759 | |
| 9/1/2019 | Base Rent (09/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-63137 | No |
| 9/1/2019 | CAM Estimate (09/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-63138 | No |
| 9/1/2019 | Tax Reimbursement (09/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-63139 | No |
| 9/1/2019 | Insurance Reimbursement (09/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-63140 | No |
| 9/4/2019 | Chk# 5196976 | | 0.00 | 62,699.52 | 6,361.75 | R-21647 | |
| 10/1/2019 | Base Rent (10/2019) | 1220AN | 40,666.67 | 0.00 | 47,028.42 | C-64404 | No |
| 10/1/2019 | CAM Estimate (10/2019) | 1220AN | 9,724.94 | 0.00 | 56,753.36 | C-64405 | No |
| 10/1/2019 | Tax Reimbursement (10/2019) | 1220AN | 11,888.58 | 0.00 | 68,641.94 | C-64406 | No |
| 10/1/2019 | Insurance Reimbursement (10/2019) | 1220AN | 419.33 | 0.00 | 69,061.27 | C-64407 | No |
| 10/1/2019 | Chk# 5187334 | | 0.00 | 68,426.82 | 634.45 | R-22074 | |
| 11/1/2019 | Base Rent (11/2019) | 1220AN | 40,666.67 | 0.00 | 41,301.12 | C-66086 | No |
| 11/1/2019 | CAM Estimate (11/2019) | 1220AN | 9,724.94 | 0.00 | 51,026.06 | C-66087 | No |
| 11/1/2019 | Tax Reimbursement (11/2019) | 1220AN | 11,888.58 | 0.00 | 62,914.64 | C-66088 | No |
| 11/1/2019 | Insurance Reimbursement (11/2019) | 1220AN | 419.33 | 0.00 | 63,333.97 | C-66089 | No |
| 11/5/2019 | Chk# 5187996 | | 0.00 | 62,699.52 | 634.45 | R-22850 | |
| 11/21/2019 | Chk# 0005188348 :CHECKscan Payment | | 0.00 | 562.13 | 72.32 | R-23059 | |
| 12/1/2019 | Base Rent (12/2019) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-67475 | No |
| 12/1/2019 | CAM Estimate (12/2019) | 1220AN | 9,724.94 | 0.00 | 50,463.93 | C-67476 | No |
| 12/1/2019 | Tax Reimbursement (12/2019) | 1220AN | 11,888.58 | 0.00 | 62,352.51 | C-67477 | No |
| 12/1/2019 | Insurance Reimbursement (12/2019) | 1220AN | 419.33 | 0.00 | 62,771.84 | C-67478 | No |
| 12/4/2019 | Chk# 5188383 | | 0.00 | 62,699.52 | 72.32 | R-23391 | |
| 1/1/2020 | Base Rent (01/2020) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-68860 | No |
| 1/1/2020 | CAM Estimate (01/2020) | 1220AN | 9,687.76 | 0.00 | 50,426.75 | C-68861 | No |
| 1/1/2020 | Tax Reimbursement (01/2020) | 1220AN | 11,840.81 | 0.00 | 62,267.56 | C-68862 | No |
| 1/1/2020 | Insurance Reimbursement (01/2020) :Revised by ctrl# 72466 | 1220AN | 560.97 | 0.00 | 62,828.53 | C-68863 | No |
| 1/1/2020 | Insurance Reimbursement (01/2020) :Revises charge ctrl# 68863 | 1220AN | -56.69 | 0.00 | 62,771.84 | C-72466 | No |
| 1/3/2020 | Chk# 5188774 | | 0.00 | 62,699.52 | 72.32 | R-23929 | |
| 2/1/2020 | Base Rent (02/2020) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-70248 | No |
| 2/1/2020 | CAM Estimate (02/2020) | 1220AN | 9,687.76 | 0.00 | 50,426.75 | C-70249 | No |
| 2/1/2020 | Tax Reimbursement (02/2020) | 1220AN | 11,840.81 | 0.00 | 62,267.56 | C-70250 | No |
| 2/1/2020 | Insurance Reimbursement (02/2020) :Revised by ctrl# 72467 | 1220AN | 560.97 | 0.00 | 62,828.53 | C-70251 | No |
| 2/1/2020 | Insurance Reimbursement (02/2020) :Revises charge ctrl# 70251 | 1220AN | -56.69 | 0.00 | 62,771.84 | C-72467 | No |
| 2/4/2020 | Chk# 2189108 | | 0.00 | 62,699.52 | 72.32 | R-24419 | |
| 3/1/2020 | Base Rent (03/2020) | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-71659 | No |
| 3/1/2020 | CAM Estimate (03/2020) | 1220AN | 9,687.76 | 0.00 | 50,426.75 | C-71660 | No |
| 3/1/2020 | Tax Reimbursement (03/2020) | 1220AN | 11,840.81 | 0.00 | 62,267.56 | C-71661 | No |
| 3/1/2020 | Insurance Reimbursement (03/2020) :Revised by ctrl# 72468 | 1220AN | 560.97 | 0.00 | 62,828.53 | C-71662 | No |
| 3/1/2020 | Insurance Reimbursement (03/2020) :Revises charge ctrl# 71662 | 1220AN | -56.69 | 0.00 | 62,771.84 | C-72468 | No |
| 3/2/2020 | Chk# 5189453 | | 0.00 | 62,699.52 | 72.32 | R-24820 | |
| 4/1/2020 | Base Rent (04/2020) :Revised by ctrl# 88472 | 1220AN | 40,666.67 | 0.00 | 40,738.99 | C-73400 | No |
| 4/1/2020 | CAM Estimate (04/2020) :Revised by ctrl# 88486 | 1220AN | 9,687.76 | 0.00 | 50,426.75 | C-73401 | No |
| 4/1/2020 | Tax Reimbursement (04/2020) :Revised by ctrl# 88500 | 1220AN | 11,840.81 | 0.00 | 62,267.56 | C-73402 | No |
| 4/1/2020 | Insurance Reimbursement (04/2020) | 1220AN | 504.28 | 0.00 | 62,771.84 | C-73403 | No |
| 4/1/2020 | Base Rent (04/2020) | 1220AN | 8,133.33 | 0.00 | 70,905.17 | C-88471 | No |
| 4/1/2020 | Reversed Base Rent (04/2020) :Revises charge ctrl# 73400 | 1220AN | -40,666.67 | 0.00 | 30,238.50 | C-88472 | No |

6/26/2023 3:29 PM

# Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 4/1/2020 | CAM Estimate (04/2020) | 1220AN | 1,545.47 | 0.00 | 31,783.97 | C-88485 | No |
| 4/1/2020 | Reversed CAM Estimate (04/2020) ·Deviced charge ctrl# 73401 | 1220AN | -9,687.76 | 0.00 | 22,096.21 | C-88486 | No |
| 4/1/2020 | Tax Reimbursement (04/2020) | 1220AN | 2,368.16 | 0.00 | 24,464.37 | C-88499 | No |
| 4/1/2020 | Reversed Tax Reimbursement (04/2020) ·Deviced charge ctrl# 73402 | 1220AN | -11,840.81 | 0.00 | 12,623.56 | C-88500 | No |
| 4/6/2020 | Chk# 0005189788 :CHECKscan Payment | | 0.00 | 12,721.31 | -97.75 | R-25731 | |
| 5/1/2020 | Base Rent (05/2020) ·Deviced by ctrl# 88474 | 1220AN | 40,666.67 | 0.00 | 40,568.92 | C-74861 | No |
| 5/1/2020 | CAM Estimate (05/2020) ·Deviced by ctrl# 88488 | 1220AN | 9,687.76 | 0.00 | 50,256.68 | C-74862 | No |
| 5/1/2020 | Tax Reimbursement (05/2020) ·Deviced by ctrl# 88502 | 1220AN | 11,840.81 | 0.00 | 62,097.49 | C-74863 | No |
| 5/1/2020 | Insurance Reimbursement (05/2020) | 1220AN | 504.28 | 0.00 | 62,601.77 | C-74864 | No |
| 5/1/2020 | Base Rent (05/2020) | 1220AN | 8,133.33 | 0.00 | 70,735.10 | C-88473 | No |
| 5/1/2020 | Reversed Base Rent (05/2020) ·Deviced charge ctrl# 74861 | 1220AN | -40,666.67 | 0.00 | 30,068.43 | C-88474 | No |
| 5/1/2020 | CAM Estimate (05/2020) | 1220AN | 1,545.47 | 0.00 | 31,613.90 | C-88487 | No |
| 5/1/2020 | Reversed CAM Estimate (05/2020) ·Deviced charge ctrl# 74862 | 1220AN | -9,687.76 | 0.00 | 21,926.14 | C-88488 | No |
| 5/1/2020 | Tax Reimbursement (05/2020) | 1220AN | 2,368.16 | 0.00 | 24,294.30 | C-88501 | No |
| 5/1/2020 | Reversed Tax Reimbursement (05/2020) ·Deviced charge ctrl# 74863 | 1220AN | -11,840.81 | 0.00 | 12,453.49 | C-88502 | No |
| 5/4/2020 | CAM PY Recovery (01/2019 - 12/2019) | | -13,733.30 | 0.00 | -1,279.81 | C-75697 | No |
| 5/4/2020 | Tax PY Recovery (01/2019 - 12/2019) | | -381.29 | 0.00 | -1,661.10 | C-75698 | No |
| 5/4/2020 | Insurance PY Recovery (01/2019 - 12/2019) | | 307.83 | 0.00 | -1,353.27 | C-75699 | No |
| 6/1/2020 | Base Rent (06/2020) ·Deviced by ctrl# 88476 | 1220AN | 40,666.67 | 0.00 | 39,313.40 | C-76252 | No |
| 6/1/2020 | CAM Estimate (06/2020) ·Deviced by ctrl# 88490 | 1220AN | 9,687.76 | 0.00 | 49,001.16 | C-76253 | No |
| 6/1/2020 | Tax Reimbursement (06/2020) ·Deviced by ctrl# 88504 | 1220AN | 11,840.81 | 0.00 | 60,841.97 | C-76254 | No |
| 6/1/2020 | Insurance Reimbursement (06/2020) | 1220AN | 504.28 | 0.00 | 61,346.25 | C-76255 | No |
| 6/1/2020 | Base Rent (06/2020) | 1220AN | 10,166.67 | 0.00 | 71,512.92 | C-88475 | No |
| 6/1/2020 | Reversed Base Rent (06/2020) ·Deviced charge ctrl# 76252 | 1220AN | -40,666.67 | 0.00 | 30,846.25 | C-88476 | No |
| 6/1/2020 | CAM Estimate (06/2020) | 1220AN | 2,057.90 | 0.00 | 32,904.15 | C-88489 | No |
| 6/1/2020 | Reversed CAM Estimate (06/2020) ·Deviced charge ctrl# 76253 | 1220AN | -9,687.76 | 0.00 | 23,216.39 | C-88490 | No |
| 6/1/2020 | Tax Reimbursement (06/2020) | 1220AN | 2,960.20 | 0.00 | 26,176.59 | C-88503 | No |
| 6/1/2020 | Reversed Tax Reimbursement (06/2020) ·Deviced charge ctrl# 76254 | 1220AN | -11,840.81 | 0.00 | 14,335.78 | C-88504 | No |
| 6/6/2020 | Late Charge Interest Income, 1.5% of $40666.67 :Reversed by Charge Ctrl# 88513 | | 610.00 | 0.00 | 14,945.78 | C-77045 | No |
| 7/1/2020 | Base Rent (07/2020) ·Deviced by ctrl# 88478 | 1220AN | 40,666.67 | 0.00 | 55,612.45 | C-77964 | No |
| 7/1/2020 | CAM Estimate (07/2020) ·Deviced by ctrl# 88492 | 1220AN | 9,687.76 | 0.00 | 65,300.21 | C-77965 | No |
| 7/1/2020 | Tax Reimbursement (07/2020) ·Deviced by ctrl# 88506 | 1220AN | 11,840.81 | 0.00 | 77,141.02 | C-77966 | No |
| 7/1/2020 | Insurance Reimbursement (07/2020) | 1220AN | 504.28 | 0.00 | 77,645.30 | C-77967 | No |
| 7/1/2020 | Base Rent (07/2020) | 1220AN | 10,166.67 | 0.00 | 87,811.97 | C-88477 | No |
| 7/1/2020 | Reversed Base Rent (07/2020) ·Deviced charge ctrl# 77964 | 1220AN | -40,666.67 | 0.00 | 47,145.30 | C-88478 | No |
| 7/1/2020 | CAM Estimate (07/2020) | 1220AN | 2,057.90 | 0.00 | 49,203.20 | C-88491 | No |
| 7/1/2020 | Reversed CAM Estimate (07/2020) ·Deviced charge ctrl# 77965 | 1220AN | -9,687.76 | 0.00 | 39,515.44 | C-88492 | No |
| 7/1/2020 | Tax Reimbursement (07/2020) | 1220AN | 2,960.20 | 0.00 | 42,475.64 | C-88505 | No |
| 7/1/2020 | Reversed Tax Reimbursement (07/2020) ·Deviced charge ctrl# 77966 | 1220AN | -11,840.81 | 0.00 | 30,634.83 | C-88506 | No |
| 7/1/2020 | Chk# 5190179 | | 0.00 | 125,512.42 | -94,877.59 | R-27121 | |
| 8/1/2020 | Base Rent (08/2020) ·Deviced by ctrl# 88480 | 1220AN | 40,666.67 | 0.00 | -54,210.92 | C-79853 | No |
| 8/1/2020 | CAM Estimate (08/2020) ·Deviced by ctrl# 88494 | 1220AN | 9,687.76 | 0.00 | -44,523.16 | C-79854 | No |
| 8/1/2020 | Tax Reimbursement (08/2020) ·Deviced by ctrl# 88508 | 1220AN | 11,840.81 | 0.00 | -32,682.35 | C-79855 | No |
| 8/1/2020 | Insurance Reimbursement (08/2020) | 1220AN | 504.28 | 0.00 | -32,178.07 | C-79856 | No |
| 8/1/2020 | Base Rent (08/2020) | 1220AN | 12,200.00 | 0.00 | -19,978.07 | C-88479 | No |
| 8/1/2020 | Reversed Base Rent (08/2020) ·Deviced charge ctrl# 79853 | 1220AN | -40,666.67 | 0.00 | -60,644.74 | C-88480 | No |
| 8/1/2020 | CAM Estimate (08/2020) | 1220AN | 2,570.34 | 0.00 | -58,074.40 | C-88493 | No |
| 8/1/2020 | Reversed CAM Estimate (08/2020) ·Deviced charge ctrl# 79854 | 1220AN | -9,687.76 | 0.00 | -67,762.16 | C-88494 | No |
| 8/1/2020 | Tax Reimbursement (08/2020) | 1220AN | 3,552.24 | 0.00 | -64,209.92 | C-88507 | No |
| 8/1/2020 | Reversed Tax Reimbursement (08/2020) ·Deviced charge ctrl# 79855 | 1220AN | -11,840.81 | 0.00 | -76,050.73 | C-88508 | Hold |
| 8/3/2020 | Chk# 5190484 | | 0.00 | 62,756.21 | -138,806.94 | R-27624 | |
| 9/1/2020 | Base Rent (09/2020) ·Deviced by ctrl# 88482 | 1220AN | 40,666.67 | 0.00 | -98,140.27 | C-81276 | No |
| 9/1/2020 | CAM Estimate (09/2020) ·Deviced by ctrl# 88496 | 1220AN | 9,687.76 | 0.00 | -88,452.51 | C-81277 | No |
| 9/1/2020 | Tax Reimbursement (09/2020) ·Deviced by ctrl# 88510 | 1220AN | 11,840.81 | 0.00 | -76,611.70 | C-81278 | No |
| 9/1/2020 | Insurance Reimbursement (09/2020) | 1220AN | 504.28 | 0.00 | -76,107.42 | C-81279 | No |
| 9/1/2020 | Base Rent (09/2020) | 1220AN | 12,200.00 | 0.00 | -63,907.42 | C-88481 | No |
| 9/1/2020 | Reversed Base Rent (09/2020) ·Deviced charge ctrl# 81276 | 1220AN | -40,666.67 | 0.00 | -104,574.09 | C-88482 | No |
| 9/1/2020 | CAM Estimate (09/2020) | 1220AN | 2,570.34 | 0.00 | -102,003.75 | C-88495 | No |
| 9/1/2020 | Reversed CAM Estimate (09/2020) ·Deviced charge ctrl# 81277 | 1220AN | -9,687.76 | 0.00 | -111,691.51 | C-88496 | No |
| 9/1/2020 | Tax Reimbursement (09/2020) | 1220AN | 3,552.24 | 0.00 | -108,139.27 | C-88509 | No |
| 9/1/2020 | Reversed Tax Reimbursement (09/2020) ·Deviced charge ctrl# 81278 | 1220AN | -11,840.81 | 0.00 | -119,980.08 | C-88510 | No |
| 9/1/2020 | Chk# 20200827 | | 0.00 | 62,756.21 | -182,736.29 | R-28117 | |
| 10/1/2020 | Base Rent (10/2020) ·Deviced by ctrl# 88484 | 1220AN | 40,666.67 | 0.00 | -142,069.62 | C-82944 | No |
| 10/1/2020 | CAM Estimate (10/2020) ·Deviced by ctrl# 88498 | 1220AN | 9,687.76 | 0.00 | -132,381.86 | C-82945 | No |
| 10/1/2020 | Tax Reimbursement (10/2020) ·Deviced by ctrl# 88512 | 1220AN | 11,840.81 | 0.00 | -120,541.05 | C-82946 | No |
| 10/1/2020 | Insurance Reimbursement (10/2020) | 1220AN | 504.28 | 0.00 | -120,036.77 | C-82947 | No |
| 10/1/2020 | Base Rent (10/2020) | 1220AN | 12,200.00 | 0.00 | -107,836.77 | C-88483 | No |
| 10/1/2020 | Reversed Base Rent (10/2020) ·Deviced charge ctrl# 82944 | 1220AN | -40,666.67 | 0.00 | -148,503.44 | C-88484 | No |

6/26/2023 3:29 PM

## Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 10/1/2020 | CAM Estimate (10/2020) | 1220AN | 2,570.34 | 0.00 | -145,933.10 | C-88497 | No |
| 10/1/2020 | Reversed CAM Estimate (10/2020) :Revises charge ctrl# 82945 | 1220AN | -9,687.76 | 0.00 | -155,620.86 | C-88498 | No |
| 10/1/2020 | Tax Reimbursement (10/2020) | 1220AN | 3,552.24 | 0.00 | -152,068.62 | C-88511 | No |
| 10/1/2020 | Reversed Tax Reimbursement (10/2020) :Revises charge ctrl# 82946 | 1220AN | -11,840.81 | 0.00 | -163,909.43 | C-88512 | No |
| 10/1/2020 | Chk# 20201001 | | 0.00 | 62,756.21 | -226,665.64 | R-28654 | |
| 11/1/2020 | Base Rent (11/2020) | 1220AN | 16,266.67 | 0.00 | -210,398.97 | C-84437 | No |
| 11/1/2020 | CAM Estimate (11/2020) | 1220AN | 3,595.21 | 0.00 | -206,803.76 | C-84438 | No |
| 11/1/2020 | Tax Reimbursement (11/2020) | 1220AN | 4,736.32 | 0.00 | -202,067.44 | C-84439 | No |
| 11/1/2020 | Insurance Reimbursement (11/2020) | 1220AN | 504.28 | 0.00 | -201,563.16 | C-84440 | No |
| 11/6/2020 | Late Charge Interest Income, 1.5% of $16266.67 :Reversed by Charge Ctrl# 86636 | | 244.00 | 0.00 | -201,319.16 | C-85502 | No |
| 11/23/2020 | :Reverse Charge Ctrl#85502 Per Melissa - Remove November Late Fee | | -244.00 | 0.00 | -201,563.16 | C-86636 | Yes |
| 12/1/2020 | Base Rent (12/2020) | 1220AN | 16,266.67 | 0.00 | -185,296.49 | C-85983 | No |
| 12/1/2020 | CAM Estimate (12/2020) | 1220AN | 3,595.21 | 0.00 | -181,701.28 | C-85984 | No |
| 12/1/2020 | Tax Reimbursement (12/2020) | 1220AN | 4,736.32 | 0.00 | -176,964.96 | C-85985 | No |
| 12/1/2020 | Insurance Reimbursement (12/2020) | 1220AN | 504.28 | 0.00 | -176,460.68 | C-85986 | No |
| 1/1/2021 | Base Rent (01/2021) | 1220AN | 40,666.67 | 0.00 | -135,794.01 | C-87561 | No |
| 1/1/2021 | CAM Estimate (01/2021) | 1220AN | 9,213.01 | 0.00 | -126,581.00 | C-87562 | No |
| 1/1/2021 | Tax Reimbursement (01/2021) | 1220AN | 12,618.48 | 0.00 | -113,962.52 | C-87563 | No |
| 1/1/2021 | Insurance Reimbursement (01/2021) | 1220AN | 757.58 | 0.00 | -113,204.94 | C-87564 | No |
| 1/11/2021 | :Reverse Charge Ctrl#77045 | | -610.00 | 0.00 | -113,814.94 | C-88513 | Yes |
| 2/1/2021 | Base Rent (02/2021) | 1220AN | 36,000.00 | 0.00 | -77,814.94 | C-89105 | No |
| 2/1/2021 | CAM Estimate (02/2021) | 1220AN | 9,213.01 | 0.00 | -68,601.93 | C-89106 | No |
| 2/1/2021 | Tax Reimbursement (02/2021) | 1220AN | 12,618.48 | 0.00 | -55,983.45 | C-89107 | No |
| 2/1/2021 | Insurance Reimbursement (02/2021) | 1220AN | 757.58 | 0.00 | -55,225.87 | C-89108 | No |
| 3/1/2021 | Base Rent (03/2021) | 1220AN | 36,000.00 | 0.00 | -19,225.87 | C-90719 | No |
| 3/1/2021 | CAM Estimate (03/2021) | 1220AN | 9,213.01 | 0.00 | -10,012.86 | C-90720 | No |
| 3/1/2021 | Tax Reimbursement (03/2021) | 1220AN | 12,618.48 | 0.00 | 2,605.62 | C-90721 | No |
| 3/1/2021 | Insurance Reimbursement (03/2021) | 1220AN | 757.58 | 0.00 | 3,363.20 | C-90722 | No |
| 3/2/2021 | Chk# 20210301 Emailed Kris/Melissa | | 0.00 | 54,800.88 | -51,437.68 | R-31353 | |
| 3/30/2021 | CAM PY Recovery (01/2020 - 12/2020) | | 909.67 | 0.00 | -50,528.01 | C-93039 | No |
| 3/30/2021 | Tax PY Recovery (01/2020 - 12/2020) | | 0.08 | 0.00 | -50,527.93 | C-93040 | No |
| 3/30/2021 | Insurance PY Recovery (01/2020 - 12/2020) | | 1,285.46 | 0.00 | -49,242.47 | C-93041 | No |
| 4/1/2021 | Base Rent (04/2021) | 1220AN | 36,000.00 | 0.00 | -13,242.47 | C-92303 | No |
| 4/1/2021 | CAM Estimate (04/2021) | 1220AN | 9,213.01 | 0.00 | -4,029.46 | C-92304 | No |
| 4/1/2021 | Tax Reimbursement (04/2021) | 1220AN | 12,618.48 | 0.00 | 8,589.02 | C-92305 | No |
| 4/1/2021 | Insurance Reimbursement (04/2021) | 1220AN | 757.58 | 0.00 | 9,346.60 | C-92306 | No |
| 4/6/2021 | Chk# 20210401 | | 0.00 | 58,089.54 | -48,742.94 | R-32064 | |
| 5/1/2021 | Base Rent (05/2021) | 1220AN | 36,000.00 | 0.00 | -12,742.94 | C-93930 | No |
| 5/1/2021 | CAM Estimate (05/2021) | 1220AN | 9,213.01 | 0.00 | -3,529.93 | C-93931 | No |
| 5/1/2021 | Tax Reimbursement (05/2021) | 1220AN | 12,618.48 | 0.00 | 9,088.55 | C-93932 | No |
| 5/1/2021 | Insurance Reimbursement (05/2021) | 1220AN | 757.58 | 0.00 | 9,846.13 | C-93933 | No |
| 5/4/2021 | Chk# 20210503 | | 0.00 | 58,089.54 | -48,243.41 | R-32482 | |
| 6/1/2021 | Base Rent (06/2021) | 1220AN | 36,000.00 | 0.00 | -12,243.41 | C-95942 | No |
| 6/1/2021 | CAM Estimate (06/2021) | 1220AN | 9,213.01 | 0.00 | -3,030.40 | C-95943 | No |
| 6/1/2021 | Tax Reimbursement (06/2021) | 1220AN | 12,618.48 | 0.00 | 9,588.08 | C-95944 | No |
| 6/1/2021 | Insurance Reimbursement (06/2021) | 1220AN | 757.58 | 0.00 | 10,345.66 | C-95945 | No |
| 6/1/2021 | Chk# 20210601 | | 0.00 | 58,089.54 | -47,743.88 | R-33032 | |
| 6/17/2021 | April - December 2020 Percent Rent | | 39,031.79 | 0.00 | -8,712.09 | C-97217 | No |
| 7/1/2021 | Base Rent (07/2021) | 1220AN | 36,000.00 | 0.00 | 27,287.91 | C-97629 | No |
| 7/1/2021 | CAM Estimate (07/2021) | 1220AN | 9,213.01 | 0.00 | 36,500.92 | C-97630 | No |
| 7/1/2021 | Tax Reimbursement (07/2021) | 1220AN | 12,618.48 | 0.00 | 49,119.40 | C-97631 | No |
| 7/1/2021 | Insurance Reimbursement (07/2021) | 1220AN | 757.58 | 0.00 | 49,876.98 | C-97632 | No |
| 7/1/2021 | Chk# 20210701 | | 0.00 | 58,089.54 | -8,212.56 | R-33642 | |
| 8/1/2021 | Base Rent (08/2021) | 1220AN | 36,000.00 | 0.00 | 27,787.44 | C-99133 | No |
| 8/1/2021 | CAM Estimate (08/2021) | 1220AN | 9,213.01 | 0.00 | 37,000.45 | C-99134 | No |
| 8/1/2021 | Tax Reimbursement (08/2021) | 1220AN | 12,618.48 | 0.00 | 49,618.93 | C-99135 | No |
| 8/1/2021 | Insurance Reimbursement (08/2021) | 1220AN | 757.58 | 0.00 | 50,376.51 | C-99136 | No |
| 8/2/2021 | Chk# 20210802 | | 0.00 | 62,085.78 | -11,709.27 | R-34160 | |
| 9/1/2021 | Base Rent (09/2021) | 1220AN | 36,000.00 | 0.00 | 24,290.73 | C-100657 | No |
| 9/1/2021 | CAM Estimate (09/2021) | 1220AN | 9,213.01 | 0.00 | 33,503.74 | C-100658 | No |
| 9/1/2021 | Tax Reimbursement (09/2021) | 1220AN | 12,618.48 | 0.00 | 46,122.22 | C-100659 | No |
| 9/1/2021 | Insurance Reimbursement (09/2021) | 1220AN | 757.58 | 0.00 | 46,879.80 | C-100660 | No |
| 9/1/2021 | Chk# 20210901 | | 0.00 | 58,589.07 | -11,709.27 | R-34731 | |
| 10/1/2021 | Base Rent (10/2021) | 1220AN | 36,000.00 | 0.00 | 24,290.73 | C-102146 | No |
| 10/1/2021 | CAM Estimate (10/2021) | 1220AN | 9,213.01 | 0.00 | 33,503.74 | C-102147 | No |
| 10/1/2021 | Tax Reimbursement (10/2021) | 1220AN | 12,618.48 | 0.00 | 46,122.22 | C-102148 | No |
| 10/1/2021 | Insurance Reimbursement (10/2021) | 1220AN | 757.58 | 0.00 | 46,879.80 | C-102149 | No |
| 10/5/2021 | Chk# 20211001 | | 0.00 | 58,589.07 | -11,709.27 | R-35399 | |

6/26/2023 3:29 PM

## Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth  Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/1/2021 | Base Rent (11/2021) | 1220AN | 36,000.00 | 0.00 | 24,290.73 | C-103737 | No |
| 11/1/2021 | CAM Estimate (11/2021) | 1220AN | 9,213.01 | 0.00 | 33,503.74 | C-103738 | No |
| 11/1/2021 | Tax Reimbursement (11/2021) | 1220AN | 12,618.48 | 0.00 | 46,122.22 | C-103739 | No |
| 11/1/2021 | Insurance Reimbursement (11/2021) | 1220AN | 757.58 | 0.00 | 46,879.80 | C-103740 | No |
| 11/4/2021 | Chk# 20211101 | | 0.00 | 58,589.07 | -11,709.27 | R-36006 | |
| 12/1/2021 | Base Rent (12/2021) | 1220AN | 36,000.00 | 0.00 | 24,290.73 | C-105242 | No |
| 12/1/2021 | CAM Estimate (12/2021) | 1220AN | 9,213.01 | 0.00 | 33,503.74 | C-105243 | No |
| 12/1/2021 | Tax Reimbursement (12/2021) | 1220AN | 12,618.48 | 0.00 | 46,122.22 | C-105244 | No |
| 12/1/2021 | Insurance Reimbursement (12/2021) | 1220AN | 757.58 | 0.00 | 46,879.80 | C-105245 | No |
| 12/2/2021 | Chk# 20211201 | | 0.00 | 58,589.07 | -11,709.27 | R-36612 | |
| 1/1/2022 | Base Rent (01/2022) | 1220AN | 36,000.00 | 0.00 | 24,290.73 | C-106850 | No |
| 1/1/2022 | CAM Estimate (01/2022) | 1220AN | 10,166.24 | 0.00 | 34,456.97 | C-106851 | No |
| 1/1/2022 | Tax Reimbursement (01/2022) | 1220AN | 12,402.63 | 0.00 | 46,859.60 | C-106852 | No |
| 1/1/2022 | Insurance Reimbursement (01/2022) | 1220AN | 734.38 | 0.00 | 47,593.98 | C-106853 | No |
| 1/4/2022 | Chk# 20220103 | | 0.00 | 58,589.07 | -10,995.09 | R-37180 | |
| 2/1/2022 | Base Rent (02/2022) | 1220AN | 36,000.00 | 0.00 | 25,004.91 | C-108333 | No |
| 2/1/2022 | CAM Estimate (02/2022) | 1220AN | 10,166.24 | 0.00 | 35,171.15 | C-108334 | No |
| 2/1/2022 | Tax Reimbursement (02/2022) | 1220AN | 12,402.63 | 0.00 | 47,573.78 | C-108335 | No |
| 2/1/2022 | Insurance Reimbursement (02/2022) | 1220AN | 734.38 | 0.00 | 48,308.16 | C-108336 | No |
| 2/2/2022 | Chk# 20220201 | | 0.00 | 58,589.07 | -10,280.91 | R-37816 | |
| 3/1/2022 | Base Rent (03/2022) | 1220AN | 36,000.00 | 0.00 | 25,719.09 | C-110057 | No |
| 3/1/2022 | CAM Estimate (03/2022) | 1220AN | 10,166.24 | 0.00 | 35,885.33 | C-110058 | No |
| 3/1/2022 | Tax Reimbursement (03/2022) | 1220AN | 12,402.63 | 0.00 | 48,287.96 | C-110059 | No |
| 3/1/2022 | Insurance Reimbursement (03/2022) | 1220AN | 734.38 | 0.00 | 49,022.34 | C-110060 | No |
| 3/1/2022 | Chk# 20220301 | | 0.00 | 58,589.07 | -9,566.73 | R-38346 | |
| 3/24/2022 | CAM PY Recovery (01/2021 - 01/2021) | | 506.78 | 0.00 | -9,059.95 | C-112380 | No |
| 3/24/2022 | CAM PY Recovery (02/2021 - 12/2021) | | 3,381.66 | 0.00 | -5,678.29 | C-112381 | No |
| 3/24/2022 | Tax PY Recovery (01/2021 - 01/2021) | | 167.41 | 0.00 | -5,510.88 | C-112382 | No |
| 3/24/2022 | Tax PY Recovery (02/2021 - 12/2021) | | -1,045.66 | 0.00 | -6,556.54 | C-112383 | No |
| 3/24/2022 | Insurance PY Recovery (01/2021 - 01/2021) | | -68.13 | 0.00 | -6,624.67 | C-112384 | No |
| 3/24/2022 | Insurance PY Recovery (02/2021 - 12/2021) | | -905.13 | 0.00 | -7,529.80 | C-112385 | No |
| 4/1/2022 | Base Rent (04/2022) | 1220AN | 36,000.00 | 0.00 | 28,470.20 | C-111493 | No |
| 4/1/2022 | CAM Estimate (04/2022) | 1220AN | 10,166.24 | 0.00 | 38,636.44 | C-111494 | No |
| 4/1/2022 | Tax Reimbursement (04/2022) | 1220AN | 12,402.63 | 0.00 | 51,039.07 | C-111495 | No |
| 4/1/2022 | Insurance Reimbursement (04/2022) | 1220AN | 734.38 | 0.00 | 51,773.45 | C-111496 | No |
| 4/1/2022 | Chk# 20220401 | | 0.00 | 58,589.07 | -6,815.62 | R-38938 | |
| 5/1/2022 | Base Rent (05/2022) | 1220AN | 36,000.00 | 0.00 | 29,184.38 | C-113328 | No |
| 5/1/2022 | CAM Estimate (05/2022) | 1220AN | 10,166.24 | 0.00 | 39,350.62 | C-113329 | No |
| 5/1/2022 | Tax Reimbursement (05/2022) | 1220AN | 12,402.63 | 0.00 | 51,753.25 | C-113330 | No |
| 5/1/2022 | Insurance Reimbursement (05/2022) | 1220AN | 734.38 | 0.00 | 52,487.63 | C-113331 | No |
| 5/2/2022 | Chk# 20220502 | | 0.00 | 58,589.07 | -6,101.44 | R-39465 | |
| 6/1/2022 | Base Rent (06/2022) | 1220AN | 36,000.00 | 0.00 | 29,898.56 | C-115057 | No |
| 6/1/2022 | CAM Estimate (06/2022) | 1220AN | 10,166.24 | 0.00 | 40,064.80 | C-115058 | No |
| 6/1/2022 | Tax Reimbursement (06/2022) | 1220AN | 12,402.63 | 0.00 | 52,467.43 | C-115059 | No |
| 6/1/2022 | Insurance Reimbursement (06/2022) | 1220AN | 734.38 | 0.00 | 53,201.81 | C-115060 | No |
| 6/1/2022 | Chk# 20220601 | | 0.00 | 58,589.07 | -5,387.26 | R-40048 | |
| 7/1/2022 | Base Rent (07/2022) | 1220AN | 36,000.00 | 0.00 | 30,612.74 | C-116457 | No |
| 7/1/2022 | CAM Estimate (07/2022) | 1220AN | 10,166.24 | 0.00 | 40,778.98 | C-116458 | No |
| 7/1/2022 | Tax Reimbursement (07/2022) | 1220AN | 12,402.63 | 0.00 | 53,181.61 | C-116459 | No |
| 7/1/2022 | Insurance Reimbursement (07/2022) | 1220AN | 734.38 | 0.00 | 53,915.99 | C-116460 | No |
| 7/6/2022 | Chk# 20220701 | | 0.00 | 58,589.07 | -4,673.08 | R-40743 | |
| 8/1/2022 | Base Rent (08/2022) | 1220AN | 36,000.00 | 0.00 | 31,326.92 | C-118145 | No |
| 8/1/2022 | CAM Estimate (08/2022) | 1220AN | 10,166.24 | 0.00 | 41,493.16 | C-118146 | No |
| 8/1/2022 | Tax Reimbursement (08/2022) | 1220AN | 12,402.63 | 0.00 | 53,895.79 | C-118147 | No |
| 8/1/2022 | Insurance Reimbursement (08/2022) | 1220AN | 734.38 | 0.00 | 54,630.17 | C-118148 | No |
| 8/1/2022 | Chk# 20220801 | | 0.00 | 58,589.07 | -3,958.90 | R-41285 | |
| 9/1/2022 | Base Rent (09/2022) | 1220AN | 36,000.00 | 0.00 | 32,041.10 | C-119428 | No |
| 9/1/2022 | CAM Estimate (09/2022) | 1220AN | 10,166.24 | 0.00 | 42,207.34 | C-119429 | No |
| 9/1/2022 | Tax Reimbursement (09/2022) | 1220AN | 12,402.63 | 0.00 | 54,609.97 | C-119430 | No |
| 9/1/2022 | Insurance Reimbursement (09/2022) | 1220AN | 734.38 | 0.00 | 55,344.35 | C-119431 | No |
| 9/1/2022 | Chk# 20220901 | | 0.00 | 58,589.07 | -3,244.72 | R-41813 | |
| 10/1/2022 | Base Rent (10/2022) | 1220AN | 36,000.00 | 0.00 | 32,755.28 | C-120912 | No |
| 10/1/2022 | CAM Estimate (10/2022) | 1220AN | 10,166.24 | 0.00 | 42,921.52 | C-120913 | No |
| 10/1/2022 | Tax Reimbursement (10/2022) | 1220AN | 12,402.63 | 0.00 | 55,324.15 | C-120914 | No |
| 10/1/2022 | Insurance Reimbursement (10/2022) | 1220AN | 734.38 | 0.00 | 56,058.53 | C-120915 | No |
| 10/4/2022 | Chk# 20221003 Emailed Jaeme/Kris 10/4/22 | | 0.00 | 48,844.38 | 7,214.15 | R-42488 | |
| 11/1/2022 | Base Rent (11/2022) | 1220AN | 36,000.00 | 0.00 | 43,214.15 | C-122367 | No |
| 11/1/2022 | CAM Estimate (11/2022) | 1220AN | 10,166.24 | 0.00 | 53,380.39 | C-122368 | No |

6/26/2023 3:29 PM

## Lease Ledger

Date: 04/27/2023
Property: 8225
Tenant: bedbth   Bed Bath & Beyond Inc
From Date: 06/30/2005  To Date: 01/31/2024
Move In Date: 05/10/2005
Unit(S): 1220AN

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | Tax Reimbursement (11/2022) | 1220AN | 12,402.63 | 0.00 | 65,783.02 | C-122369 | No |
| 11/1/2022 | Insurance Reimbursement (11/2022) | 1220AN | 734.38 | 0.00 | 66,517.40 | C-122370 | No |
| 11/2/2022 | Chk# 20221102 | | 0.00 | 58,589.07 | 7,928.33 | R-42998 | |
| 11/21/2022 | Adj Jan-Nov Cam to actual payments | | -2,152.15 | 0.00 | 5,776.18 | C-123381 | No |
| 11/21/2022 | Adj Jan-Nov Cam to actual payments | | -5,703.83 | 0.00 | 72.35 | C-123382 | No |
| 11/21/2022 | write of undetermined difference in charges/payments to clean up ledger. (add/edit) | | -72.38 | 0.00 | -0.03 | C-123383 | No |
| 11/21/2022 | write off difference | | 0.03 | 0.00 | 0.00 | C-123384 | No |
| 12/1/2022 | Base Rent (12/2022) | 1220AN | 36,000.00 | 0.00 | 36,000.00 | C-123730 | No |
| 12/1/2022 | CAM Estimate (12/2022) | 1220AN | 9,970.59 | 0.00 | 45,970.59 | C-123731 | No |
| 12/1/2022 | Tax Reimbursement (12/2022) | 1220AN | 12,618.48 | 0.00 | 58,589.07 | C-123732 | No |
| 12/1/2022 | Chk# 20221201 | | 0.00 | 58,589.07 | 0.00 | R-43493 | |
| 1/1/2023 | Base Rent (01/2023) | 1220AN | 36,000.00 | 0.00 | 36,000.00 | C-125171 | No |
| 1/1/2023 | CAM Estimate (01/2023) | 1220AN | 10,210.64 | 0.00 | 46,210.64 | C-125172 | No |
| 1/1/2023 | Tax Reimbursement (01/2023) | 1220AN | 12,508.35 | 0.00 | 58,718.99 | C-125173 | No |
| 1/1/2023 | Insurance Reimbursement (01/2023) | 1220AN | 749.87 | 0.00 | 59,468.86 | C-125174 | No |
| 1/3/2023 | Chk# 20230103 | | 0.00 | 58,589.07 | 879.79 | R-44072 | |
| 2/1/2023 | Base Rent (02/2023) | 1220AN | 36,000.00 | 0.00 | 36,879.79 | C-126577 | No |
| 2/1/2023 | CAM Estimate (02/2023) | 1220AN | 10,210.64 | 0.00 | 47,090.43 | C-126578 | No |
| 2/1/2023 | Tax Reimbursement (02/2023) | 1220AN | 12,508.35 | 0.00 | 59,598.78 | C-126579 | No |
| 2/1/2023 | Insurance Reimbursement (02/2023) | 1220AN | 749.87 | 0.00 | 60,348.65 | C-126580 | No |
| 2/6/2023 | Late Charge Interest Income, 1.5% of $36000.00 | | 540.00 | 0.00 | 60,888.65 | C-127609 | No |
| 2/10/2023 | Chk# 20230210 | | 0.00 | 58,589.07 | 2,299.58 | R-45136 | |
| 3/1/2023 | Base Rent (03/2023) | 1220AN | 36,000.00 | 0.00 | 38,299.58 | C-128240 | No |
| 3/1/2023 | CAM Estimate (03/2023) | 1220AN | 10,210.64 | 0.00 | 48,510.22 | C-128241 | No |
| 3/1/2023 | Tax Reimbursement (03/2023) | 1220AN | 12,508.35 | 0.00 | 61,018.57 | C-128242 | No |
| 3/1/2023 | Insurance Reimbursement (03/2023) | 1220AN | 749.87 | 0.00 | 61,768.44 | C-128243 | No |
| 3/6/2023 | Late Charge Interest Income, 1.5% of $36000.00 | | 540.00 | 0.00 | 62,308.44 | C-129186 | No |
| 3/9/2023 | Chk# 20230309 | | 0.00 | 58,589.07 | 3,719.37 | R-45674 | |
| 3/31/2023 | CAM PY Recovery (01/2022 - 12/2022) | | 1,906.83 | 0.00 | 5,626.20 | C-130625 | No |
| 3/31/2023 | Tax PY Recovery (01/2022 - 12/2022) | | -216.12 | 0.00 | 5,410.08 | C-130626 | No |
| 3/31/2023 | Insurance PY Recovery (01/2022 - 12/2022) | | 6,401.67 | 0.00 | 11,811.75 | C-130627 | No |
| 4/1/2023 | Base Rent (04/2023) | 1220AN | 36,000.00 | 0.00 | 47,811.75 | C-129788 | No |
| 4/1/2023 | CAM Estimate (04/2023) | 1220AN | 10,210.64 | 0.00 | 58,022.39 | C-129789 | No |
| 4/1/2023 | Tax Reimbursement (04/2023) | 1220AN | 12,508.35 | 0.00 | 70,530.74 | C-129790 | No |
| 4/1/2023 | Insurance Reimbursement (04/2023) | 1220AN | 749.87 | 0.00 | 71,280.61 | C-129791 | No |
| 4/6/2023 | Late Charge Interest Income, 1.5% of $36000.00 | | 540.00 | 0.00 | 71,820.61 | C-130961 | No |

| | |
|---|---|
| April Charges Total | 60,008.86 |
| Prorate 22 Days | 44,006.50 |
| Prior Balance Due | 11,811.75 |
| Balance Due as of April 22 | 55,818.25 |