# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Thomas Quigley, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Supplemental Declaration of David Knee of Jones Lang LaSalle Americas, Inc. [Docket No. 715]

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 718] (***the "Final Cash Collateral Order"***)

On June 14, 2023, at my direction and under my supervision, employees of Kroll caused the Final Cash Collateral Order to be served via first class mail (1) on the Banks Service List attached hereto as **Exhibit B**; (2) on the Lienholders Service List attached hereto as **Exhibit C**; and (3) on the Notice Parties Service List attached hereto as **Exhibit D**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On June 15, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Contract Counterparties Service List attached hereto as **Exhibit E**:

- Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases [Docket No. 714]

Dated: June 26, 2023

/s/ *Thomas Quigley*
Thomas Quigley

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 26, 2023, by Thomas Quigley, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 70554

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br><br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO ONE JEFFERSON ROAD PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ. 200 METROPLEX DRIVE, SUITE 304 EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY 425 MARKET STREET 26TH FLOOR SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO 5850 WATERLOO ROAD SUITE 245 COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ. ONE NEWARK CENTER, TENTH FLOOR 1085 RAYMOND BOULEVARD NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL 10450 N. MEDALLION DRIVE CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY, BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MANCHESTER LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS | KAREN CORDRY | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ. ELEVEN TIMES SQUARE EIGHTH AVENUE & 41ST STREET NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. 293 EISENHOWER PARKWAY SUITE 100 LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD 6304 TEAL CT. PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX TIMES SQUARE TOWER SEVEN TIMES SQUARE TOWER, SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. 25 MAIN STREET COURT PLAZA NORTH, SUITE 501 HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL 11690 NW 105TH STREET MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF 31-19 NEWTOWN AVENUE SEVENTH FLOOR ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 15

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ. 163-10 NORTHERN BOULEVARD SUITE 201 FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. 312 WALNUT STREET – SUITE 2000 CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI 290 W. MT. PLEASANT AVENUE SUITE 2370 LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH 1313 N. MARKET STREET, HERCULES PLAZA SUITE 5100 WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MIHAILEVICH 875 THIRD AVENUE NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS 301 CARNEGIE CENTER SUITE 400 PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER 970 BROAD STREET 7TH FLOOR NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, SUITE 2100 NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO 301 JUNIPERO SERRA BLVD SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN 1633 BROADWAY, 31ST FLOOR NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER 265 E. RIVER PARK CIRCLE, SUITE 310 FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET SUITE 1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

Banks Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 12717516 | BANCO POPULAR | 209 AVE. | | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| 12717517 | BB&T | 200 SECOND ST NW | | WINSTON-SALEM | NC | 27101 |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | HONOLULU | HI | 96813 |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | NEW YORK | NY | 10281 |
| 12656764 | TRUIST BANK | 214 N TRYSON ST. | | CHARLOTTE | NC | 28202 |
| 12717524 | UBS | 1285 6TH AVE | | NEW YORK | NY | 10019 |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| 12717526 | US BANK | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

**Exhibit C**

Exhibit C

Lienholders Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|------|-------|-----|
| 12759528 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | NEW YORK | NY | 10119 |
| 12750777 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | KANSAS CITY | MO | 64141 |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | KANSAS CITY | MO | 64108 |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10172 |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | MILFORD | CT | 06461 |
| 12759524 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | INDIANAPOLIS | IN | 46268 |
| 12666866 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 |

**Exhibit D**

Exhibit D

Notice Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | CITY | STATE | ZIP |
|-------|------|-----------|------|-------|-----|
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | WAYNE | PA | 19087 |
| 12759523 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | CHICAGO | IL | 60603 |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | CHICAGO | IL | 60606 |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | NAPA | CA | 94558 |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | MIAMI | FL | 33178 |

**<u>Exhibit E</u>**

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925526 | 1 CLOUD COMMUNICATIONS | PO BOX 9519 | | | | MANCHESTER | NH | 03108 | |
| 12926108 | 101 & Scottsdale, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12926297 | 1019 Central Avenue Corporation | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12925527 | 10TH MAGNITUDE INC | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 12926385 | 12535 SE 82nd Ave LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12926134 | 168th and Dodge, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12925528 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12926300 | 200-220 West 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12926393 | 209-261 Junction Road Madison Investors LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | |
| 12925932 | 209-261 Junction Road Madison Investors LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | |
| 12925529 | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT | | | | ASHBURN | VA | 20147 | |
| 12925530 | 24 7 AI INC | 2001 LOGIC DRIVE | | | | SAN JOSE | CA | 95124 | |
| 12926034 | 271 South Broadway LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | |
| 12925999 | 309pay-DIM Vastgoed, NV | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | BELT, A.J. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925994 | 31535 Southfield Road LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | |
| 12925983 | 36 Monmouth Plaza LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12926535 | 360 Project Management, LLC | Attn: Legal | 125 WEST LIBERTY RD | | | SLIPPERY ROCK | PA | 16057 | |
| 12926083 | 3600 Long Beach Road, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | |
| 12925913 | 67ret-John R. Ames, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12774727 | 7087P1-DDRM WEST FALLS PLAZA LLC | DEPT 392557-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | |
| 12925338 | 84.51 Stratum | 100 W. 5TH ST | | | | CINCINNATI | OH | 45202 | |
| 12925767 | 911 Restoration Inc. | 7721 DENSMORE AVE | | | | VAN NUYS | CA | 91406 | |
| 12925531 | A&I Solutions Inc. | 1000 PEACHTREE INDUSTRIAL BLVD | SUITE 6 | #446 | | SUWANEE | GA | 30024 | |
| 12925392 | A&M Transport, Inc. | 6521 AZALEA-GLEN RD | PO BOX 310 | | | GLENDALE | OR | 97442 | |
| 12925770 | A3 Freight Payment LLC | 3150 LENOX PARK BLVD | STE 400 | | | MEMPHIS | TN | 38115 | |
| 12925369 | AA Business Consulting | 217 E ALAMEDA AVE #307 | | | | BURBANK | CA | 91502 | |
| 12925532 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12925533 | ABACUS CORPORATION | 610 GUSRYAN STREET | | | | BALTIMORE | MD | 21224 | |
| 12925178 | ABBOTT, CHARLOTTE | Address on File | | | | | | | |
| 12925813 | ABC Fire and Safety | 750 FAIRFIELD AVE. | | | | Kenilworth | NJ | 07033 | |
| 12926155 | Aberdeen Commons Associates LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12925370 | ABH Technologies | RAJESH PARK, RB MEHTA MARG | SINDHU WADI, GHATKOPAR EAST | | | MUMBAI | | | INDIA |
| 12925712 | Academy Service Group | 105 MAIN ST | SUITE 3 | | | HACKENSACK | NJ | 07601 | |
| 12925336 | Accelapha Inc. | 915 118TH AVE SE, SUITE 300 | | | | BELLEVUE | WA | 98005 | |
| 12925534 | ACCELLION, INC | 1510 FASHION ISLAND BLVD | SUITE 100 | | | SAN MATEO | CA | 94404 | |
| 12926529 | Accenture International Limited | 1 Grand Canal Square | Grand Canal Harbour | Attn: Director of Legal Services | | Dublin 2 | | D02 P820 | Ireland |
| 12925535 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12925806 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925447 | Access POS Services | 990 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12925536 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 | |
| 12925261 | Acciarito, Richard | Address on File | | | | | | | |
| 12925537 | ACQUIA INC | 53 STATE ST | 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12926226 | ACS Town Square Shopping Center IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | |
| 12925716 | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON | | | | Marlton | NJ | 08053 | |
| 12925771 | Action Technical Personnel | 23 MARKET ST | | | | BINGHAMTON | NY | 13905 | |
| 12925771 | Acuative Corporation | 695 ROUTE 46 | SUITE #305 | | | FAIRFIELD | NJ | 07004 | |
| 12925538 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | Chicago | IL | 60674 | |
| 12925539 | ADDISON GROUP | 125 S WACKER DR | 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| 12925540 | ADECCO | LOCK BOX # T4603 | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12925876 | ADOBE SYSTEMS INC | P O BOX 15861 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12925775 | ADOBE SYSTEMS INC_IT269806 | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925754 | ADP LLC | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | |
| 12926550 | Ads Post X Inc | Attn: President | 1624 Shenandoah Dr E | | | Seattle | WA | 98112 | |
| 12925849 | ADVANCED FIRE & SECURITY | PO BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12926310 | AE Holdings I, LLC | ATTN: BRIAN NELTNER JR. | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE, SUITE 320 | | MILFORD | OH | 45150 | |
| 12925541 | AEROTEK, INC. | 7301 PARKWAY DR S | | | | HANOVER | MD | 21076 | |
| 12926512 | Aetna | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 12925823 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12925389 | AFN, LLC | 7230 CALDWELL AVE | | | | NILES | IL | 60714 | |
| 12925485 | AFREEMAN LLC | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12925390 | AFS Logistics, LLC | 670 EMBERWOOD DR | | | | SHREVEPORT | LA | 71106 | |
| 12925542 | AGILOFT INC | 460 SEAPORT COURT | | | | REDWOOD CITY | CA | 94063 | |
| 12926004 | Agree Limited Partnership | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925926 | Agree Limited Partnership | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12926249 | Agua Mansa Commerce Phase I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 12925810 | AI Fire | 3760 KILROY AIRPORT WAY | SUITE 600 | | | LONG BEACH | CA | 90806 | |
| 12925504 | AIM Staffing | 9900 WESTPARK DR | | | | HOUSTON | TX | 77063 | |
| 12926624 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12926157 | AK-SAR-BEN Village, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | |
| 12925211 | ALBU, MADALINA | Address on File | | | | | | | |
| 12925934 | Alexander's Rego Shopping Center, Inc. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925391 | ALK Technologies, Inc. | 1 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12925393 | ALLEN LUND COMPANY, LLC | P.O. BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 12925808 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12925871 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12926323 | Almaden Plaza Shopping Center Inc. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12925914 | Alpine Cherry Creek, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | |
| 12925168 | ALTMAN, TESS | Address on File | | | | | | | |
| 12926223 | ALTO Northpoint, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | |
| 12925183 | ALVAREZ, DANIEL | Address on File | | | | | | | |
| 12925543 | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET | | | | MILWAUKIE | OR | 97222 | |
| 12925544 | AMERICAN LABOR SERVICES INC | 515 SMITH ST | | | | PROVIDENCE | RI | 02908 | |
| 12925337 | American River Group of Companies | 10 WOODBRIDGE CENTER DR | SUITE 500 | | | WOODBRIDGE | NJ | 07095 | |
| 12925545 | AMS STAFFING INC | 910 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |

Exhibit E

Contract Counterparties Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925505 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12926017 | Anna Mscisz Trust | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12925352 | Antea | 5910 RICE CREEK PKWY | | | | ST PAUL | MN | 55126 | |
| 12925717 | Anthony Gennaro Plumbing Contractor, Inc. | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | |
| 12926606 | ANYROAD | 505 HOWARD ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12926521 | AP Benefit Advisors | 200 International Circle | Suite 4500 | | | Hunt Valley | MD | 21031 | |
| 12925460 | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12925546 | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL | | | | RESTON | VA | 20190 | |
| 12926641 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12925759 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | |
| 12925877 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925547 | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 12925548 | APTOS INC | 5505 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| 12925461 | AR Locations | 2005 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455-0437 | |
| 12926369 | Arapahoe Crossings, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926059 | ARC ASANDSC001, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12926129 | ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE, #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12926350 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12926193 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12926320 | ARC PCBIRAL001, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12926084 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12925341 | Arcade Digital Sampling Services, Inc. | 1740 BROADWAY #14A | | | | NEW YORK | NY | 10019 | |
| 12926410 | Archive Systems, Inc. | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 12926118 | ARCP MT Abilene TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12926236 | ARG SSSTRPA001, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR, ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | |
| 12925784 | Argo, Inc. | 455 N. CITYFRONT PLAZA DR. | SUITE 2750 | | | CHICAGO | IL | 60611 | |
| 12925357 | ARIADNE SOFTWARE LIMITED | UNIT 10 | | | | CHELTENHAM | | GL53 9BP | United Kingdom |
| 12925863 | ARIN | P.O. BOX 232290 | | | | CENTREVILLE | VA | 20120 | |
| 12925394 | ArmourTransport | 689 EDINBURGH DR | | | | MONCTON | NB | E1E 2L4 | CANADA |
| 12926379 | Arrowhead Palms, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12925549 | ART DEPARTMENT | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 12925226 | Arthur, Whitehouse | Address on File | | | | | | | |
| 12925340 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12926154 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200, ATTN: STEVEN D. ALVIS | | HOUSTON | TX | 77040 | |
| 12926551 | ASANA INC | ATTN: Legal Department | 633 Folsom St. Suite 100 | | | San Francisco | CA | 94107 | |
| 12925550 | Ashley Klinger & Co. | 180 Varick St. Rm. 914 | | | | NEW YORK | NY | 10014 | |
| 12925314 | Atelier Management | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 12925814 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12925462 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| 12925833 | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12925551 | AVAAP USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | |
| 12925552 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925553 | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A | | | | NEW YORK | NY | 10036 | |
| 12926067 | AVR CPC Associates, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| 12926340 | AVR Portchester LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12925220 | Azoulay, Danielle M | Address on File | | | | | | | |
| 12925365 | BABY2BABY | 5830 W. JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12925463 | BAC TALENT MANAGEMENT INC | PO BOX 881401 | | | | PORT SAINT LUCIE | FL | 34988 | |
| 12925803 | Bace, LLC | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 12925199 | BAILEY, MICHAEL P | Address on File | | | | | | | |
| 12925782 | BAMBUSER AB | REGERINGSGATAN 29 | | | | STOCKHOLM | | 111 53 | Sweden |
| 12925800 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12925845 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12926284 | Bayer Development Company, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926104 | Bayshore Mall, LP | ATTN: GENERAL MANAGER | ATTN: GENERAL MANAGER | | | EUREKA | CA | 95501 | |
| 12925763 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12926552 | BAZAARVOICE INC | ATTN: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 12926414 | BBB Canada LP Inc. | ALVAREZ & MARSAL CANADA INC. | ROYAL BANK PLAZA, SOUTH TOWER | 200 BAY ST, SUITE 2900, PO BOX 22 | | TORONTO | ON | M5J 2J1 | CANADA |
| 12926499 | BBB Canada Ltd. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926380 | BBP Partners, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12755464 | BCC II, LLC | 300 ROBBINS LANE | C/O BDG205194 | | | SYOSSET | NY | 11791 | |
| 12771857 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12926374 | Beatty Limited Partnership | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | |
| 12926505 | Bed Bath & Beyond Canada L.P. | 225 High Tech Road | Unit 1 | | | Richmond Hill | ON | L4B 0A6 | Canada |
| 12926498 | Bed Bath & Beyond Canada L.P. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926413 | Bed Bath & Beyond Canada L.P. | 845 Marine Drive | Unit 200 | | | North Vancouver | BC | V7P 0A8 | Canada |
| 12926412 | Bed Bath & Beyond of California Limited Liability Company | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12926411 | Bed Bath & Beyond Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12925378 | Beitler Final Mile, LLC | 5676 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | |
| 12925960 | Bell Road Lodge, LLC & Grand Rapids 28th Street LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | |
| 12925991 | Bell Tower Shops, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12926166 | Benchmark-Clarence Associates, LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | |
| 12926185 | Benderson Properties, Inc. & WR-1 Associates Ltd. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12925167 | BENEDICT, THOMAS JAMES | Address on File | | | | | | | |
| 12925185 | BERNSTEIN, ERIK | Address on File | | | | | | | |
| 12925554 | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S | | | | SEATTLE | WA | 98178 | |
| 12925395 | Big G Express Inc. | 190 HAWKINS DR | | | | SHELBYVILLE | TN | 37160 | |
| 12925184 | BIRCH, DAPHNE MANN | Address on File | | | | | | | |
| 12925949 | BIT Holdings Sixty-Three, Inc. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 12926232 | BIT Investment Twenty-Seven, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | |
| 12925307 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 12925248 | Blevins, Lindy | Address on File | | | | | | | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925881 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12774545 | BLVDCON, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12926619 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12925396 | BNSF Logistics, LLC | 3200 OLYMPUS BLVD | SUITE 200 | | | DALLAS | TX | 75019 | |
| 12925698 | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD | | | | FRENCHTOWN | NJ | 08825 | |
| 12925555 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12925556 | BOS TEMPORARIES, INC. | 455 EPPS BRIDGE PKWY | SUITE 202 | | | ATHENS | GA | 30606 | |
| 12925165 | BOURDETTE, MURIELLE | Address on File | | | | | | | |
| 12925990 | Bowles Village Center LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | |
| 12925557 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12925768 | Branch Metrics, Inc. | 195 Page Mill Road, Suite 101, Palo Alto | | | | Palo Alto | CA | 94306 | |
| 12926115 | BRE DDR Flatacres Marketplace LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12926137 | BRE DDR IVA Southmont PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 12926278 | BRE DDR Shoppers World LLC | 3300 ENTERPRISE PARKWAY | ID 360023-21422-60607C/O DDR CORP246257 | | | BEACHWOOD | OH | 44122 | |
| 12926235 | BRE/Pearlridge LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12925474 | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C | | | | NEW YORK | NY | 10011 | |
| 12926184 | BREIT Bingo Holdings LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325, ATTN: LEGAL DEPARTMENT | | PHILADELPHIA | PA | 19102 | |
| 12926553 | BRIDGETREE LLC_MRK269814 | Attn: Legal | 133 North Main Street | | | Mooresville | NC | 28115 | |
| 12926099 | Brixmor GA Cobblestone Village At St. Augustine LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926267 | Brixmor GA Springdale/Mobile Limited Partnership | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926392 | Brixmor GA Westminster LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926264 | Brixmor Hale Road, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100, ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | |
| 12925933 | Brixmor Holdings 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926343 | Brixmor Holdings 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926634 | Broadleaf Commerce, LLC. | 5550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |
| 12925558 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 12926093 | Brown Ranch Properties | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | |
| 12925305 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 | | | | PLANO | TX | 75024 | |
| 12925483 | Bryant Asset Protection, Inc | 1280 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159 | |
| 12925201 | BRYANT, NATHALIE | Address on File | | | | | | | |
| 12925173 | BULLER, ANNA | Address on File | | | | | | | |
| 12925197 | BUONI, MICHAEL | Address on File | | | | | | | |
| 12926554 | Button, Inc | PO Box 8176 | PMB 90775 | ATTN: Legal | | Greenwich | CT | 06836-8021 | |
| 12926133 | BV Waco Central Texas Marketplace LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12926382 | BVA Deerbrook SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925901 | C&B Realty #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 12925359 | C.H. Robinson Worldwide, Inc. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12926259 | CAL Development, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| 12925559 | CALTEX LOGISTICS INC | 4208 ROSEDALE | HWY STE 302-150 | | | BAKERSFIELD | CA | 93308-6170 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926304 | Canton Corners Shopping Center, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | |
| 12926109 | Caparra Center Associates, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5, CAPARRA HILLS | | GYANABO | PR | 00968 | |
| 12926188 | Capital Mall Land, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW, STE. 324 | | OLYMPIA | WA | 98502 | |
| 12925158 | CAPOZZALO, RALEIGH | Address on File | | | | | | | |
| 12925162 | CARLSEN, FIONA | Address on File | | | | | | | |
| 12926510 | Carrum Health | 951 Mariners Island | 3rd Floor | Attn: General Counsel | | San Mateo | CA | 94414 | |
| 12925702 | Carrum Health | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |
| 12925916 | Caruth Partners, LTD | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12925742 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | North Attleborough | MA | 02763 | |
| 12926159 | Casto-Oakbridge Venture, Ltd. | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12925156 | CAT, CAROLINA | Address on File | | | | | | | |
| 12926597 | Catherine Jones Studio | 60 REMSEN STREET | | | | BROOKLYN | NY | 11201 | |
| 12925503 | Catman and Mary Production, Inc. | 336 W 37TH ST | RM 800 | | | NEW YORK | NY | 10018-4254 | |
| 12925397 | Cavalry Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12925327 | CDW COMPUTER CENTERS INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 12925757 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 12925398 | Celtic Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12926383 | Center Developments Oreg., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12926508 | Centivo | 77 Goodell St, Suite 510 | | Attn: SVP, GPO Sales & Marketing | | Buffalo | NY | 14203 | |
| 12925683 | Centivo Corporation | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12925842 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12925560 | CENTRAL TRANSPORT LLC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 12925355 | CENTRIC SOFTWARE INC | PO BOX 748736 | | | | LOS ANGELES | CA | 90074 | |
| 12926309 | CFH Realty III/Sunset Valley, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925919 | CFH Realty III/Sunset Valley, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926097 | CFSMC Bradenton LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12925212 | CHADHA, TINA | Address on File | | | | | | | |
| 12925188 | CHAHALIS, JESSE G | Address on File | | | | | | | |
| 12926312 | Chandler Festival SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12926555 | CHANNELADVISOR CORPORATION | ATTN: Legal | 3025 Carrington Mill Blvd Suite 500 | | | Morrisville | NC | 27560 | |
| 12926030 | Charter Warwick, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12926181 | Chase Enterprises | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | |
| 12926275 | Che Chen and Shur Fen Liu | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12925831 | Check Sammy Inc | 15851 DALLAS PKWY | | | | Addison | TX | 75001 | |
| 12925971 | Chenal Place Properties LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | |
| 12925897 | Cherry Hill Retail Partners, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12926241 | Christiana Town Center, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | |
| 12926503 | Christmas Tree Shops, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926501 | Christmas Tree Shops, LLC | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925725 | Cintas First Aid & Saftey | 102 CHAMPS BLVD | | | | MAUMELLE | AR | 72113 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925561 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| 12925688 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 12926556 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326 | 136 4th St North, Suite 326 | ATTN: David Haase | | St Petersburg | FL | 33701 | |
| 12925792 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | Chicago | IL | 60674 | |
| 12926557 | Clarus Direct, LLC | ATTN: Legal | 500 Enterprise Dr | | | Rocky Hill | CT | 06067 | |
| 12925861 | Cleo Communications US, LLC | P.O. BOX 15835 | | | | LOVES PARK | IL | 61132 | |
| 12925452 | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE | | | | EVANSTON | IL | 60201 | |
| 12925735 | CLM Midwest | 2655 N ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 12926287 | CMR Limited Partnership | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | |
| 12925507 | CMW Legal | 845 THIRD AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12925744 | Coast Sign Inc | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 12926135 | Coastal Grand CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 12925912 | Cobb Place Property, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | |
| 12925160 | COCHRANE, DIONNE STEPHANIE | Address on File | | | | | | | |
| 12925562 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| 12926355 | Cole MT Albuquerque (San Mateo) NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926190 | Cole MT Albuquerque NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926325 | Cole MT Brookfield WI, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925181 | COLUCCI, CRYSTELLE | Address on File | | | | | | | |
| 12926189 | Columbia Tech Center LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12925958 | Columbiana Station (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12926293 | Columbus Village, Ltd. | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12926628 | COMCAST_ITC101353 | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 12925689 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12925820 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12925890 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12925844 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12925488 | ComplyRight, Inc. | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12926593 | Concentrix | ATTN: DAVID ST PIERRE | 44111 NOBEL DRIVE | | | FREMONT | CA | 94538 | |
| 12925510 | Concerto Cloud Services, LLC | 4830 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| 12925867 | CONCORD USA LLC | 509 2ND AVE S | | | | Hopkins | MN | 55343 | |
| 12926558 | Conductor, LLC | ATTN: Legal | 2 Park Ave 15th fl | | | New York | NY | 10016 | |
| 12925900 | Congressional North Associates Limited Partnership | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12926295 | Congressional Plaza Associates, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 12925234 | Conover, Troy | Address on File | | | | | | | |
| 12925734 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | Washington | DC | 20036 | |
| 12925817 | Constructor.io Corporation | 268 BUSH ST | #4450 | | | SAN FRANCISCO | CA | 94104 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926352 | Consumer Centre Paramount 1 LLC, Consumer Centre Paramount 2 LLC, Consumer Centre Paramount 3 LLC, Consumer Centre Paramount 4, LLC, Consumer Centre Paramount 5 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER | ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 12925886 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12925563 | CONVEY INC | PO BOX 120476 | | | | DALLAS | TX | 75312 | |
| 12925176 | COOK, ASHLEY | Address on File | | | | | | | |
| 12925853 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | |
| 12925354 | CoreBlox | 1501 BROADWAY | SUITE 12027 | | | NEW YORK | NY | 10036 | |
| 12926507 | CoreTrust | 1100 Dr. Martin L. King Jr. Blvd | Suite 1100 | | | Nashville | TN | 37203 | |
| 12925367 | Cornershop Technologies Canada ULC | 21-11 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 4S7 | CANADA |
| 12925564 | CORNERSTONE STAFFING | 5820 STONERIDGE MALL RD | SUITE 212 | | | PLEASANTON | CA | 94588 | |
| 12925718 | Corporate Building Services, Inc. | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12925400 | Corporate Traffic, Inc. | 6500 BOWDEN RD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 12925471 | COSCO CONTAINER LINES CO LTD | NO. 378 DONG DA MING RD | | | | SHANGHAI | | | CHINA |
| 12926457 | Cost Plus Inc. | 1201 Marina Village Parkway | | | | Alameda | CA | 94501 | |
| 12926500 | Cost Plus, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925565 | COX TRANSPORTATION SVCS INC | 10448 DOW-GIL RD | | | | ASHLAND | VA | 23005 | |
| 12925401 | Coyote Logistics, LLC | 2545 W DIVERSEY AVE | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 12926270 | CP Venture Five - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATOR | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | |
| 12926149 | CP Venture Five - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |
| 12925975 | CR Mount Pleasant, LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | |
| 12926269 | CR West Ashley, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12925332 | Cradlepoint | 1100 W. IDAHO ST | SUITE 800 | | | BOISE | ID | 83702-5389 | |
| 12925777 | Creatable | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12926639 | CREATE GOOD INC DBA THE NOVOGRATZ | PO Box 747 | | | | New York | NY | 10014 | |
| 12925566 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12925453 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12925315 | Creative Force | 548 MARKET ST | PMB 48388 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 12926245 | Creekstone Juban I, LLC | ATTN: STEPHEN D. KELLER | DESHOTELS, MELISSA, PROPERTY MANAGER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | |
| 12926164 | Crestview Hills Town Center, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12926386 | Crocker Park Phase III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12925247 | Crossen, Laura | Address on File | | | | | | | |
| 12925905 | Crossroads Canada LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12925950 | Crosswinds St. Pete, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | |
| 12925380 | CROWLEY LINER SERVICES INC. | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 12766851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12766849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774523 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12926082 | CSHV Woodlands, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 12926169 | CT Center S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12926330 | CTC Phase II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | |
| 12925342 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | Detroit | MI | 48277 | |
| 12925351 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12925335 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12925904 | Dadeland Station Assoc., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12926002 | Daly City Partners I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12926260 | Daly City Serramonte Center, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925339 | DARKTRACE | Maurice Wilkes Building Cowley Road | | | | Cambridge | | CB4 0DS | United Kingdom |
| 12925215 | Darling, Derrick | Address on File | | | | | | | |
| 12925364 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 12926614 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 12925728 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 12925862 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 12925490 | Datavantage | 21 VALLEY DR | | | | HUNTINGTON BAY | NY | 11743 | |
| 12926608 | DAWN ANIMAL AGENCY | 38 WILLIAM LAIN ROAD | | | | WESTTOWN | NY | 10998 | |
| 12925889 | DC GROUP INC | 1977 W RIVER RD N | | | | MINNEAPOLIS | MN | 55411 | |
| 12926201 | DC USA Operating Co., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| 12926314 | DDR Carolina Pavilion LP | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | |
| 12926103 | DDR Cross Pointe Centre LLC | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | |
| 12926319 | DDR MDT LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12926337 | DDR Southeast Snellville, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 12926240 | DDR Winter Garden LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12926065 | DDRA Maple Grove Crossing LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12926054 | DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12926265 | DDRM West Falls Plaza LLC | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12925980 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12926057 | DDRTC Sycamore Commons LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12926075 | DDRTC Village Crossing LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12926012 | DDRTC Waterfron Marketplace LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 12926174 | Delco Development LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12925567 | DELIV INC | 4400 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| 12925359 | DELL MARKETING LP | C/O Dell USA LP P.O. Box 643561 | | | | Pittsburgh | PA | 15264 | |
| 12926094 | Delta & Delta Realty Trust | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925376 | Demar Logistics, Inc. | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 12926540 | Demar Logistics, Inc. | Attn: Gene Doerr | 376 Lies Road | | | Carol Stream | IL | 60188 | |
| 12926153 | Demoulas Super Markets, Inc. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12925935 | Denver West Village, L.P. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 12925179 | DER MERWE, CHRISTINA VAN | Address on File | | | | | | | |
| 12926172 | DFG-BBB Monroe LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12926126 | DFW Lewisville Partners GP | C/O MAJESTIC REALTY CO. | 13391 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925715 | DIACTO TECHNOLOGIES | 13359 N. Hwy 183,Suite 406-1005 | | | | Austin | TX | 78750 | |
| 12925349 | DIGICERT INC | 2801 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12926621 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | |
| 12925377 | Distribution Technology | 1701 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | |
| 12925979 | DJD Partners 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | |
| 12925696 | DKTX, LLC | 908 SAINT LUKES DR | | | | RICHARDSON | TX | 75080 | |
| 12809607 | DLUGOSZ, MARIA | Address on File | | | | | | | |
| 12925796 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373 | |
| 12925936 | Dollinger - Westlake Associates | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926146 | Dollinger-Ventura Associates | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926187 | Donahue Schriber Realty Group | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12925816 | DoorDash, Inc. | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 12925929 | Dorich - Vidovich Partnership | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | |
| 12926559 | DOUBLEVERIFY INC | ATTN: Legal | 233 Spring St. 4th fl | | | New York | NY | 10013 | |
| 12925216 | Doyle, Susan | Address on File | | | | | | | |
| 12925186 | DRAPER, JACQUELINE | Address on File | | | | | | | |
| 12925568 | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 | | | | GLEN HEAD | NY | 11545 | |
| 12925984 | Dreamland of Asheville Associates, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926531 | DRX Works (BOX) | Attn: Legal | De Zaale 11 | | | Eindhoven | | 5612AJ | The Netherland |
| 12926339 | DS Properties 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12926085 | DTS Properties LLC | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 12926407 | Dunbar Armored, Inc. | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 12925797 | Dunford Heating | 160 LIBERTY STREET, #3D | | | | Metuchen | NJ | 08840 | |
| 12926234 | Durango Mall LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12925737 | DURASERV CORP | PO BOX 840602 DALLAS | | | | Dallas | TX | 75284 | |
| 12925211 | DYK, SOPHIA VAN | Address on File | | | | | | | |
| 12926514 | EAP - Compsych | 455 N CITY FRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| 12925727 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12926305 | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12925956 | Easton Market Limited Liability Company | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12926156 | Edgewood Retail LLC | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | |
| 12926279 | Edison ADTX001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266818 | | | CHICAGO | IL | 60606 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926255 | Edison BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926358 | Edison DENJ001 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12925962 | Edison DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926281 | Edison UNNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925204 | EKISS, ROBIN | Address on File | | | | | | | |
| 12926560 | ELASTICSEARCH INC | ATTN: Legal | 88 Kearny Street | | | San Francisco | CA | 94108 | |
| 12925852 | ELASTICSEARCH INC | P O BOX 398523 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925569 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT | | | | NEW YORK | NY | 10011 | |
| 12925866 | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926519 | Emergency Assistance Foundation | 700 S Dixie Hwy Ste 200 | | | | West Palm Beach | FL | 33401 | |
| 12926194 | Empire East, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12925366 | Empower | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 12926342 | Encinitas Town Center Associates I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | |
| 12925322 | ENGINE INTERNATIONAL INC | 902 CARNEGIE CENTER | STE 220 | | | PRINCETON | NJ | 08540 | |
| 12926250 | Enid Two, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12925464 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 12926001 | Epps Bridge Centre Property Company, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12926561 | EPSILON DATA MANAGEMENT LLC | ATTN: Legal Department/Urgent | 6021 Connection Dr | | | Irving | TX | 75039 | |
| 12925703 | Equifax Workforce Solutions LLC | 11432 Lackland Road | | | | Saint Louis | MO | 63146 | |
| 12925957 | Equity One (Florida Portfolio) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925987 | Equity One (Florida Portfolio) LLC | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12925403 | Estes Express Corporation | 3901 West Broad Street | | | | Richmond | VA | 23230 | |
| 12925402 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Parkway | Suite 210 | | | Richmond | VA | 23235 | |
| 12925472 | EVERGREEN SHIPPING AGENCY(AMR) | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 12925570 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 12925724 | EXECUTIVE IT | 4045 Five Forks Trickum Road, Suite 017-240 | | | | Lilburn | GA | 30047 | |
| 12925404 | Exel Transportation Services | 300 Pendant Drive | | | | Mississauga | ON | L5T 2W6 | CANADA |
| 12926546 | Exelon Generation Company, LLC | Attn: Dan Heim | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| 12926125 | Exeter 860 John B Brooks L.P. | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926522 | Expert Medical | 64 Schoosett Street | | | | Pembroke | MA | 02359 | |
| 12925571 | EXPRESS SERVICES, INC. | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12925731 | Extend, Inc. | 301 Howard St | | | | San Francisco | CA | 94105 | |
| 12926520 | EyeMedFidelity | 3130 Broadway | RE: VC-146 | | | Kansas City | MO | 64111 | |
| 12925474 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | |
| 12925465 | FAITH EMMOLO JOHNSON | Address on File | | | | | | | |
| 12925891 | Farley Realty Associates | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12925923 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926302 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926301 | Federal Realty Investment Trust | ATTN: LEGAL DEPT. | 1626 E. JEFFERSON ST. | | | ROCKVILLE | MD | 20852 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925947 | Federal Realty Investment Trust | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12925572 | FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12926400 | Feedonomics, LLC | 21011 WARNER CENTER LANE | | | | Los Angeles | CA | 91367 | |
| 12925454 | Fine Stationery, Inc. | 1313 N Market St | Ste 303 | | | Wilmington | DE | 19801 | |
| 12925347 | First Advantage | 1 Concourse Parkway NE | Suite 200 | | | Atlanta | GA | 30328 | |
| 12925762 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO Box 403532 | | | | Atlanta | GA | 30384 | |
| 12925493 | FIRST DATA | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925573 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12925773 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925574 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | | | | PHILADELPHIA | PA | 19134 | |
| 12926092 | Five Points Revocable Trust | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12926315 | Flagler S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926229 | Flemington Retail LLC | C/O LERNER PROPERTIES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12926595 | FlexPrint | Attn: Legal | 2845 N.OMAHA STREET | | | MESA | AZ | 85215 | |
| 12925857 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12925455 | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12925328 | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 | | | | SAINT PETERSBURG | FL | 33704 | |
| 12925575 | FOCUS WORKFORCE MANAGEMENT | 111 Northwest Ave | | | | Northlake | IL | 60164 | |
| 12925319 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12926291 | Forest Plaza LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12925511 | Fortis Temporary Services LLC | 4000 Rte 66 Ste 318 | | | | Tinton Falls | NJ | 07753 | |
| 12926233 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12926591 | FOTOCARE | ATTN: Legal | 41 W 22nd St | | | New York | NY | 10010 | |
| 12925928 | Fountains Dunhill, LLC | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12926384 | Fountains Dunhill, LLC | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12925745 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | Osteen | FL | 32764 | |
| 12926143 | FR Assembly Square LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |
| 12926171 | FR Camelback Colonnade, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12925405 | FragilePAK | 2270 Corporate Cir | Ste 220 | | | Henderson | NV | 89074 | |
| 12926562 | FRAME.IO INC | ATTN: Legal | 345 Park Ave | | | San Jose | CA | 95110 | |
| 12926023 | Franklin Park SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12769832 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION | 288 BOULEVARD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774689 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12925576 | FREEMAN LEONARD LLC | PO BOX 222311 | | | | DALLAS | TX | 75222 | |
| 12925385 | Freight Systems, Inc. | 7 CENTRE DRIVE | SUITE 5 | | | JAMESBURG | NJ | 08831 | |
| 12926563 | Fresh Address, LLC | Attn: Chief Executive Officer | 36 Crafts Street | | | Newton | MA | 02458 | |
| 12925577 | FRONTIER TRANSPORTATION INC | 425 W Larch Rd | | | | Tracy | CA | 95304-1614 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925578 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | |
| 12926009 | FW Ridge Rock Ltd | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12926282 | G&I IX Marina Village Office Park LP | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12926077 | G&I IX Primrose Marketplace LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12926230 | G&I VII Retail Carriage LLC | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12925387 | G.P.R. Logistics LLC | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926416 | G.P.R.Logistics LLC, dba The Gilbert Company | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926086 | Gaitway Plaza, LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925182 | GALLER, DAHLIA | Address on File | | | | | | | |
| 12926408 | Garda CL Technical Services, Inc. | 700 S. Federal Highway | Suite 300 | | | Boca Raton | FL | 33432 | |
| 12926029 | Garfield-Southcenter, LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12925847 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12925899 | Gateway Fairview, Inc. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12926005 | GC Ambassador Courtyard, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12925187 | GECKER, JEREMY | Address on File | | | | | | | |
| 12925579 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | | | | LAREDO | TX | 78041 | |
| 12925834 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12925580 | GET IT PRODUCTIONS LLC | 1530 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 12925313 | Getmeregistered.com, LLC | 2780 Front St | | | | North Liberty | IA | 52317 | |
| 12925685 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12925954 | GG Midlothian TC, LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12925697 | Gilbert Construction | 615 S. Coit Street | | | | Florence | SC | 29501 | |
| 12925713 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12925581 | GIVENS LOGISTICS INC | 1724 SO.MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12926277 | GKT Shoppes At Legacy Park, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926102 | Glacier 400 Wilbur, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | |
| 12925330 | GlideFast | 333 Wyman St | Suite 225 | | | Waltham | MA | 02451 | |
| 12926222 | GLL Selection II Georgia, L.P. | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12926026 | GM Realty of Bangor, LLC | ATTN: PAUL SHARP | 1717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | |
| 12925854 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925764 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12925256 | Gove, Sue | Address on File | | | | | | | |
| 12926037 | Governors SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 12925198 | GRACEFFA, MICHAEL | Address on File | | | | | | | |
| 12926068 | Grand Mesa Center, L.L.C. | C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 12925704 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925851 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12926348 | GRE Altamonte LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |
| 12926013 | GRE Broadmoor, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | |
| 12925755 | Green Mountain Technology, LLC | 5860 Ridgeway Ctr Pkwy | Ste 401 | | | Memphis | TN | 38120 | |
| 12926024 | Greendale 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12926368 | Greenwich Place Partners, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12925786 | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 | | | | AUSTIN | TX | 78703 | |
| 12926128 | Grove Court Shopping Center LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10011 | |
| 12926048 | GS II University Centre LLC | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12925466 | GUANG XU | Address on File | | | | | | | |
| 12925836 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12925840 | GUERRIERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | 19 Park Drive | | | | Livingston | NJ | 07039 | |
| 12925264 | Gupta, Anu | Address on File | | | | | | | |
| 12925915 | Gwinnett Market Fair Owner, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12926532 | Hagerman & Company | PO Box 139 | 505 Sunset Court | Attn: Legal | | MOUNT ZION | IL | 62549 | |
| 12926290 | Hamilton Properties | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12926003 | Hanes M Owner, LLC and Hanes Z Owner, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12925200 | HANLON, MOLLY O | Address on File | | | | | | | |
| 12925467 | Happiness Is Catering | 1067 North Street | | | | Greenwich | CT | 06831 | |
| 12925360 | Happy Little Production | 49 Settlers Ridge Road | | | | Milford | CT | 06460 | |
| 12926180 | Hart Miracle Marketpla LLCce LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12926162 | Hart TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12925245 | Hartmann, John | Address on File | | | | | | | |
| 12925265 | Hartsig, Joe | Address on File | | | | | | | |
| 12925969 | Hastings Ranch Shopping Center, L.P. | DATED OCT. 18, 1996 | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| 12925952 | Hastings Village Investment Company, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12925798 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 12926515 | Headspace | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12926607 | HEALTH MEDIA NETWORK | 151 N NOB HILL ROAD | SUITE 278 | | | FORT LAUDERDALE | FL | 33324 | |
| 12925310 | HELLO ARTISTS | 11123 SE Yamhill St. | | | | Portland | OR | 97216 | |
| 12925848 | HELP SYSTEMS | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12926050 | Heritage Plaza, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12925209 | HERNANDEZ, MICHAEL | Address on File | | | | | | | |
| 12925207 | HERNANDEZ, VANESSA | Address on File | | | | | | | |
| 12925996 | HGREIT II Edmondson Road LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |
| 12926271 | Hines Global REIT 2615 Med Center Parkway LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926214 | Hingham Launch Property LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12926390 | HIP Stephanie, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 12925582 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 12925978 | HLT Partnership LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | |
| 12925473 | HMMCo., Ltd. | 22, Wondang-daero 117beon-gil, Seo-gu | | | | Incheon | | | Korea |
| 12925372 | HNRY Logistics | 34125 US-19 N | | | | PALM HARBOR | FL | 34684 | |
| 12926415 | HNRY Logistics | 5200 W 110th Street | | | | Overland Park | KS | 66211 | |
| 12925998 | Home Depot U.S.A., Inc. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12925766 | Horizons HRS Manufacturing Staffing II | 2121 Airport Frwy | #360 | | | Irving | TX | 75062 | |
| 12925513 | Howard-Sloan Search, Inc. | 555 5th Avenue | 15th Floor | | | New York | NY | 10017 | |
| 12926151 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | |
| 12925406 | Hub Group, Inc. | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12925514 | HumCap Recruiting | 5401 Village Creek Drive | | | | Plano | TX | 75093 | |
| 12925723 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12925944 | I. & G. Partners | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925973 | IA Sarasota Tamiami, L.L.C. | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925794 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12925772 | ICUC/iProspect Moderation Services, Inc. | 1 South St | Ste 300 | | | Boston | MA | 02110 | |
| 12926513 | ID Theft | 717 17th St | Suite 2700 | | | Denver | CO | 80202 | |
| 12926044 | IMI Huntsville, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926564 | IncendioWorks LLC | ATTN: Legal | 1314 W McDermott Dr Suite 106-720 | | | Allen | TX | 75013 | |
| 12925694 | INDUSTRIAL BATTERY & CHARGER | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12926596 | INFOR US INC | 13560 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 12925583 | INFOR US INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12925825 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925827 | Infosys Limited | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12926631 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926051 | Inland American Jacksonville Gateway, L.L.C. | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12926160 | Inland American Retail Management, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | |
| 12926015 | Inland Western Southlake Limited | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925584 | INMOMENT INC | 310 EAST 4500 SOUTH #450 | | | | SALT LAKE CITY | UT | 84107 | |
| 12925864 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12925585 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |
| 12925586 | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 | | | | MIAMI BEACH | FL | 33139 | |
| 12925587 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12925331 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12926638 | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR | | | | EARTH CITY | MO | 63045 | |
| 12925373 | International Distribution Group LLC | 601 JEFFERSON ST. | SUITE 600 | | | HOUSTON | TX | 77002 | |
| 12925974 | International Speedway Square Ltd | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925381 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12925407 | Interstate Distributor Co. | 11707 21st Avenue CT S. | | | | Tacoma | WA | 98444 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925711 | INTERSTATE RESTORATION LLC | 3401 Quorum Drive, Suite 300 Fort Worth | | | | Watauga | TX | 76137 | |
| 12926630 | INVISIONAPP, INC | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| 12926327 | IRC Bohl Farm, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12926119 | IRC Prairie Crossing, L.L.C. | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12926394 | IRC University Crossings L.L.C. | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12926308 | IRC Woodfield Plaza, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| 12926022 | Ireland Davie, Ltd. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | |
| 12855214 | Ireland, Tony A | Address on File | | | | | | | |
| 12925516 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | | | | CARMEL | IN | 46032 | |
| 12926063 | ISM Holdings, Inc. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | |
| 12926211 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12926269 | Itential | 1350 Spring Street, NW, Suite 200 | | | | Atlanta | GA | 30309 | |
| 12925306 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12926246 | IVT Highlands at Flower Mound, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12926377 | IVT Parke Cedar Park, LLC | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12925494 | iWarehouse | 22 South Canal Street | | | | Greene | NY | 13778 | |
| 12925408 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 12926541 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd. | Suite 500 | Attn: Legal | | Frisco | TX | 75034 | |
| 12925588 | JASON ROGERS | Address on File | | | | | | | |
| 12925506 | JBCHoldings NY LLC | 2823 N 48th St | Ste 6 | | | Phoenix | AZ | 85008 | |
| 12925409 | JBS Carriers | 2401 2nd Ave | | | | Greeley | CO | 80634 | |
| 12925589 | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12926227 | JDN Real Estate Hamilton, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12925217 | Jeffrey, Hastings | Address on File | | | | | | | |
| 12926148 | JG Triangle Peripheral South, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925590 | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| 12926359 | JLP-Harvard Park LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926252 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926073 | JLPK-Orange Park, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925410 | JNJ Express Inc | 3935 OLD GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 12925411 | Johansen Transportation Services | 5583 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925591 | JOHANSON TRANSPORTATION SVC | 5583 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925854 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12926545 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza | Suite 804 | Attention: David Knee | | East Rutherford | NJ | 07073 | |
| 12926544 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600 | Attention: Brad Cherry | | | Charlotte | NC | 28202 | |
| 12925801 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925804 | JT Fire & Safety LLC | 29 Somerset St | 2nd Fl | | | Somerville | NJ | 08876 | |
| 12926027 | Jubilee LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12926028 | Jubilee LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12925690 | JUNE UPTON | Address on File | | | | | | | |
| 12925318 | Kantar | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |
| 12926640 | Kantar LLC | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |
| 12925210 | KAPTEIN, LENA | Address on File | | | | | | | |
| 12925237 | Kastin, David | Address on File | | | | | | | |
| 12925194 | KATAN, LOLA | Address on File | | | | | | | |
| 12808395 | KATTI, KISHORE | Address on File | | | | | | | |
| 12926120 | KBC Properties | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12925893 | KDMM LLC and ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12925824 | KEELVAR Systems Limited | Rubicon Centre Bishopstown | | | | Cork | | T12 Y275 | Ireland |
| 12925161 | KELLY, CONNOR | Address on File | | | | | | | |
| 12925469 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| 12925592 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12926565 | KEPLER GROUP LLC | ATTN: Kepler Group Legal Department | 6 East 32nd Street, 9th Floor | | | New York | NY | 10016 | |
| 12925791 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12926566 | KEYME INC | ATTN: Legal | 101 Hudson St Fl 23 | | | Jersey City | NJ | 07302 | |
| 12925593 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | | | | FRISCO | TX | 75034 | |
| 12926080 | Kimco Corpus Christi, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12926199 | Kimco Riverview, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926089 | Kimco Savannah 185, Inc. | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12926018 | KIR Soncy L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926363 | KIR Tukwila L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925691 | KLDiscovery Ontrack, LLC | 9500 Arboretum Blvd. | Suite L2-120 | | | Austin | TX | 78759 | |
| 12926298 | KMO-361 (Paramus) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12925594 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 12926636 | KnowBe4 | 33 N. GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 12925159 | KOCH, BENJAMIN R | Address on File | | | | | | | |
| 12926113 | KRG Avondale McDowell, LLC | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926372 | KRG Cool Springs, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926360 | KRG Livingston Center LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926333 | KRG MARKET STREET VILLAGE, LP, an Indiana limited | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926079 | KRG McDonough Henry Town, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926247 | KRG New Hill Place, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926321 | KRG Plaza Green LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | |
| 12926016 | KRG Plaza Green, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926332 | KRG Rivers Edge, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926221 | KRG SUNLAND, LP, an Indiana limited partnership | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926251 | KRG Temecula Commons, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925468 | KRISTEN HASKELL ART | Address on File | | | | | | | |
| 12926617 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 12925927 | KSI Cary 483, LLC | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12925218 | Kudish, Maxim | Address on File | | | | | | | |
| 12925997 | La Frontera Landlord, LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12926209 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12926107 | Lakeline Plaza, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925412 | Landstar Logistics, Inc. | 601 Vidal Cantu Road | | | | Laredo | TX | 78045 | |
| 12925413 | Landstar Ranger, Inc. | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 12926020 | Las Palmas Dunhill LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 12925595 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12926613 | Legion Star | 307 N MICHIGAN AVE | STE 912 | | | CHICAGO | IL | 60601 | |
| 12926610 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 12926502 | Liberty Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12925219 | Lick, Neil | Address on File | | | | | | | |
| 12926224 | Lilac19 LP | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12925251 | Lindblom, Scott | Address on File | | | | | | | |
| 12926567 | LINDENMEYR CENTRAL | ATTN: Legal | 3 Manhattanville Rd | | | Purchase | NY | 10577 | |
| 12925811 | LiveRamp | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12925596 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 12925195 | LLOYD, MALCOLM | Address on File | | | | | | | |
| 12925835 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 12925785 | Lockard & Wechsler, LLC | 2 Bridge Street | Suite 200 | | | Irvington | NY | 10533 | |
| 12926349 | Loja WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12925189 | LONGO, JESSE | Address on File | | | | | | | |
| 12926406 | Loomis Armored US, LLC | 2500 City West Blvd. | Suite 900 | | | Houston | TX | 77042 | |
| 12925802 | Loqate, Inc. | 3101 Park Blvd | | | | Palo Alto | CA | 94306 | |
| 12925778 | LRN Corporation | 41 MADISON AVENUE 30TH FLOOR | | | | New York | NY | 10010 | |
| 12925597 | LUCAS GROUP | P.O. BOX 638364 | | | | CINCINNATI | OH | 45263 | |
| 12925329 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12925374 | M&M Transport Services, Inc. | 185 Park Rd | | | | Putnam | CT | 06260 | |
| 12925908 | M.O.R. Snowden Square LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12926176 | Mad River Development LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 18 of 35

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926055 | Main Street At Exton, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | |
| 12925710 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | Tampa | FL | 33607 | |
| 12925163 | MAKA, GREGORY | Address on File | | | | | | | |
| 12925164 | MAKSOM, ISMAIL JAMES | Address on File | | | | | | | |
| 12926351 | Mall at Potomac Mills, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925888 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12926213 | Manhattan Marketplace Shopping Center, LLC | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12926322 | Mansell Crossing LLC, GSL Mansell LLC, and HML Mansell LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | |
| 12925818 | MAPQUEST SERVICES HOLDINGS LLC | 4235 Redwood Ave | | | | Los Angeles | CA | 90066 | |
| 12925517 | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD | | | | TYNGSBORO | MA | 01879 | |
| 12925598 | MARINE TRANSPORTATION | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 12926623 | Market Spark | 750 B St | Ste 1630 | | | San Diego | CA | 92101-8114 | |
| 12926215 | Market Street Flowood L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12926228 | Marketplace West Partners, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | |
| 12925271 | Markoe, Lynda | Address on File | | | | | | | |
| 12925414 | Marten Transport Services, Ltd. | 129 Marten Street | | | | MONDOVI | WI | 54755 | |
| 12925312 | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12926590 | MATTERPORT | ATTN: Legal | 352 E. Java Drive | | | Sunnyvale | CA | 94089 | |
| 12926152 | Maverick Investors LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| 12925599 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12926090 | McAllen TX LLC | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 12925600 | MCE DESIGN INC | 75 GRAND AVE | | | | BROOKLYN | NY | 11205 | |
| 12925986 | McKay Investment Company LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | |
| 12925196 | MCKELVEY, MICAH | Address on File | | | | | | | |
| 12926165 | McKinley Mall Realty Holdings LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12926237 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926378 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12926338 | MDC Coastal I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | |
| 12926289 | MDC Coastal I, LLC | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 12925304 | Media Monks | 120 Old Ridgefield Rd | | | | Wilton | CT | 06897 | |
| 12926568 | Media Monks | Zemoga Inc. | 120 Old Ridgefield | Attn: Nancy Glatt, Controller | | Wilton | CT | 06897 | |
| 12926371 | Medistar Parkwest JV, Ltd. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 12925601 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12925822 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12925470 | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151 | |
| 12925238 | Melnick, Gregg | Address on File | | | | | | | |
| 12926517 | MetLife | 1111 Superior Avenue | Suite 800 | Attn: General Counsel | | Cleveland | OH | 44114 | |
| 12926516 | MetLife | Attn: Michael DeLuca | Attn: Michael DeLuca | | | Morristown | NJ | 07960 | |
| 12926142 | Metropolitan Life Insurance Company | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 19 of 35

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925602 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12925415 | Metropolitan Warehouse & Delivery | 960 High Street | | | | Perth Amboy | NJ | 08861 | |
| 12926242 | MFC Longview Plaza, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 12926091 | MGP XII Magnolia, LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12925788 | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12926569 | MICROSOFT ONLINE INC | ATTN: Legal for Microsoft Online | 6100 Neil Road | | | Reno | NV | 89511 | |
| 12925885 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 12925992 | Middletown Shopping Center I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12925976 | M-III Olathe Station Holdings LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12925837 | MILE SQUARE ROOFING | 200 EILEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 12926589 | MILLER ZELL INC. | ATTN: Legal | 6100 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | |
| 12925346 | MILLER ZELL INC. | PO Box 2153, Birmingham | | | | Birmingham | AL | 35287 | |
| 12925334 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12926570 | MIRO | RealtimeBoard Inc. dba Miro | 201 Spear Street, Suite 1100 | Attention: Legal Department | | San Francisco | CA | 94105 | |
| 12926357 | Mishorim 255, LLC | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12925898 | Mission Valley Shoppingtown, LLC | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12926536 | Mobile Mini Texas Limited | Attn: Legal | PO BOX 740773 | | | CINCINNATI | OH | 45274 | |
| 12925416 | ModeTransportation, LLC | 14785 Preston Road | Suite 850 | | | Dallas | TX | 75254 | |
| 12925180 | MONAGHAN, CONOR | Address on File | | | | | | | |
| 12925776 | Monmouth Controls Fire Protection | 105 Sherman Ave | | | | Raritan | NJ | 08869 | |
| 12926571 | MONOTYPE IMAGING INC | ATTN: Legal | 600 Unicom Park Dr | | | Woburn | MA | 01801 | |
| 12926202 | Mooresville Crossing, LP | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12926594 | MOTUS LLC | Attn: Legal | 60 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 12926362 | Mountain Grove Partners, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12926572 | MOVABLE INK | ATTN: Legal | 5 Bryant Park, 9th FL. | | | New York | NY | 10018 | |
| 12925774 | MOVABLE INK | PO BOX 200338 | | | | PITTSBURGH | PA | 15251 | |
| 12925221 | Muir, Alexander | Address on File | | | | | | | |
| 12925497 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12925205 | MURPHY, SARAH RAE | Address on File | | | | | | | |
| 12926573 | MY MOVE LLC | ATTN: Legal | 1101 Red Venture Drive | | | Fort Mill | SC | 29707 | |
| 12926625 | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD | | | | FULTON | MD | 20759 | |
| 12925879 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | |
| 12925603 | NATIONAL FREIGHT INC | TRIAD1828 Centre | 2 Cooper St | | | Camden | NJ | 08102 | |
| 12925972 | National Retail Properties, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925902 | National Retail Properties, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12925815 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12925417 | NavajoExpress | 1400 W. 64TH AVE | | | | DENVER | CO | 80221 | |
| 12925846 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12926637 | NAVITEC INC | PO Box 776081 | | | | Steamboat Springs | CO | 80477 | |
| 12925706 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12925719 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | Vista | CA | 92081 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 20 of 35

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926598 | NectarOM | PO BOX 631155 | | | | Irving | TX | 75063 | |
| 12925155 | NESE, RAQUEL | Address on File | | | | | | | |
| 12925942 | Net Lease Realty VI, LLC | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925906 | New Plan Excel Realty Trust, Inc. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12925873 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | |
| 12926006 | Newkoa, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12926011 | Newtown Bucks Associates, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12925344 | NEXLA INC | 15 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401 | |
| 12925604 | NICHOLS TRUCKING CO.INC. | 34 Vine St | | | | Middleboro | MA | 02346 | |
| 12925418 | Nonstop Delivery, Inc. | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| 12926574 | NORTH AMERICAN CORPORATION | Attn: Chief Financial Officer | 2101 Claire Court | | | Glenview | IL | 60025 | |
| 12926168 | North Park Crossing L.C. | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12926280 | Northern Beltway Industrial Center, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12926205 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12926324 | Northway Mall Properties Sub, LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUSE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12926053 | Northwoods III (San Antonio), LLC | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12925687 | Nouveaux Talent Management | 200 Rector Place 29N | | | | New York | NY | 10280 | |
| 12926632 | NOVUS MEDIA INC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12926127 | NP New Castle, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 12926318 | NP Royal Ridge LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12925922 | NPMC Retail, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12926208 | NPP Development, LLC | ATTN: VICE PRESIDENT | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12925419 | NT Logistics, Inc. | 7460 WARREN PARKWAY | SUITE 301 | | | FRISCO | TX | 75034 | |
| 12925787 | NTT Americas | 8300E. Maplewood Avenue, Suite 400 | | | | Greenwood Village | CO | 80111 | |
| 12926258 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 30 N LA SALLE ST  STE 4140 | | | | CHICAGO | IL | 60602-2900 | |
| 12926257 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926064 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12926317 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926212 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12925896 | Oakland Ironworks Assoc. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | |
| 12926206 | OAKLEY GROVE DEVELOPMENT, LLC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | |
| 12925977 | Oaks Square Joint Venture | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | |
| 12926575 | Ocucom Corp | ATTN: Legal | 333 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 12926076 | OCW Retail-Hyannis, LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12925383 | Official Fast Freight | 1511 S. 47TH AVE | #300 | | | PHOENIX | AZ | 85043 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925202 | OLGUIN, PABLO | Address on File | | | | | | | |
| 12926538 | Oliver Wyman, Inc. | Attn: Legal & Retail Consumer Goods | 1166 6th Avenue | | | New York | NY | 10036 | |
| 12730495 | OLP KENNESAW LLC | 60 CUTTER MILL SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12925709 | Omndian, Inc. | 107 Spring Street | | | | Seattle | WA | 98104 | |
| 12925605 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12926533 | Omnidian, Inc | Attn: Legal | 107 Spring Street | | | Seattle | WA | 98104 | |
| 12925606 | ON TARGET STAFFING LLC | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12925751 | ONE NETWORK ENTERPRISES INC | PO BOX 679180 | | | | DALLAS | TX | 75267 | |
| 12925721 | OneTrust LLC | 1200 Abernathy Rd | Suite 700 | | | Atlanta | GA | 30328 | |
| 12925275 | Onksen, William | Address on File | | | | | | | |
| 12925518 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12925607 | OOCL (USA) INC. | Wall Street Plaza | 88 Pine Street | 11th Floor | | New York | NY | 10005 | |
| 12925608 | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 | | | | KANSAS CITY | MO | 64108 | |
| 12925887 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12926576 | OPTIMINE SOFTWARE INC | ATTN: Legal Counsel | 400 1st avenue N, suite 525 | | | Minneapolis | MN | 55401 | |
| 12925609 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | |
| 12926523 | OptumRx | ATTN: CHIEF LEGAL OFFICER | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12926511 | OptumRx | Attn: VP Client Management | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12925883 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12926131 | Oracle Plaza LLC | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12925874 | ORDERGROOVE INC | 75 BROAD STREET 23RD FL | | | | NEW YORK | NY | 10004 | |
| 12926066 | ORF V Sugar Creek Plaza, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926203 | ORF VII Pelican Place, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925610 | OSSINOS MARKET | 258 MAIN STREET | | | | MADISON | NJ | 07940 | |
| 12926578 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | HF4 Hewanorra Freezone, Vieux Fort | | | Saint Lucia |
| 12926577 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | | | | Saint Lucia |
| 12925345 | Ovuline | 308 Congress St, 6th Floor | | | | Boston | MA | 02210 | |
| 12925421 | P.A.M Transportation | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | |
| 12926347 | Pace-Central Associates, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925939 | Pace-Highlands Associates, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925420 | Pacer Transportation Solutions, Inc. | 301 NJ-17 | | | | Rutherford | NJ | 07070 | |
| 12953317 | Packsize, LLC | 3760 W SMART PACK WAY | | | | Salt Lake City | UT | 84104 | |
| 12925746 | PagerDuty, Inc. | 501 2nd Street, Suite 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12926121 | Pagosa Partners III, Ltd. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12926418 | Palmer Dedicated Logistics LLC | 39 South Broad Street | | | | Westfield | MA | 01085 | |
| 12926643 | PALO ALTO NETWORKS INC | 3000 Tannery Way | | | | Santa Clara | CA | 95054 | |
| 12926243 | Panama City Beach Venture II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926200 | PAPF Dimond, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12926599 | Papyrus-Recycled Greetings Canada Ltd. | 1111 Canal St | Suite 700 | | | Chicago | IL | 60606 | |
| 12925495 | Papyrus-Recycled Greetings Canada Ltd. | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12925170 | PARAMESHWARAN, SHRI | Address on File | | | | | | | |
| 12925970 | Paramount JSM At Jenkintown, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925968 | Paramount Plaza at Brick LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12926331 | Park West Village Phase I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926140 | Parkway Crossing East Shopping Center, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| 12925611 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | | | | SANTA BARBARA | CA | 93105 | |
| 12925425 | Paschall Truck Lines, Inc. | 3443 US-641 | | | | Murray | KY | 42071 | |
| 12926136 | Paterson Place Durham, LLC | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |
| 12925382 | Pathmark Transportation | 5050 POPLAR AVE SUITE 900 | | | | Memphis | TN | 38157 | |
| 12926542 | Pathmark Transportation | 5050 Poplar Avenue | Suite 900 | Attn: Wes Kraker | | Memphis | TN | 38157 | |
| 12926341 | Pavilions at Hartman Heritage, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| 12925692 | PAYPAL INC. | 2211 North First Streeet | | | | San Jose | CA | 95131 | |
| 12926579 | PAYPAL INC. | ATTN: Legal | 2211 North First St | | | San Jose | CA | 95131 | |
| 12925832 | PB& J PARTNERS LLC | 8361 E GELDING DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12925858 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12925720 | PCI SECURITY STANDARDS COUNCIL | 401 Edgewater Place | Suite 600 | | | Wakefield | MA | 01880 | |
| 12925612 | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE | | | | HOUSTON | TX | 77043 | |
| 12926376 | PEBB Enterprises | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926088 | Pensacola Cordova Land | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12926620 | Pentera Security Inc. | 200 Summit Drive | 3rd Floor | | | Burlington | MA | 01803 | |
| 12925519 | People Business Solutions | 7220 Bob Bullock Loop Ste. 102 | | | | Laredo | TX | 78041 | |
| 12925613 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12925828 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | |
| 12925486 | Perkopolis | 4010-3080 Yonge Street | | | | Toronto | ON | M4N 3N1 | Canada |
| 12925487 | PerkSpot | 320 W Ohio St | Floor 1 | | | Chicago | IL | 60654 | |
| 12925193 | PETERSON, LESLEY | Address on File | | | | | | | |
| 12925350 | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE | | | | AMBLER | PA | 19002 | |
| 12925614 | PICKUP NOW INC | 5068 W PLANO PARKWAY | SUITE 290 | | | Plano | TX | 75093 | |
| 12925422 | PILOT FREIGHT SERVICES | 2 Braxton Way | | | | Glen Mills | PA | 19342 | |
| 12926615 | Ping Identity | 1001 17TH STREET | Suite 100 | | | Denver | CO | 80202 | |
| 12926616 | PING IDENTITY CORPORATION | 1001 17TH STREET | | | | DENVER | CO | 80202 | |
| 12925423 | Pinnacle Freight Lines, Inc. | 78 John Miller Way | | | | South Kearny | NJ | 07032 | |
| 12926192 | Pinnacle South LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT. | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12925838 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12925995 | Pittsburgh Hilton Head Associates L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12926041 | Pivotal 650 California St., LLC | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | |
| 12925325 | Pivotree Inc. | 6300 Northam Drive | | | | Mississauga | ON | L4V 1H7 | Canada |
| 12926038 | PL Dulles LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925695 | Placer.ai | 153 2nd St | | | | Los Altos | CA | 94022 | |
| 12926122 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12925982 | Pleasant Hill Crescent Drive Investors, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | |
| 12925250 | Pontoriero, Maria | Address on File | | | | | | | |
| 12925829 | POSH | 110 Greene St | | | | New York | NY | 10012 | |
| 12925708 | Power Factors llc | 135 Main Street, Suite 1750 | | | | San Francisco | CA | 94105 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926534 | Power Factors LLC | Attn: Legal | 135 Main Street, Suite 1750 | | | San Francisco | CA | 94105 | |
| 12925656 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12926592 | PREGO EXPO | ATTN: Juliana Geisler | 3660 Howell Branch Court | | | Winter Park | FL | 32792 | |
| 12925424 | Premier Motor Lines, Inc. | 2 Colony Rd | | | | Jersey City | NJ | 07305 | |
| 12925520 | Premier Personnel Group, Inc. | 10 Woodbridge Center Drive | Suite 640 | | | Woodbridge | NJ | 07095 | |
| 12925937 | PREP Home Retail-Oceanside LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | |
| 12925500 | Prestige Management Group | 1776 Eastchester Road | Suite 210 | | | New York | NY | 10461 | |
| 12926346 | Price/Baybrook Ltd. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925907 | Price/Baybrook, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12925615 | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 | | | | BROOKLYN | NY | 11216 | |
| 12926509 | Progyny | 1359 Broadway, 2nd Floor | | | | New York | NY | 10018 | |
| 12925749 | Progyny Inc | 1359 BROADWAY | 2ND FLOOR | | | New York | NY | 10018 | |
| 12926123 | Prologis | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926124 | Prologis, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | |
| 12925616 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | |
| 12925617 | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 | | | | BROOKLYN | NY | 11249 | |
| 12925848 | Prosegur | CL60012 / PO Box 24620 | | | | West Palm Beach | FL | 33416 | |
| 12925309 | PROTECTION SYSTEM | 4724 COMMONS DR | | | | DENVER | NC | 28037 | |
| 12925875 | PTC | PO BOX 945722 | | | | ATLANTA | GA | 30394 | |
| 12926627 | PTC INC-CTS | 121 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| 12926373 | PTC TX Holdings, LLC | ATTN: HERBERT L. LEVINE | 1001 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 12925748 | PTR Baler | 2207 E. Ontario St | | | | Philadelphia | PA | 19134 | |
| 12926010 | PT-USRIF Meridian, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925860 | Puppet, Inc | 308 SW 2nd Ave | Fifth Floor | | | Portland | OR | 97204 | |
| 12925426 | Purolator International, Inc. | 2727 Meadowpine Blvd. | | | | Mississauga | ON | L5N 0E1 | Canada |
| 12925882 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12926549 | QL2 SOFTWARE LLC | Attn: Legal | 3700 O'Donnell Street, Suite 200 | | | Baltimore | MD | 21224 | |
| 12926580 | QUAD GRAPHICS INC | Attn: Juan Mostek - Credit | N61W23044 Harry's Way | | | Sussex | WI | 53089 | |
| 12925779 | QUANTUM METRIC INC | 16055 OLD FOREST PT | | | | MONUMENT | CO | 80132 | |
| 12925733 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12926150 | R&F Danbury, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12926299 | R&F Garden City, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12925964 | R.E.D. Capital Management, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12925741 | R.E.E. MECHANICAL INC | PO BOX 1354 | | | | Temecula | CA | 92593 | |
| 12926076 | R.K. Middletown, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12925859 | Radar Labs, Inc | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12925780 | RADIANT LOGIC INC | 75 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 12926007 | RAF Johnson City LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250, ATTN: ASSET MANAGER | | ATLANTA | GA | 30327 | |
| 12926163 | Rainier Colony Place Acquisitions LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12926329 | Ramco- Gershenson Inc | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926132 | Ramco Gershenson Incorporated | C/O CASTO ATTN: LEGAL DEPT. | CUNNINGHAM, JAMES | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12926356 | Ramco Gershenson Properties, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926033 | Ramco-Gershenson Properties Limited Partnership | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12925618 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 12926045 | Ranch Town Center, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925619 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12926179 | RE Plus Harvest Junction KP LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925967 | Realty Income Properties 27, LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12925515 | Reavan, DBA Intelligent Resource Group | 1480 Us Highway 9 N | | | | Woodbridge | NJ | 07095 | |
| 12925701 | RECRUITICS LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12925963 | Redfield Promenade LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926138 | Redlands Joint Venture, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925684 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 McGinnis Village Pl, Ste 103, Alpharetta | | | | Johns Creek | GA | 30005 | |
| 12925756 | Reed Group | 10355 Westmoor Dr Ste 200 | | | | Broomfield | CO | 80021 | |
| 12926191 | Regency Centers, L.P. | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925375 | Regional Integrated Logistics | 120 Dart Street | | | | Buffalo | NY | 14213 | |
| 12926539 | Regional Integrated Logistics, Inc. | Attn: Legal | 2321 Kenmore Ave | | | Buffalo | NY | 14207 | |
| 12926248 | Rehoboth Gateway, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | |
| 12925869 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12925620 | REMEDY INTELLIGENT STAFFING | 1040 Crown Pointe Pkwy | #1040 | | | Atlanta | GA | 30338 | |
| 12925736 | RENAISSANCE MAINTENANCE INC | 6825 HOBSON VALLEY DR | SUITE 204 | | | WOODRIDGE | NJ | 60517 | |
| 12926401 | Restore Capital, LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12925830 | Retail Zipline Inc | 2370 Market St | Ste 436 | | | San Francisco | CA | 94114-1696 | |
| 12925621 | RETURN PATH INC. | 3 PARK AVENUE, | | | | NEW YORK | NY | 10016 | |
| 12925839 | REUTER & HANNEY INC. | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 12926182 | Revesco (USA) Properties of Bozeman, LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12926548 | Revionics | Aptos, Inc. | 9300 Trans-Canada Highway, Suite 300 | Attn: Legal | | Saint-Laurent | QB | H4S 1K5 | Canada |
| 12926078 | Richards Clearview, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | |
| 12926117 | Ridge Park Square, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD. SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 12925930 | Ridgeport Ltd. Partnership | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12925622 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925623 | RIGHTWORKS STAFFING INC | P O BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12925192 | RINGER, LAUREN | Address on File | | | | | | | |
| 12925311 | Risk Lens | 601 W. Main Ave | Suite 910 | | | Spokane | WA | 99201 | |
| 12926402 | Riskified | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12926253 | River Park Properties II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12925920 | Riverchase Crossings, LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 12926141 | Riverdale Center Owner, L.C. | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 12926256 | Riverplace Shopping Center, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 25 of 35

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926286 | Riverview Plaza (E&A), LLC | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 12926306 | RK Coral Palm Plaza, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12926254 | RK Pembroke Pines, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12925427 | RoadOne Intermodal Logistics | 1 Kellaway Dr | | | | Randolph | MA | 02368 | |
| 12925624 | ROBERT HALF INTERNATIONAL INC | 2884 Sand Hill Road | Suite 200 | | | Menlo Park | CA | 94025 | |
| 12925169 | ROBINSON III, RAYMOND | Address on File | | | | | | | |
| 12926409 | Rochester Armored Car Co. Inc. | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 12926158 | Rockwall Crossing SC, L.P. | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12926336 | ROIC Buskirk, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926364 | ROIC California, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12925203 | ROJAS, PETER | Address on File | | | | | | | |
| 12926581 | Rokt | Attn: Legal Department | 3 PHILLIP STREET, #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 12926069 | Rolling Hills Plaza LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | |
| 12925276 | Ronda Thompson | Address on File | | | | | | | |
| 12925428 | Royal Transportation Services | 450 Central Ave | | | | Horsham | PA | 19044 | |
| 12926387 | RPAI King's Grant II Limited Partnership | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12926397 | RPAI San Antonio Huebner Oaks GP, L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12926370 | RPAI Southlake Limited Partnership | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925981 | RPAI Westbury Merchants Plaza, L.L.C. | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926061 | RPI Interests II, Ltd. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON | | HOUSTON | TX | 77081 | |
| 12926070 | RPT Realty L.P. | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926344 | RPT Realty L.P. | ATTN: LEGAL | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12925965 | RPT Realty, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12926391 | RPT Realty, L.P. | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12926285 | RREEF America REIT II Corp. MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | |
| 12926056 | Running Hill SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12926238 | Rushmore Crossing Associates , LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12925625 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 12925903 | RXR 620 Master Lessee LLC | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 12926403 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 12925316 | S&P Yard, Inc. | 25 Broadway | 2nd Floor | | | New York | NY | 10004 | |
| 12925884 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | |
| 12926622 | SailPoint | 11120 FOUR POINTS DRIVE | SUITE 100 | | | Austin | TX | 78726 | |
| 12925333 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12925222 | Saini, Sumita | Address on File | | | | | | | |
| 12925626 | Salesforce.com, Inc. (4-606198 | P.O. Box 203141 | | | | DALLAS | TX | 75320 | |
| 12925730 | Salsify, Inc. | 101 Federal St | #2600 | | | Boston | MA | 02110 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926145 | San Leandro JV LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12926087 | Santa Fe Mall Property Owner LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | |
| 12925894 | Santa Rosa Town Center, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 12925172 | SANTAMARIA, ANDRES | Address on File | | | | | | | |
| 12926161 | SanTan MP LP | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | |
| 12925753 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12925627 | SARAH SMART INC | 1 BOERUM PLACE #16D | | | | Brooklyn | NY | 11201 | |
| 12926219 | Sarasota Associates A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100, ATTN: LEGAL DEPT. | | UNIVERSITY PARK | FL | 34201 | |
| 12925946 | Saul Holdings Limited Partnership | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 12926365 | SBLO Barrett Pavilion LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925878 | SCANDIT INC | 711 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 12925843 | SCHINDLER ELEVATOR CORP. | P O BOX 93050 | | | | MORRISTOWN | NJ | 07960 | |
| 12925384 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926543 | Schneider Logistics Transloading & Distribution Inc. | Attn: Legal | 3101 South Packerland Drive | | | Green Bay | WI | 54313 | |
| 12925628 | SCHNEIDER NATIONAL INC | 2567 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925190 | SCHNEIDERMAN, JULIA | Address on File | | | | | | | |
| 12925953 | Schnitzer Investments Corp. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 12926313 | Scottsdale Fiesta Retail Center, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12925940 | Seabar Holdings, LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925819 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12925227 | Sebanc, Beverly M. | Address on File | | | | | | | |
| 12926635 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 12925856 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12925429 | SEKO LOGISTICS | P.O. BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 12925629 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12926195 | SEP Augusta, LLC | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 12925938 | Seritage SRC Finance LLC | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | |
| 12926268 | Seritage SRC Finance LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12926381 | Seritage SRC Finance LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12926375 | Serota Islip NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 12925358 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| 12925362 | SHAW ENVIRONMENTAL & | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 12926633 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | |
| 12926303 | Shelby Corners RE Holdings, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | |
| 12926239 | SHI Owner, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12925750 | Shipt, Inc. | 420 20TH ST N | SUITE 100 | | | BIRMINGHAM | AL | 35203 | |
| 12925732 | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | Chicago | IL | 60606 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925686 | ShortPoint | 1327 Jones Drive | Suite 107A | | | Ann Arbor | MI | 48105 | |
| 12926040 | Shreve Center DE LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12925457 | Shutterstock, Inc | 350 Fifth Avenue | 21st Floor | | | New York | NY | 10118 | |
| 12925277 | Sichel, Bart | Address on File | | | | | | | |
| 12926283 | Siegen Lane Properties LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200, ATTN: HEAD OF RETAIL | | NEW ALBANY | OH | 43054 | |
| 12926361 | Silvertown Inc. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12926144 | SIMA Management Corporation | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 12926609 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 12926582 | SIMILARWEB INC | ATTN: Legal | 16 E 34th St 15th fl | | | New York | NY | 10016 | |
| 12926000 | Simsbury Commons LLC | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 12925765 | Single Source Security, LLC d/b/a Protos Security | 383 Main Ave | Suite 450 | | | Norwalk | CT | 06851 | |
| 12926328 | Sir Barton Place, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12925249 | Sirhal, Mara | Address on File | | | | | | | |
| 12926530 | Sitefolio | Attn: Legal | 1037 NE 65th Street, Suite 229 | | | Seattle | WA | 98115 | |
| 12925752 | SITESPECT INC | 10 MILK STREET | | | | BOSTON | MA | 02108 | |
| 12925321 | SKIM Analytical, Inc. | 111 River Street, Suite 1200 | | | | Hoboken | NJ | 07030 | |
| 12925521 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12926031 | SM Eastland Mall, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | |
| 12925477 | Smart Business Advisory and Consulting LLC | 80 Lancaster Ave | | | | East Lexington | VA | 24450 | |
| 12925353 | SMARTSHEET INC | P O BOX 123421 | | | | DALLAS | TX | 75312 | |
| 12925918 | Smithco T&C, LP | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | |
| 12925781 | SOCIAL ANNEX INC | 12408 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| 12925917 | Sollco, LC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12926334 | SOLLCO, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12925722 | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122 | |
| 12926043 | South Frisco Village SC, L.P. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12926326 | South Frisco Village SC, L.P. | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12926345 | South Town Owner PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | |
| 12925924 | South Unser, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926231 | Southaven Town Center II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12925430 | Southern Refrigerated | 8055 US-67 | | | | Texarkana | AR | 71854 | |
| 12926197 | Southgate Mall Montana II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926042 | Southridge Plaza, L.L.C. | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12925739 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | | | | WILMINGTON | MA | 01887 | |
| 12925431 | Sparx Logistics Limited | 1100 N Graham Street | Suite A | | | Carlotte | NC | 28206 | |
| 12926583 | SPECIALISTS MARKETING SERVICES | ATTN: Legal Department | 777 Terrace Avenue, suite 401 | | | Hasbrouck Heights | NJ | 07604 | |
| 12925432 | Speedy Transport | 265 RUTHERFORD ROAD SOUTH | #102 | | | Brampton | ON | L6W 1V9 | Canada |
| 12925807 | SPENCER TECHNOLOGIES | P.O. BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 12926110 | SPG Doral Retail Partners, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12925989 | Spring Creek Improvements, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926398 | Springfield Plaza, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12925700 | SquareTrade, Inc., | 2000 Sierra Point Pkwy | Ste 300 | | | Brisbane | CA | 94005 | |
| 12925910 | SREIT Palm Beach Lakes Blvd., L.L.C. | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12926210 | SRK Lady Lake 21 SPE, LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12926025 | SRL Crossings at Taylor LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12925809 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12925630 | STAFF FORCE INC | 15915 KATY FREEWAY #160 | | | | HOUSTON | TX | 77094 | |
| 12925522 | Staffing Alternatives | 622 Georges Road | Suite 201 | | | North Brunswick | NJ | 08902 | |
| 12925631 | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 | | | | NEW YORK | NY | 10018 | |
| 12925208 | STAVRO, JESSICA | Address on File | | | | | | | |
| 12925632 | STEFANIE TALENT & | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12925633 | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 | | | | NEW YORK | NY | 10018 | |
| 12925386 | STG Logistics, Inc | 951 Thorndale Avenue | | | | Bensenville | IL | 60106 | |
| 12925634 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12925458 | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12925174 | STOESSINGER, ANNA | Address on File | | | | | | | |
| 12925501 | STOKES STUDIO LLC | 60 BROADWAY #3Q | | | | BROOKLYN | NY | 11249 | |
| 12925895 | Studio City East 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | |
| 12925456 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 12925191 | SUELLENTROP, KATHRYN | Address on File | | | | | | | |
| 12925707 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12925635 | SUN DELIVERY LLC | 13 Stanley Ave | | | | Thomasville | NC | 27360 | |
| 12926547 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles | Attention: Alex Rein | | | San Jose | CA | 95134 | |
| 12925761 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12925955 | Sunbury Gardens Realty Co. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | |
| 12926049 | Sunmark Property, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12926035 | Sunset & Vine Apartment | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12925433 | Sunset Pacific Transportation | 13875 Norton Ave | | | | Chino | CA | 91710 | |
| 12926116 | Surprise Marketplace Holdings, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500, ATTN: ASSET MANAGEMENT | | CHICAGO | IL | 60606 | |
| 12925911 | SVAP II Creekwalk Village, LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | |
| 12925434 | Swift Tranportation Corporation, Inc. | 2200 S. 75TH Ave. | | | | Phoenix | AZ | 85043 | |
| 12926584 | SWIFTWIN SOLUTIONS INC | Minneapolis Headquarters | 509 2nd Ave S | | | Hopkins | MN | 55343 | |
| 12925789 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | | | | DUNWOODY | GA | 30338 | |
| 12925758 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12925699 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 12926366 | T L Street Marketplace NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12926114 | T West Ashley SC, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12925740 | T&J Electrical Associates | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12925558 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12926585 | Tableau Software | ATTN: Legal | 1621 N 34th St | | | Seattle | WA | 98103 | |
| 12926396 | Taft Associates | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY, STE. 290 | | EAST RUTHERFORD | NJ | 07073 | |
| 12925951 | Taft Corners Associates | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12926292 | Talisman Towson Limited Partnership | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201, P.O. BOX 9010 | | JERICHO | NY | 11753 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925705 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | |
| 12926072 | Tamarack Village Shopping Center, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| 12925636 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | |
| 12925812 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUSER RD | | | | DALLAS | TX | 75019 | |
| 12925379 | Tantara Transportation Group Inc | 46051 MICHIGAN AVENUE | | | | CANTON | MI | 48188 | |
| 12926167 | Target Jefferson Boulevard, LLC | 790 SAN YSIDRO RD | | | | SANTA BARBARA | CA | 93108 | |
| 12925714 | TATA CONSULTANCY SERVICES | TCS House, Raveline Street | Raveline Street | 21 DS Marg, Fort | | Mumbai | | 400001 | INDIA |
| 12925223 | Taukobong, Joseph | Address on File | | | | | | | |
| 12925523 | TDA Creative, Inc. | 115 Broadway | Floor 3 | | | New York | NY | 10005 | |
| 12925872 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92111 | |
| 12926600 | Tech Mahindra Limited | 4965 Preston Park Blvd | Suite 500 | | | Plano | TX | 75093 | |
| 12925880 | Tech Mahindra Limited | Sharda Centre | Off Karve Road | Erandwane | | Pune, Maharashtra | | 411014 | India |
| 12925435 | Technicolor Global Logistics | 3233 Mission Oaks Blvd | | | | Camarillo | CA | 93012-5097 | |
| 12925324 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | |
| 12925760 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | Caldwell | NJ | 07006 | |
| 12926139 | Telegraph Marketplace Partners II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12925361 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926263 | Terranomics Crossroads Associates | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926111 | Texas Avenue Crossing, LP | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12926032 | TFP Limited | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12926354 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | |
| 12925993 | The Commons at Sugarhouse, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12925502 | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B | | | | CHICAGO | IL | 60612 | |
| 12926196 | The Equitable Group, Inc. | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925637 | THE FOGEL COMPANY INC | 4431 California Street | | | | San Francisco | CA | 94118 | |
| 12925512 | The Goodkind Group, LLC | 275 Madison Avenue | Suite 501 | | | New York | NY | 10016 | |
| 12925943 | The Grewe Limited Partnership | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | |
| 12925726 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |
| 12925738 | THE MORNING CONSULT LLC | 729 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 12925805 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| 12926112 | The Promenade D'Iberville, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926601 | THE SEARCH MONITOR | 24 E Central Blvd 519 | | | | Orlando | FL | 32801 | |
| 12926388 | The Section 14 Development Co. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | |
| 12926101 | The Shoppes at Hamilton Place, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926081 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | |
| 12926261 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12925638 | THE STAFFING GROUP INC | 2731 Commercial Way | Ste A | | | Montrose | CO | 81401 | |
| 12925925 | The Strip Delaware LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12926098 | THF Harrisonburg Crossings, LLC | C/O TKG MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926220 | THF/MRP Tiger Town | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12926014 | Thoroughbred Village, LLC & Lightman Cool Springs, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | |
| 12925323 | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| 12926612 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 12925368 | Titan HQ | Mazars Place Grattan Rd | | | | Galway | | H91 YFC2 | Ireland |
| 12925747 | TITANIUM SCAFFOLD SERVICES LLC | 120 BROADWAY, 36TH FLOOR | | | | New York | NY | 10271 | |
| 12926008 | TJ Center - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12926170 | TKG Mountain View Plaza, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12925985 | TKG Paxton Towne Center Development, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | |
| 12925959 | TKG Woodmen Commons, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12925941 | TLC Equities Ltd. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12926618 | T-MOBILE | P.O. BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| 12925224 | Torres, Veronica M | Address on File | | | | | | | |
| 12925437 | TOTAL QUALITY PALLETS LLC | 4610 Vandenberg Dr North | | | | Las Vegas | NV | 89081-2730 | |
| 12925436 | TOTE Maritime Alaska, LLC | 909 A St. | Suite 1100 | | | Tacoma | WA | 98402 | |
| 12926296 | Totowa UE LLC | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | |
| 12926071 | Totowa UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | |
| 12926106 | Town & Country (CA) Station L.P. | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12926173 | Towne Center North, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12926019 | TPP 207 Brookhill LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12926095 | TPP Bryant LLC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12925841 | TRANE COMPANY, THE | 170/175 Lakeview Drive Airside Business Park Swords, Co. | | | | Dublin | | | Ireland |
| 12925639 | TRC STAFFING SERVICES | PO BOX 936563 | | | | ATLANTA | GA | 31193 | |
| 12926272 | TREA 3010 Bridgepointe Parkway LLC | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12925640 | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 | | | | TAMPA | FL | 33609 | |
| 12925498 | Tribute | 141 Broad Blvd | Ste 206 | | | Cuyahoga Falls | OH | 44221 | |
| 12925641 | TRIGYN TECHNOLOGIES INC | 27 SDF-1, SEEPZ | Andheri (East) | | | Mumbai | | 400 096 | India |
| 12925459 | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR | | | | FRISCO | TX | 75034 | |
| 12925769 | TRINTECH INC. | 15851 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| 12925988 | Triple B Mission Viejo, LLC | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| 12925948 | Triple B Newport News Business Trust | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925642 | TRIPWIRE INC | 29039 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925643 | TRISHA KOCH & ASSOC. | 163 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508 | |
| 12926626 | TRUNO RETAIL TECHNOLOGY | P O BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12926307 | Truss Greenwood IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925496 | Tuesday Blue | 416 WOODWARD AVE 1R | | | | RIDGEWOOD | NY | 11385 | |
| 12926611 | TVPAGE INC | 6827 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| 12925644 | TWILIO INC | DEPT LA 23938 | | | | PASADENA | CA | 91185 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926389 | Tyler Broadway/Centennial LP | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12926273 | Tyler Broadway/Centennial, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | |
| 12925441 | U.S. Xpress, Inc. | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| 12925492 | UdellDirect | 508 E 53rd St | | | | Austin | TX | 78751 | |
| 12926262 | UE 675 Route 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12925945 | UE 675 Route 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925961 | UG2 Solon OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | |
| 12925308 | UiPath Inc. | 452 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 12925645 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12925646 | UNBXD INC | #377, 5th Main Road | 6th Sector | HSR Layout | | Bangalore | | 560102 | India |
| 12926036 | Uncommon, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | |
| 12925647 | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD | | | | MISSION HILLS | CA | 91345 | |
| 12925799 | Unilogic Group LLC | 2240 75th St. | | | | Woodridge | IL | 60517 | |
| 12926405 | United Courier Services, Inc. Dba United Armored Car Services | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 12925783 | United Fire Protection | 1 MARK ROAD, | | | | Kenilworth | NJ | 07033 | |
| 12925438 | United Parcel Service Canada Ltd. | 1115 North Service Road West, | Unit 1 | | | Oakville | ON | L6M 2V9 | CANADA |
| 12925439 | United Parcel Service, Inc. | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | |
| 12926537 | United Rentals | Attn: Legal | 100 FIRST STAMFORD PLACESUITE 700 | | | STAMFORD | CT | 06902 | |
| 12926288 | University of Louisville Real Estate FoundationInc | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925175 | UNNOLD, ANNIE | Address on File | | | | | | | |
| 12925821 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | |
| 12926602 | Upromise Inc. | 95 Wells Ave Ste 160 | | | | Newton | MA | 02459 | |
| 12925648 | URBANE SYSTEMS LLC | 13800 COPPERMINE RD | | | | HERNDON | VA | 20171 | |
| 12926175 | US 41 AND I-285 Company | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR, ATTN: LEGAL SERVICES | | NEW YORK | NY | 10022 | |
| 12925440 | USA Truck Inc. | 3200 Industrial Park Road | | | | Van Buren | AR | 72956 | |
| 12926046 | USPP Fischer Market Place, LLC | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12925491 | Utopian Technology Solutions, Inc. | 320 Grand Reserve Way | | | | Kathleen | GA | 31047 | |
| 12926021 | V & V 224 Limited | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 12925524 | VacoBridgewater, LLC | 1140 US Highway 22 | Ste 302 | | | Bridgewater | NJ | 08807-2958 | |
| 12926586 | VALASSIS DIRECT MAIL INC | Attn: Legal Department | 15955 La Cantera Parkway | | | San Antonio | TX | 78256 | |
| 12926266 | Valencia Marketplace I, LLC | JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925793 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | Boston | MA | 02110 | |
| 12925166 | Valle-Ayala, Michele | Address on File | | | | | | | |
| 12926062 | Valley Square I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | |
| 12925649 | VCE COMPANY LLC | 1500 N Greenville Ave | Ste 1100 | | | Richardson | TX | 75081-2243 | |
| 12926603 | VEBO, Inc. | 891 14TH STREET | SUITE 1409 | | | DENVER | CO | 80202 | |
| 12925855 | VECTOR SECURITY INC | P.O. BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 12925650 | VENZEE INC | 222 W. Merchandise Mart Plaza | Suite 1212 | | | Chicago | IL | 60654 | |
| 12926178 | VEREIT, Inc. | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12925651 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | |
| 12926587 | VERINT AMERICAS INC | ATTN: Legal | 800 North Point Parkway | | | Alpharetta | GA | 30005 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925868 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12925652 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | |
| 12925653 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12925729 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | |
| 12925870 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 12925654 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| 12926395 | Vestar DM LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925482 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| 12925480 | ViaSat | 6155 El Camino Real | | | | Carlsbad | CA | 92009 | |
| 12925892 | Victory Warner Marketplace LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12925508 | VIE AGENCY LLC | 309 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12926105 | Village Park Plaza LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | |
| 12926207 | VINEYARD VILLAGE MSV, LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12925475 | Vink, Inc. | Tatton Knutsford St | Knutsford | | | Cheshire | | WA16 6AY | United Kingdom |
| 12925177 | VIOLLET, CAMILLE | Address on File | | | | | | | |
| 12925448 | Virtual Graffiti, Inc. | Blue Ally 8679 Muirlands Blvd | | | | Cary | NC | 27518 | |
| 12925479 | Virtual Security Research, LLC | 76 Summer St | Fl 4 | | | Boston | MA | 02110 | |
| 12925655 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL | | | | IRVINE | CA | 92614 | |
| 12925657 | VISUAL RETAILING B.V | Kinderhuissingel 4J | 2013 AS | | | Haarlem | | | The Netherlands |
| 12925658 | VITALYST LLC | One Bala Plaza, | Suite 434 | | | Bala Cynwyd | PA | 19004 | |
| 12925659 | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD | | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| 12925476 | Vmware, Inc. | 3401 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 12925481 | Vocera Communications, Inc. | 3030 Orchard Parkway | | | | San Jose | CA | 95134 | |
| 12925660 | VOLT WORKFORCE SOLUTIONS | 2401 N. Glassell St. | | | | Orange | CA | 92865 | |
| 12925661 | VOYAGER EXPRESS INC | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| 12926058 | VPCC Pioneer, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12925213 | VROOMAN, KIM | Address on File | | | | | | | |
| 12925206 | VU, TONY | Address on File | | | | | | | |
| 12926039 | W.B.P. Central Associates, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12925525 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 | | | | COVINGTON | GA | 30015 | |
| 12982418 | Walder, Stacy L | Address on File | | | | | | | |
| 12926294 | Waldorf Shopper's World | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12926130 | Wal-Mart Stores East, L.P. | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12925442 | Wan Hai Lines Ltd. | 10F, No. 136,  Sung Chiang Rd. | | | | Taipei City | | 10417 | Taiwan |
| 12926183 | Wanamaker Conroe LC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12926367 | Water Tower Square Associates | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12925662 | WAVE ERA INC | 5 Independence Way Fl 3 | | | | Princeton | NJ | 08540 | |
| 12925663 | WAVELINK CORP. | 7800 Madison Blvd. | Suite 504 | | | Huntsville | AL | 35806 | |
| 12926052 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12926060 | WCS Properties Business Trust | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12925664 | WE SPEAK LLC | 276 5TH AVE #704 | | | | NEW YORK | NY | 10001 | |
| 12925665 | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 589 | | | | CAMAS | WA | 98607 | |
| 12926604 | Webdam | 1730 S Amphlett Blvd | | | | San Mateo | CA | 94402 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926605 | WeddingChannel.com, Inc. | 700 Flower St | Ste 600 | | | Los Angeles | CA | 90017 | |
| 12925966 | Weingarten Nostat Inc. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12926198 | Weingarten Realty Investors | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926074 | Weingarten Realty Investors | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12925921 | Weingarten Realty Investors | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12925484 | WERCS Professional Services, Inc. | 3 BRITISH AMERICAN BOULEVARD | | | | LATHAM | NY | 12110 | |
| 12926100 | West Coast Highway LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12925443 | Western Express, Inc. | 7135 Centennial Place | | | | Nashville | TN | 37209 | |
| 12925909 | Westlake Center Assoc. LP | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12925157 | WETHERILL, ALISHA | Address on File | | | | | | | |
| 12925865 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12925225 | White, Denise | Address on File | | | | | | | |
| 12926316 | Whitemak Associates | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926147 | Whitestone Eldorado Plaza, LLC | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | |
| 12925666 | WIKITUDE GMBH | Schrannengasse 6 | | | | 5020 Salzburg | | | Austria |
| 12925931 | WIL - CPT Arlington Highlands 1, LP | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12925253 | William, Stephenson | Address on File | | | | | | | |
| 12926518 | Willis Towers Watson | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 12925320 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 12926204 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | |
| 12926244 | Windsor Park Estates Silverdale, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12925667 | WINDSTREAM | 400 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| 12925795 | WIS INTERNATIONAL | P.O. BOX 200081 | | | | DALLAS | TX | 75320 | |
| 12926216 | WM Acquisition Delaware, LC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12925693 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12925668 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| 12926311 | Wood Stone Plano Partners LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12925669 | WORKDAY INC | P O BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925478 | Workforce Insight, Inc. | 355 S Teller St Ste 200 | | | | Lakewood | CO | 80226 | |
| 12925499 | WORKFRONT INC | 3301 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12925444 | World Class Logistics Inc. | 980 Main St Unit 3 | | | | Waltham | MA | 02451 | |
| 12925670 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| 12925388 | World Distribution Services, LLC | 1340 DEPOT STREET | SUITE# 103 | | | CLEVELAND | OH | 44116 | |
| 12925363 | World Market | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12926217 | WRHW, LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700, ATTN: LEASE ADMINISTRATION | | CHARLOTTE | NC | 28204 | |
| 12926218 | WRI Jess Venture | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12926335 | WRI OVERTON PARK, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |

Exhibit E
Contract Counterparties Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926047 | WRI-URS South Hill, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 12925280 | Wu, Patty | Address on File | | | | | | | |
| 12925671 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | |
| 12925672 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 12925673 | WYLESS INC | 4460 Carver Woods Dr | Suite 100 | | | Blue Ash | OH | 45242 | |
| 12925356 | XIAO MA | Address on File | | | | | | | |
| 12925489 | Xpert HR | 230 Park Ave | | | | New York | NY | 10169 | |
| 12925445 | XPO Logistics Freight, Inc | Five American Lane | | | | Greenwich | CT | 06831 | |
| 12925450 | Xtify, Inc. | 36 Cooper Square | | | | New York | NY | 10003 | |
| 12925674 | XZACT TECHNOLOGIES INC | 2917 Patten Hill Dr | | | | Matthews | NC | 28105-0362 | |
| 12925675 | YANGMING CORP | One Newark Center 1085 Raymond Boulevard | 9th Floor | | | Newark | NJ | 07102 | |
| 12926588 | YEXT INC | ATTN: Legal | 1 Madison Avenue, Fl 5 | | | New York | NY | 10010 | |
| 12925790 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087 | |
| 12925676 | YOURAMIGO | 4708 Del Valle Pkwy | | | | Pleasanton | CA | 94566 | |
| 12925677 | YRC | 0990 Roe Avenue | | | | Overland Park | KS | 66211 | |
| 12926276 | YSM-Ponderosa, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12926642 | Yugabyte, Inc. | 100 S Murphy Ave, Suite 200 | | | | Sunnyvale | CA | 94086 | |
| 12925678 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | |
| 12925451 | Z Corporation | 32 2nd Avenue | | | | Burlington | MA | 01803 | |
| 12925509 | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 | | | | BROOKLYN | NY | 11216 | |
| 12926353 | Zamias Services, Inc. Agent For | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12925850 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12925446 | Zenith | 6550 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | |
| 12925679 | ZGAGE INC | 32 Winding Way | | | | Princeton | NJ | 08540 | |
| 12925680 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12925449 | ZixCorp | 2711 N. Haskell Ave. | Suite 2300 | | | Dallas | TX | 75204-2960 | |
| 12926225 | ZL Properties, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12926177 | ZL Properties, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION, UNIT #513-016 | | SAN FRANCISCO | CA | 94104-2113 | |
| 12925681 | ZMAGS CORPORATION | 321 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 12926186 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 12925682 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |