## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET FOR THE
## PERIOD MAY 8, 2023 THROUGH MAY 31, 2023

| | | | |
|---|---|---|---|
| IN RE: BED BATH & BEYOND INC., *et al.* | | APPLICANT: | Pachulski Stang Ziehl & Jones LLP |
| CASE NO.: 23-13359 (VFP) | | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: 11 | | CASE FILED: | April 23, 2023 |

---

### SECTION I
### FEE SUMMARY

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $0.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $0.00 | $0.00 |
| Total Received By Applicant | $0.00 | $0.00 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Pachulski, Isaac M. | 1974 | Partner / Bankruptcy | 16.70 | $1,995.00 | $33,316.50 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 37.60 | $1,695.00 | $63,732.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 56.30 | $1,675.00 | $94,302.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 122.60 | $1,595.00 | $195,547.00 |
| Brown, Kenneth H. | 1981 | Partner / Bankruptcy | 13.40 | $1,525.00 | $20,435.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 8.40 | $1,450.00 | $12,180.00 |
| Litvak, Maxim B. | 1997 | Partner / Bankruptcy | 37.50 | $1,445.00 | $54,187.50 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 36.50 | $1,325.00 | $48,362.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 69.50 | $1,295.00 | $90,002.50 |
| Pagay, Malhar S. | 1997 | Partner / Bankruptcy | 64.30 | $1,295.00 | $83,268.50 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.30 | $1,275.00 | $382.50 |
| Gruber, Richard J. | 1982 | Counsel / Bankruptcy | 4.00 | $1,525.00 | $6,100.00 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 66.90 | $1,095.00 | $73,255.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 65.80 | $1,095.00 | $72,051.00 |
| Wagner, Elissa A. | 2019 | Counsel / Bankruptcy | 47.30 | $1,095.00 | $51,793.50 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 81.00 | $1,075.00 | $87,075.00 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.00 | $1,050.00 | $1,050.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 53.60 | $925.00 | $49,580.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 42.40 | $725.00 | $30,740.00 |
| Forrester, Leslie A. | N/A | Law Library Director | 3.10 | $595.00 | $1,844.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 30.10 | $545.00 | $16,404.50 |
| Dassa, Beth D. | N/A | Paralegal / Bankruptcy | 0.10 | $545.00 | $54.50 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.30 | $545.00 | $163.50 |
| **Total Fees** | | | **858.70** | | **$1,085,828.50** |
| **Attorney Blended Rate** | | | | **$1,264.50** | |

| | |
|---|---|
| FEE TOTALS - PAGE 2 | **$1,085,828.50** |
| DISBURSEMENTS TOTALS - PAGE 3 | **$      1,350.82** |
| TOTAL FEE APPLICATION | **$1,087,179.32** |
| MINUS 20% HOLDBACK | **($217,165.70** |
| AMOUNT SOUGHT AT THIS TIME | **$   870,013.62** |

DOCS_NY:47853.1 08728/002

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Analysis/Recovery | 85.10 | $98,136.50 |
| Asset Disposition | 25.80 | $34,940.00 |
| Case Administration | 46.80 | $47,352.00 |
| Claims Admin/Objections | 22.80 | $33,666.00 |
| Compensation of Professionals/Others | 1.20 | $890.00 |
| First Day | 42.30 | $48,245.00 |
| Financial Filings | 12.90 | $9,537.50 |
| Financing | 485.10 | $642,741.50 |
| General Creditors Committee | 63.80 | $75,712.00 |
| Hearing | 5.70 | $6,016.50 |
| Insurance Issues | 3.00 | $4,460.00 |
| Operations | 47.40 | $64,030.50 |
| PSZ&J Compensation | 0.10 | $127.50 |
| Plan & Disclosure Statement | 1.90 | $3,070.50 |
| PSZ&J Retention | 5.00 | $3,802.00 |
| Retention of Professionals / Other | 3.80 | $5,611.00 |
| Stay Litigation | 0.10 | $159.50 |
| Tax Issues | 5.90 | $7,330.50 |
| **TOTAL:** | **858.70** | **$1,085,828.50** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| | AMOUNT |
|---|---|
| Bloomberg | $91.10 |
| Conference Call | $6.51 |
| Federal Express | $89.20 |
| Lexis/Nexis- Legal Research | $646.51 |
| Pacer - Court Research | $142.20 |
| Reproduction/ Scan Copy | $375.30 |
| **TOTAL DISBURSEMENTS** | **$1,350.82** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: June 30, 2023

_/s/ Bradford J. Sandler_
Bradford J. Sandler

DOCS_NY:47853.1 08728/002

<table>
<tr><td colspan="2">

**UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY**

</td></tr>
<tr><td colspan="2">

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

</td></tr>
<tr><td>

In re:

BED BATH & BEYOND INC., *et al.*,[1]

                         Debtors.

</td><td>

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

</td></tr>
</table>

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OF MAY 8, 2023 THROUGH MAY 31, 2023**

| | |
|---|---|
| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | May 8, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | May 8, 2023 - May 31, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $1,085,828.50 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $    1,350.82 |
|---|---|
| Objection Deadline | July 14, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $ 870,013.62 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on May 18, 2023 [Docket No. 246] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from May 8, 2023 through May 31, 2023 (the "Statement Period").  By this First Monthly Fee Statement, PSZJ seeks payment in the amount of $870,013.62, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 403] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

-2-

## TIME SUMMARY BY BILLING CATEGORY
For the Period of May 8, 2023 through May 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Analysis/Recovery | 85.10 | $98,136.50 |
| Asset Disposition | 25.80 | $34,940.00 |
| Case Administration | 46.80 | $47,352.00 |
| Claims Admin/Objections | 22.80 | $33,666.00 |
| Compensation of Professionals/Others | 1.20 | $890.00 |
| First Day | 42.30 | $48,245.00 |
| Financial Filings | 12.90 | $9,537.50 |
| Financing | 485.10 | $642,741.50 |
| General Creditors Committee | 63.80 | $75,712.00 |
| Hearing | 5.70 | $6,016.50 |
| Insurance Issues | 3.00 | $4,460.00 |
| Operations | 47.40 | $64,030.50 |
| PSZ&J Compensation | 0.10 | $127.50 |
| Plan & Disclosure Statement | 1.90 | $3,070.50 |
| PSZ&J Retention | 5.00 | $3,802.00 |
| Retention of Professionals / Other | 3.80 | $5,611.00 |
| Stay Litigation | 0.10 | $159.50 |
| Tax Issues | 5.90 | $7,330.50 |
| **TOTAL:** | **858.70** | **$1,085,828.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of May 8, 2023 through May 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Pachulski, Isaac M. | 1974 | Partner / Bankruptcy | 16.70 | $1,995.00 | $33,316.50 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 37.60 | $1,695.00 | $63,732.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 56.30 | $1,675.00 | $94,302.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 122.60 | $1,595.00 | $195,547.00 |
| Brown, Kenneth H. | 1981 | Partner / Bankruptcy | 13.40 | $1,525.00 | $20,435.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 8.40 | $1,450.00 | $12,180.00 |
| Litvak, Maxim B. | 1997 | Partner / Bankruptcy | 37.50 | $1,445.00 | $54,187.50 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 36.50 | $1,325.00 | $48,362.50 |

-3-

| Labov, Paul J. | 2002 | Partner / Bankruptcy | 69.50 | $1,295.00 | $90,002.50 |
| Pagay, Malhar S. | 1997 | Partner / Bankruptcy | 64.30 | $1,295.00 | $83,268.50 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.30 | $1,275.00 | $382.50 |
| Gruber, Richard J. | 1982 | Counsel / Bankruptcy | 4.00 | $1,525.00 | $6,100.00 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 66.90 | $1,095.00 | $73,255.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 65.80 | $1,095.00 | $72,051.00 |
| Wagner, Elissa A. | 2019 | Counsel / Bankruptcy | 47.30 | $1,095.00 | $51,793.50 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 81.00 | $1,075.00 | $87,075.00 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.00 | $1,050.00 | $1,050.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 53.60 | $925.00 | $49,580.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 42.40 | $725.00 | $30,740.00 |
| Forrester, Leslie A. | N/A | Law Library Director | 3.10 | $595.00 | $1,844.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 30.10 | $545.00 | $16,404.50 |
| Dassa, Beth D. | N/A | Paralegal / Bankruptcy | 0.10 | $545.00 | $54.50 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.30 | $545.00 | $163.50 |
| **Total Fees** | | | **858.70** | | **$1,085,828.50** |
| **Attorney Blended Rate** | | | | **$1,264.50** | |

## EXPENSE SUMMARY
For the Period of May 8, 2023 through May 31, 2023

| | **AMOUNT** |
| --- | --- |
| Bloomberg | $91.10 |
| Conference Call | $6.51 |
| Federal Express | $89.20 |
| Lexis/Nexis- Legal Research | $646.51 |
| Pacer - Court Research | $142.20 |
| Reproduction/ Scan Copy | $375.30 |
| **TOTAL DISBURSEMENTS** | **$1,350.82** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ reviewed, analyzed, and conferred with counsel regarding potential recoveries through litigation claims;

➢ performed due diligence of the Debtors' assets;

➢ reviewed and analyzed the bid procedures motion, proposed bidding procedures, and omnibus reply;

➢ revised the proposed bidding procedures and proposed order and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed and analyzed stalking horse bids, the Stalking Horse Agreement and conferred and corresponded the same;

➢ reviewed and analyzed the GOB motion and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed and analyzed the consulting agreement motion and conferred and corresponded with various parties regarding issues with respect to the same;

➢ addressed landlord issues in connection with the sale and conferred and corresponded regarding the same;

➢ reviewed objections to sale;

➢ reviewed Asset Purchase Agreement and amendments thereto, and provided comments to the same;

➢ provided comments to the sale order;

➢ prepared for and attended sale hearing;

➢ reviewed and analyzed the lease sale procedures motion and conferred and corresponded with landlords regarding the same;

➢ analyzed and addressed issued with respect to rejection of leases;

➢ reviewed and analyzed the NOL motion to review and restrict stock transfers and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed and analyzed assumption/assignment procedures motion and subsequent notices of assumption/assignment;

➢ reviewed and analyzed the lease termination motion and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed and analyzed sale deck prepared by A&M;

➢ reviewed and analyzed case pleadings;

➢ prepared contact and distribution lists;

➢ maintained a memorandum of critical dates;

- ➢ maintained and updated task lists;

- ➢ conferred and corresponded regarding case status, pending motions, and case administration issues;

- ➢ reviewed and analyzed the bar date motion and provide comments to the bar date order;

- ➢ reviewed and analyzed WARN claims and conferred and corresponded with parties regarding numerous issues with respect to the same;

- ➢ reviewed and analyzed a WARN exposure analysis and conferred and corresponded with parties regarding the same;

- ➢ reviewed and analyzed first day motions, provided comments to proposed orders, prepared a memo to the Committee regarding the same, and conferred and corresponded regarding the same;

- ➢ reviewed and analyzed various operational motions and orders, including, but not limited to, critical vendor, utilities, cash management, and customer programs motions, conferred and corresponded regarding the same, and provided comments to the same;

- ➢ reviewed and analyzed all financing related pleadings and documents;

- ➢ conferred and with lenders' counsel regarding various issues with respect to the DIP motion and loan documents;

- ➢ drafted notes regarding DIP issues;

- ➢ conferred with counsel, Committee, A&M, and other estate professionals regarding DIP issues and strategy;

- ➢ conducted an extensive lien investigation and prepared a summary regarding the same;

- ➢ reviewed and provided comments to interim and final DIP orders;

- ➢ conferred and corresponded regarding challenge issues;

- ➢ conferred with counsel and estate professionals regarding various cash collateral issues;

- ➢ reviewed budgets;

- ➢ reviewed and analyzed draft DIP orders;

- ➢ prepared memos to the Committee regarding various DIP issues;

- ➢ prepared an objection to DIP financing;

- ➢ propounded discovery on the Debtors and DIP Lenders regarding the DIP financing and reviewed and reviewed, organized and analyzed documents produced by the Debtors and Lender;

- ➢ prepared for depositions in connection with DIP;

- ➢ engaged in extensive settlement discussions, ultimately resulting in a resolution regarding final order;

- ➢ prepared for and attended DIP hearings;

- ➢ reviewed and analyzed motion to reconsider DIP order, conferred and corresponded

regarding the same, and attended hearing regarding same;

➢ reviewed, analyzed, and prepared a summary analyzing the Debtors' schedules of assets and liabilities and statements of financial affairs

➢ communicated case status and pending matters with the Committee;

➢ conducted regular status calls with the Committee regarding case issues and strategy;

➢ reviewed financial advisor reports to the Committee;

➢ prepared Committee bylaws;

➢ analyzed insurance issues;

➢ conferred and corresponded with parties regarding operational issues;

➢ conferred and corresponded with parties regarding plan issues;

➢ prepared its retention application;

➢ reviewed professional retention applications; and

➢ reviewed, analyzed, and revised tax order and conferred and corresponded regarding issues with respect to the same; and

➢ prepared for and attended hearings.

## **NOTICE AND OBJECTION PROCEDURES**

Notice of this First Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin (david.kastin@bedbath.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (josh.sussberg@kirkland.com), Emily E. Geier, P.C. (emily.geier@kirkland.com), Derek I. Hunter, Esq. (derek.hunter@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: Fran B. Steele, Esq. (Fran.B.Steele@usdoj.gov), John Schanne, Esq. (john.schanne@usdoj.gov), and Alexandria Nikolinos, Esq. (alexandria.nikolinos@usdoj.gov); (iv) counsel for the ABL agent under the Debtors' prepetition ABL facility and post-petition

debtor-in-possession financing facility, Davis Polk & Wardwell, LLP, 450 Lexington Avenue, Boston, MA, 02110, Attn: Adam L. Shpeen, Esq. (adam.shpeen@davispolk.com), Steven Z. Szanzer, Esq. (szanzer@davispolk.com) and Michael Pera, Esq.(michael.pera@davispolk.com); (v) counsel for the FILO agent under the Debtor's prepetition ABL facility and postpetition debtor-in-possession financing facility, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: David M. Hillman, Esq. (dhillman@proskauer.com) and Megan R. Volin, Esq. (mvolin@proskauer.com); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this First Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Colin R. Robinson, no later than July 14, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue. If no objections to this First Monthly Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this First Monthly Fee Statement.

## **RESERVATION OF RIGHTS**

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application. PSZJ reserves the right to include such amounts in future fee applications.

Dated:  June 30, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com
         plabov@pszjlaw.com
         crobinson@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

-9-

# EXHIBIT A

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| Robert J. Feinstein |
| Bradford J. Sandler |
| Paul J. Labov |
| Colin R. Robinson |
| PACHULSKI STANG ZIEHL & JONES LLP |
| 780 Third Avenue, 34th Floor |
| New York, NY 10017 |
| Telephone: (212) 561-7700 |
| Facsimile: (212) 561-7777 |
| rfeinstein@pszjlaw.com |
| bsandler@pszjlaw.com |
| plabov@pszjlaw.com |
| crobinson@pszjlaw.com |
| |
| *Proposed Counsel for the Official Committee of* |
| *Unsecured Creditors* |

**Order Filed on June 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| In re: | Chapter 11 |
|---|---|
| BED BATH & BEYOND, INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtor. | (Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL <u>COMMITTEE OF
UNSECURED CREDITORS EFFECTIVE AS MAY 8, 2023</u>**

The relief set forth on the following pages, numbered three (3) through and including four

(4), is hereby **ORDERED**.

**DATED: June 16, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of
the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the
website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location
of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter
11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

DOCS_NY:47601.2 08728/002

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 8, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of May 8, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

DOCS_NY:47601.2 08728/002

3.      PSZ&J shall apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance

with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy

Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J

also intends to make a reasonable effort to comply with the U.S. Trustee's request for

information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as

described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary

duplication of services provided by any of the Committee's other retained professionals in these

Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the

U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration

and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all

actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation of this Order.

Form order – ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Case No.:  23–13359–VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    Bed Bath & Beyond Inc.
    650 Liberty Avenue
    Union, NJ 07083

Social Security No.:

Employer's Tax I.D. No.:
    11–2250488

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

Please be advised that on June 16, 2023, the court entered the following judgment or order on the court's docket in the above–captioned case:

Document Number: 754 – 660
Order Granting Application to Employ Pachulski Stang Ziehl & Jones LLP as counsel for the Official Committee of Unsecured Creditors effective as May 8, 2023 (Related Doc # 660). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/16/2023. (jf)

Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: June 16, 2023
JAN: jf

Jeanne Naughton
Clerk

# EXHIBIT B

# TIME AND EXPENSE DETAIL

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | | |
|---|---|---|
| | May 31, 2023 | |
| SSC | Invoice | 132708 |
| | Client | 08728 |
| | Matter | 00002 |
| | | **SSC** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2023

| | |
|---|---|
| FEES | $1,085,828.50 |
| EXPENSES | $1,350.82 |
| **TOTAL CURRENT CHARGES** | **$1,087,179.32** |
| **TOTAL BALANCE DUE** | **$1,087,179.32** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     2

Invoice 132708

May 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 56.30 | $94,302.50 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 0.10 | $54.50 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 66.90 | $73,255.50 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 122.60 | $195,547.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 53.60 | $49,580.00 |
| CRR | Robinson, Colin R. | Counsel | 1095.00 | 65.80 | $72,051.00 |
| EAW | Wagner, Elissa A. | Counsel | 1095.00 | 47.30 | $51,793.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 42.40 | $30,740.00 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 1.00 | $1,050.00 |
| GIG | Glazer, Gabriel I. | Partner | 1325.00 | 36.50 | $48,362.50 |
| IMP | Pachulski, Isaac M. | Partner | 1995.00 | 16.70 | $33,316.50 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 13.40 | $20,435.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 3.10 | $1,844.50 |
| LFC | Cantor, Linda F. | Partner | 1450.00 | 8.40 | $12,180.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 30.10 | $16,404.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 37.50 | $54,187.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 64.30 | $83,268.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 0.30 | $163.50 |
| PJL | Labov, Paul John | Partner | 1295.00 | 69.50 | $90,002.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 37.60 | $63,732.00 |
| RJG | Gruber, Richard J. | Counsel | 1525.00 | 4.00 | $6,100.00 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 0.30 | $382.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 81.00 | $87,075.00 |
| | | | | 858.70 | $1,085,828.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    3
Invoice 132708
May 31, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 85.10 | $98,136.50 |
| AD | Asset Disposition [B130] | 25.80 | $34,940.00 |
| CA | Case Administration [B110] | 46.80 | $47,352.00 |
| CO | Claims Admin/Objections[B310] | 22.80 | $33,666.00 |
| CPO | Comp. of Prof./Others | 1.20 | $890.00 |
| FD | First Day | 42.30 | $48,245.00 |
| FF | Financial Filings [B110] | 12.90 | $9,537.50 |
| FN | Financing [B230] | 485.10 | $642,741.50 |
| GC | General Creditors Comm. [B150] | 63.80 | $75,712.00 |
| HE | Hearing | 5.70 | $6,016.50 |
| II | Insurance Issues | 3.00 | $4,460.00 |
| OP | Operations [B210] | 47.40 | $64,030.50 |
| PC | PSZ&J Compensation | 0.10 | $127.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $3,070.50 |
| PR | PSZ&J Retention | 5.00 | $3,802.00 |
| RPO | Ret. of Prof./Other | 3.80 | $5,611.00 |
| SL | Stay Litigation [B140] | 0.10 | $159.50 |
| TI | Tax Issues [B240] | 5.90 | $7,330.50 |
| | | 858.70 | $1,085,828.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:     4
Invoice 132708
May 31, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $91.10 |
| Conference Call [E105] | $6.51 |
| Federal Express [E108] | $89.20 |
| Lexis/Nexis- Legal Research [E | $646.51 |
| Pacer - Court Research | $142.20 |
| Reproduction/ Scan Copy | $375.30 |
| | $1,350.82 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:      5

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | AJK | AA | Exchange of internal e-mails re litigation background. | 0.20 | 1675.00 | $335.00 |
| 05/09/2023 | AJK | AA | Call with R. Feinstein regarding litigation claims. | 0.40 | 1675.00 | $670.00 |
| 05/09/2023 | AJK | AA | Call with T. Flanagan regarding litigation issues. regarding litigation claims. | 1.00 | 1675.00 | $1,675.00 |
| 05/09/2023 | AJK | AA | Review materials re potential litigation. | 3.20 | 1675.00 | $5,360.00 |
| 05/09/2023 | CHM | AA | Email shipping complaint to D. Parker. | 0.20 | 925.00 | $185.00 |
| 05/09/2023 | RJF | AA | Telephone conference with Alan J. Kornfeld regarding litigation claims. | 0.40 | 1695.00 | $678.00 |
| 05/09/2023 | BJS | AA | Various emails with A Kornfeld regarding solvency | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | TCF | AA | Telephone conference with A. Kornfeld regarding litigation issues and potential claims investigation. | 1.00 | 1075.00 | $1,075.00 |
| 05/09/2023 | TCF | AA | Review and analysis of litigation issues and potential claims investigation. | 5.60 | 1075.00 | $6,020.00 |
| 05/10/2023 | BEL | AA | Analysis of potential causes of action. | 1.80 | 1095.00 | $1,971.00 |
| 05/10/2023 | TCF | AA | Review and analysis of documents regarding potential claims investigation. | 5.80 | 1075.00 | $6,235.00 |
| 05/11/2023 | TCF | AA | Review and analysis of potential claims and investigation matters. | 3.60 | 1075.00 | $3,870.00 |
| 05/12/2023 | EAW | AA | Telephone call with T. Flanagan re: claim investigation. | 0.20 | 1095.00 | $219.00 |
| 05/12/2023 | TCF | AA | Evaluation of investigation issues and research. | 0.80 | 1075.00 | $860.00 |
| 05/12/2023 | TCF | AA | Telephone conference with E. Wagner regarding claims and investigation research. | 0.20 | 1075.00 | $215.00 |
| 05/14/2023 | TCF | AA | Review and analysis of claims investigation and materials. | 4.20 | 1075.00 | $4,515.00 |
| 05/16/2023 | BJS | AA | Various emails with B McGrath regarding unencumbered asset analysis | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | AJK | AA | Call with T. Flanagan and E. Wagner re litigation issues. | 0.80 | 1675.00 | $1,340.00 |
| 05/17/2023 | EAW | AA | Telephone call with T. Flanagan re: claim investigation. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    6
Invoice 132708
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | EAW | AA | Telephone call with A. Kornfeld and T. Flanagan re: claim investigation. | 0.80 | 1095.00 | $876.00 |
| 05/17/2023 | EAW | AA | Review background materials re: claim investigation. | 1.80 | 1095.00 | $1,971.00 |
| 05/17/2023 | BJS | AA | Teleconference with B McGrath/M Udem regarding preference analysis | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | TCF | AA | Review and analysis of claims investigation and materials. | 3.80 | 1075.00 | $4,085.00 |
| 05/17/2023 | TCF | AA | Telephone conference with A. Kornfeld and E. Wagner regarding litigation issues. | 0.80 | 1075.00 | $860.00 |
| 05/17/2023 | TCF | AA | Telephone conference with E. Wagner regarding litigation and research issues. | 0.30 | 1075.00 | $322.50 |
| 05/18/2023 | EAW | AA | Research and review background materials re: claim investigation. | 1.60 | 1095.00 | $1,752.00 |
| 05/19/2023 | EAW | AA | Review background materials re: claim investigation. | 3.30 | 1095.00 | $3,613.50 |
| 05/22/2023 | EAW | AA | Research and review background materials re: claim investigation. | 2.40 | 1095.00 | $2,628.00 |
| 05/23/2023 | EAW | AA | Research re: claim investigation. | 2.30 | 1095.00 | $2,518.50 |
| 05/24/2023 | EAW | AA | Research re: claim investigation. | 6.20 | 1095.00 | $6,789.00 |
| 05/24/2023 | TCF | AA | Communications with E. Wagner regarding claims and investigation research. | 0.10 | 1075.00 | $107.50 |
| 05/25/2023 | AJK | AA | Analysis of legal issues in connection with investigation. | 2.40 | 1675.00 | $4,020.00 |
| 05/25/2023 | EAW | AA | Research re: claim investigation. | 7.40 | 1095.00 | $8,103.00 |
| 05/26/2023 | EAW | AA | Research and draft memo re: claim investigation. | 6.20 | 1095.00 | $6,789.00 |
| 05/29/2023 | RJF | AA | Review FILO letters to Board of Directors and related emails. | 0.30 | 1695.00 | $508.50 |
| 05/29/2023 | EAW | AA | Research and draft memo re: claim investigation. | 3.70 | 1095.00 | $4,051.50 |
| 05/30/2023 | EAW | AA | Research and draft memo re: claim investigation. | 3.50 | 1095.00 | $3,832.50 |
| 05/31/2023 | EAW | AA | Research and draft memo re: claim investigation. | 7.60 | 1095.00 | $8,322.00 |
| | | | | **85.10** | | **$98,136.50** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 05/09/2023 | CHM | AD | Review bid procedures motion and email same to P. Labov. | 0.40 | 925.00 | $370.00 |
| 05/09/2023 | RJF | AD | Telephone conference with Parlen (landlord counsel) regarding lease sale motion. | 0.30 | 1695.00 | $508.50 |
| 05/09/2023 | BJS | AD | Various emails with R Gruber regarding consulting agreements | 0.30 | 1595.00 | $478.50 |
| 05/10/2023 | BJS | AD | Attention to NOL issues, tax strategy | 0.40 | 1595.00 | $638.00 |
| 05/10/2023 | BJS | AD | Teleconference with R. Feidler regarding sale issues | 0.30 | 1595.00 | $478.50 |
| 05/10/2023 | BJS | AD | Review consulting agreement and various emails with PSZJ regarding same; Teleconference with P. Labov regarding same | 0.50 | 1595.00 | $797.50 |
| 05/11/2023 | PJL | AD | Telephone call with B. Sandler regarding Noel. | 0.30 | 1295.00 | $388.50 |
| 05/11/2023 | BJS | AD | Teleconference with J Carr regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | BJS | AD | Teleconference with P. Lobav regarding NOL analysis | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | CHM | AD | Telephone conference with B. Sandler re lease sales. | 0.20 | 925.00 | $185.00 |
| 05/12/2023 | CHM | AD | Review modified and redline of consulting agreement order and email P. Labov re same. | 0.30 | 925.00 | $277.50 |
| 05/12/2023 | PJJ | AD | Research regarding consulting order. | 0.30 | 545.00 | $163.50 |
| 05/12/2023 | BJS | AD | Various emails with PSZJ/landlords regarding assumption/assignment procedure | 0.50 | 1595.00 | $797.50 |
| 05/12/2023 | BJS | AD | Teleconference with R Fiedler regarding lease sale motion, DIP | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | BJS | AD | Review Maricopa objection regarding consulting agreements | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | BJS | AD | Various emails with PSZJ regarding consulting agreements | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | BJS | AD | Teleconference with C Mackle regarding lease sales; Various emails with K&E regarding sale milestones | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | BJS | AD | Attention to NOL motion, debt issues | 0.50 | 1595.00 | $797.50 |
| 05/14/2023 | CHM | AD | Review lease auction procedures motion and order and confer with landlord counsel re issues. | 1.50 | 925.00 | $1,387.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    8
Invoice 132708
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2023 | BJS | AD | Teleconference with B Malone regarding NOLs, tax attributes | 0.60 | 1595.00 | $957.00 |
| 05/14/2023 | BJS | AD | Review revised consultancy order and various emails with PSZJ regarding same | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | BJS | AD | Various emails with landlords regarding lease sale motion | 1.00 | 1595.00 | $1,595.00 |
| 05/15/2023 | BJS | AD | Various emails with E Akhtarzad regarding lease sales | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | BJS | AD | Teleconference with J Carr regarding sale time line | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | AD | Review Alto Objection | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | BJS | AD | Review CMR objection | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | AD | Various emails with landlords counsel regarding sale procedures | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | CHM | AD | Review comments and confer with landlord counsel re lease auction issues. | 1.00 | 925.00 | $925.00 |
| 05/16/2023 | BJS | AD | Various emails with B McGrath, M Udem regarding litigation analysis | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | CHM | AD | Review Debtors' counsel updates to lease sale procedures and order (1.0); telephone conferences with M. Sloman re same (.2); email B. Sandler re same (.1). | 1.30 | 925.00 | $1,202.50 |
| 05/17/2023 | CHM | AD | Confer with landlord counsel re lease sale issues. | 0.50 | 925.00 | $462.50 |
| 05/17/2023 | BJS | AD | Various emails with Committee regarding update | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | CHM | AD | Telephone conference with B. Lehane and I. Gold re lease auction procedures and review modifications and confer with Debtors' counsel re same. | 1.60 | 925.00 | $1,480.00 |
| 05/18/2023 | BJS | AD | Attention to sale, GOB status, lease sales | 1.50 | 1595.00 | $2,392.50 |
| 05/18/2023 | BJS | AD | Review objections to lease procedures motion | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | CRR | AD | Review Debtors' notices re sale, bidding procedures extensions. | 0.30 | 1095.00 | $328.50 |
| 05/19/2023 | BJS | AD | Various emails with counsel regarding lease sale procedures | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | RJF | AD | Telephone conference with Parlin regarding lease issues. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     9

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | BJS | AD | Attention to lease rejections | 0.20 | 1595.00 | $319.00 |
| 05/23/2023 | BJS | AD | Review Sale status report; Various emails with A&M regarding same | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | CRR | AD | Review A&M sale update. | 0.30 | 1095.00 | $328.50 |
| 05/23/2023 | CRR | AD | Review lease rejection notice. | 0.30 | 1095.00 | $328.50 |
| 05/23/2023 | PJL | AD | Review open issues on NOL and discuss same with A&M and B. Malone. | 0.60 | 1295.00 | $777.00 |
| 05/24/2023 | BJS | AD | Review emergency motion regarding lease rejection | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | BJS | AD | Teleconference with Gibbons, A&M regarding NOLs | 0.50 | 1595.00 | $797.50 |
| 05/27/2023 | BJS | AD | Various emails with Gibbons regarding NOLs | 0.30 | 1595.00 | $478.50 |
| 05/29/2023 | BJS | AD | Review revised NOL order | 0.30 | 1595.00 | $478.50 |
| 05/29/2023 | BJS | AD | Teleconference with R. Feinstein  regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | BJS | AD | Teleconference with E Geier regarding sale process, DIP, plan | 0.40 | 1595.00 | $638.00 |
| 05/30/2023 | BJS | AD | Review Lease Termination Motion | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | CRR | AD | Review lease termination re Totowa, NJ distribution center. | 0.40 | 1095.00 | $438.00 |
| 05/30/2023 | CRR | AD | Analysis and confer w/ MGreenberg and Debtor's counsel re lease termination for Totowa, NJ distribution center. | 0.70 | 1095.00 | $766.50 |
| 05/30/2023 | BJS | AD | Various emails with A Chang, T Davis, J Gadseden and teleconference with R. Feinstein regarding NOLs | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | RJF | AD | Review sale update, related emails. | 0.30 | 1695.00 | $508.50 |
| 05/31/2023 | RJF | AD | Review bids. | 0.50 | 1695.00 | $847.50 |
| 05/31/2023 | BJS | AD | Various conferences with J Carr regarding investigations | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | PJL | AD | Review A&M Sale deck and internal discussion regarding same. | 0.70 | 1295.00 | $906.50 |
| | | | | **25.80** | | **$34,940.00** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    10

Invoice 132708

May 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 05/08/2023 | CRR | CA | Telephone conference with E. Corma regarding case. | 0.30 | 1095.00 | $328.50 |
| 05/08/2023 | RJF | CA | Internal emails regarding tasks to be completed. | 0.30 | 1695.00 | $508.50 |
| 05/08/2023 | SSC | CA | Review Bradford J. Sandler, Robert J. Feinstein emails regarding weekly agenda, discovery. | 0.10 | 1275.00 | $127.50 |
| 05/08/2023 | BJS | CA | Various emails and Various conferences with PSZJ regarding 2nd day motions | 2.50 | 1595.00 | $3,987.50 |
| 05/08/2023 | BJS | CA | Various emails with K&E regarding case issues | 0.20 | 1595.00 | $319.00 |
| 05/08/2023 | BJS | CA | Various emails with Financial Advisors regarding case issues | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | CRR | CA | Prepare, file notice of appearance. | 0.40 | 1095.00 | $438.00 |
| 05/08/2023 | LSC | CA | Preparation of contact sheet and revise same per comments. | 2.20 | 545.00 | $1,199.00 |
| 05/08/2023 | ECO | CA | Prepare notice of appearance for PSZJ on behalf of Official Committee of Unsecured Creditors. | 0.40 | 725.00 | $290.00 |
| 05/08/2023 | ECO | CA | Prepare e-mail to Colin Robinson regarding notice of appearance. | 0.10 | 725.00 | $72.50 |
| 05/08/2023 | ECO | CA | Telephone conference with Colin Robinson re Committee representation and revise notice of appearance. | 0.30 | 725.00 | $217.50 |
| 05/09/2023 | BJS | CA | Internal kickoff call. | 1.10 | 1595.00 | $1,754.50 |
| 05/09/2023 | CHM | CA | Email L. Canty re critical dates memo. | 0.10 | 925.00 | $92.50 |
| 05/09/2023 | CHM | CA | Participate in internal kickoff/WIPcall. | 1.10 | 925.00 | $1,017.50 |
| 05/09/2023 | CHM | CA | Emails with L. Canty and B. Sandler re WIP, agenda and email distribution lists. | 0.30 | 925.00 | $277.50 |
| 05/09/2023 | CHM | CA | Review of additional items and pleadings and email L. Canty re inclusion in WIP. | 0.40 | 925.00 | $370.00 |
| 05/09/2023 | MBL | CA | Update call with PSZJ team re WIP and next steps. | 1.10 | 1445.00 | $1,589.50 |
| 05/09/2023 | RJF | CA | Kickoff call with Kirkland, Bradford J. Sandler regarding case issues. | 0.80 | 1695.00 | $1,356.00 |
| 05/09/2023 | RJF | CA | Participate on internal kickoff  call. | 1.10 | 1695.00 | $1,864.50 |
| 05/09/2023 | BJS | CA | Teleconference with UST regarding case issues | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    11

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | BJS | CA | Teleconference with A&M, BRG and M. Dundon regarding same | 1.00 | 1595.00 | $1,595.00 |
| 05/09/2023 | BJS | CA | Teleconference with K&E and R. Feinstein regarding intro call. | 0.80 | 1595.00 | $1,276.00 |
| 05/09/2023 | CRR | CA | Attention re R. Feinstein pro hac, confer with E. Corma. | 0.20 | 1095.00 | $219.00 |
| 05/09/2023 | CRR | CA | Initial review re critical dates, docket. | 0.60 | 1095.00 | $657.00 |
| 05/09/2023 | LSC | CA | Participate on WIP call (.9); preparation of task list and revise same per comments received at call (2.2); review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and revisions to same (1.3); draft by-laws (.5). | 4.90 | 545.00 | $2,670.50 |
| 05/09/2023 | PJL | CA | Review WIP and open issues on DIP. | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2023 | ECO | CA | E-mails with Colin Robinson re pro hac vice admission. | 0.10 | 725.00 | $72.50 |
| 05/09/2023 | ECO | CA | Prepare application/certification/proposed order for pro hac vice admission for Robert Feinstein and forward to Colin Robinson. | 0.50 | 725.00 | $362.50 |
| 05/09/2023 | ECO | CA | Conference call with Robert Feinstein/Bradford Sandler and PSZJ team re update on chapter 11 proceeding and strategy going forward. | 1.10 | 725.00 | $797.50 |
| 05/09/2023 | MSP | CA | Internal call regarding work-in-process, action items (partial) (.50); email exchange with B. Sandler, L. Canty, et al. regarding same (.10). | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | CHM | CA | Review email from M. Litvak re BBB email and reply. | 0.10 | 925.00 | $92.50 |
| 05/10/2023 | CHM | CA | Review email from B. Dassa re WIP and reply. | 0.10 | 925.00 | $92.50 |
| 05/10/2023 | CHM | CA | Update WIP and email same to P. Labov. | 0.50 | 925.00 | $462.50 |
| 05/10/2023 | RJF | CA | Participate on kickoff call with A&M. | 0.50 | 1695.00 | $847.50 |
| 05/10/2023 | BJS | CA | Teleconference with M Ward regarding case issues | 0.10 | 1595.00 | $159.50 |
| 05/10/2023 | BJS | CA | Teleconference with C Tuggle regarding case issues | 0.20 | 1595.00 | $319.00 |
| 05/10/2023 | LSC | CA | Revise task list (.7); review docket and pleadings and prepare updated correspondence to attorneys outlining upcoming dates, deadlines, and issues and | 1.70 | 545.00 | $926.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   12

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | revisions to same (.6); update contact sheet and correspondence with case participants regarding the same (.4). |  |  |  |
| 05/10/2023 | PJL | CA | Discussion with E. Geier regarding open issues. | 0.20 | 1295.00 | $259.00 |
| 05/11/2023 | CHM | CA | Participate in call with A&M re open issues. | 0.70 | 925.00 | $647.50 |
| 05/11/2023 | CHM | CA | Email IT re distribution list organization. | 0.10 | 925.00 | $92.50 |
| 05/11/2023 | BJS | CA | Various emails with C. Robinson regarding notice issues | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.5); update contact sheet (.2). | 0.70 | 545.00 | $381.50 |
| 05/11/2023 | PJL | CA | A&M touch base call on open issues. | 0.70 | 1295.00 | $906.50 |
| 05/12/2023 | CHM | CA | Telephone conference with Debtors' counsel re 2nd day motions/order review status. | 0.50 | 925.00 | $462.50 |
| 05/15/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | CRR | CA | Review, comment on critical dates. | 0.20 | 1095.00 | $219.00 |
| 05/15/2023 | CRR | CA | Review updated contact sheet from LCanty. | 0.20 | 1095.00 | $219.00 |
| 05/15/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (1.0) and update same (.3); update task list (.3); update contact list (.3). | 1.90 | 545.00 | $1,035.50 |
| 05/15/2023 | PJL | CA | Review diligence list and discuss same with A&M and internal team. | 1.40 | 1295.00 | $1,813.00 |
| 05/16/2023 | CHM | CA | Review critical dates memo and circulate to Financial Advisor team. | 0.30 | 925.00 | $277.50 |
| 05/16/2023 | BJS | CA | Various emails with A&M/PSZJ regarding strategy | 0.30 | 1595.00 | $478.50 |
| 05/16/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues. | 0.60 | 545.00 | $327.00 |
| 05/17/2023 | CRR | CA | Attend prep call with PSZJ and A&M. | 0.60 | 1095.00 | $657.00 |
| 05/17/2023 | PJL | CA | Review New Jersey Rules on timing and motion practice, report back to internal team. | 1.40 | 1295.00 | $1,813.00 |
| 05/19/2023 | CRR | CA | Review updated critical dates. | 0.30 | 1095.00 | $328.50 |
| 05/19/2023 | LSC | CA | Review docket and pleadings and prepare | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence to attorneys outlining upcoming dates, deadlines, and issues. | | | |
| 05/19/2023 | PJL | CA | Update WIP list and critical dates memo. | 0.70 | 1295.00 | $906.50 |
| 05/22/2023 | PJL | CA | Discussion with A&M on various open issues. | 0.60 | 1295.00 | $777.00 |
| 05/23/2023 | BJS | CA | Review critical dates and discuss with L. Canty. | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.6); update task list and correspondence regarding the same (.6). | 1.20 | 545.00 | $654.00 |
| 05/24/2023 | LFC | CA | Review Debtor's response to Committee's proposed form of final cash management order and provide comments to team | 0.40 | 1450.00 | $580.00 |
| 05/24/2023 | CRR | CA | Attention re pro hacs re B. Levine and A. Kornfeld. | 0.20 | 1095.00 | $219.00 |
| 05/24/2023 | LSC | CA | Prepare pro hac vice applications for B. Levine and A. Kornfeld. | 0.60 | 545.00 | $327.00 |
| 05/24/2023 | LSC | CA | Prepare pro hac vice applications for C. Mackle and B. Sandler. | 0.90 | 545.00 | $490.50 |
| 05/25/2023 | LSC | CA | Revise, finalize, and coordinate filing of R. Feinstein, A. Kornfeld, and B. Levine pro hac vice motions. | 0.50 | 545.00 | $272.50 |
| 05/25/2023 | LSC | CA | Update contact list and distribution list. | 0.30 | 545.00 | $163.50 |
| 05/30/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.9); update task list (.7); update contact list and distribution list (.3). | 1.90 | 545.00 | $1,035.50 |
| 05/31/2023 | BJS | CA | Various emails with PSZJ regarding WIP/investigation | 0.20 | 1595.00 | $319.00 |
| 05/31/2023 | BJS | CA | Participate on conference call | 0.80 | 1595.00 | $1,276.00 |
| | | | | **46.80** | | **$47,352.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2023 | BJS | CO | Review bar date motion | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | KHB | CO | Emails with B. Sandler re WARN issues (.5); analyze amendments to New Jersey WARN Act (1.0). | 1.50 | 1525.00 | $2,287.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     14

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | BJS | CO | Various emails with K Brown regarding WARN | 0.20 | 1595.00 | $319.00 |
| 05/12/2023 | BJS | CO | Attention to WARN claims | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | BJS | CO | Various emails with PSZJ/A&M regarding WARN damages | 0.30 | 1595.00 | $478.50 |
| 05/12/2023 | KHB | CO | Analyze amendments to New Jersey WARN statute and prepare memo re same. | 2.40 | 1525.00 | $3,660.00 |
| 05/12/2023 | LAF | CO | Obtain New NJ WARN Act for KHB. | 0.50 | 595.00 | $297.50 |
| 05/13/2023 | BJS | CO | Various emails with A&M regarding WARN | 0.10 | 1595.00 | $159.50 |
| 05/14/2023 | RJF | CO | Review emails regarding WARN claim analysis. | 0.30 | 1695.00 | $508.50 |
| 05/15/2023 | KHB | CO | Analyze Amended NJ WARN Act, interaction with federal WARN and memo re same. | 2.70 | 1525.00 | $4,117.50 |
| 05/16/2023 | CHM | CO | Email C. Robinson re bar date order comments from landlord counsel. | 0.10 | 925.00 | $92.50 |
| 05/16/2023 | KHB | CO | Analysis of NJ WARN act amendments and interplay with federal WARN and prepare memo re same. | 2.70 | 1525.00 | $4,117.50 |
| 05/16/2023 | BJS | CO | Review Memo regarding NJ WARN | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | CRR | CO | Review memo re WARN. | 0.40 | 1095.00 | $438.00 |
| 05/17/2023 | BJS | CO | Teleconference with M Udem, B MacGrath regarding claims | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | BJS | CO | Teleconference with J Carr regarding claims | 0.10 | 1595.00 | $159.50 |
| 05/17/2023 | BJS | CO | Teleconference with K Brown regarding WARN claims | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | BJS | CO | Review NJ WARN Act | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | BJS | CO | Teleconference with A&M/PSZJ regarding WARN issues | 0.50 | 1595.00 | $797.50 |
| 05/17/2023 | BJS | CO | Review WARN memo; Review WARN-D&O research | 1.00 | 1595.00 | $1,595.00 |
| 05/17/2023 | KHB | CO | Confer with B. Sandler re WARN exposure analysis (.3); emails with B. Sandler and A&M re same (.2); call with B. Sandler and A&M re WARN issues (.7). | 1.20 | 1525.00 | $1,830.00 |
| 05/18/2023 | BJS | CO | Attention to bar date motion | 0.30 | 1595.00 | $478.50 |
| 05/18/2023 | BJS | CO | Various emails with B Best regarding claims | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    15

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | CRR | CO | Confer with Committee member re bar date comments. | 0.20 | 1095.00 | $219.00 |
| 05/19/2023 | BJS | CO | Various emails with K&E regarding bar date; various emails with C. Robinson regarding same | 0.30 | 1595.00 | $478.50 |
| 05/19/2023 | BJS | CO | Review revised bar date order; various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 05/19/2023 | CRR | CO | Revise bar date order re various comments and circulate internally. | 1.20 | 1095.00 | $1,314.00 |
| 05/20/2023 | BJS | CO | Review revised draft bar date order | 0.30 | 1595.00 | $478.50 |
| 05/21/2023 | BJS | CO | Various emails with C. Robinson regarding bar date order | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | BJS | CO | Teleconference with C. Robinson regarding revisions to bar date order. | 0.40 | 1595.00 | $638.00 |
| 05/23/2023 | BJS | CO | Various emails with C Marshall regarding refund | 0.20 | 1595.00 | $319.00 |
| 05/23/2023 | BJS | CO | Attention to bar date order; various emails with L Trivigno regarding same | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | CRR | CO | Confer with B. Sandler re bar date revisions. | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | BJS | CO | Various emails with L Trivigno regarding bar date | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | BJS | CO | Attention to bar date order | 0.40 | 1595.00 | $638.00 |
| 05/26/2023 | CRR | CO | Review Granite Telecommunications adequate assurance request. | 0.20 | 1095.00 | $219.00 |
| 05/29/2023 | BJS | CO | Various emails with counsel/Debtors regarding bar date/sale process | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | BJS | CO | Various emails with counsel regarding bar date | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | CRR | CO | Review revised bar date order and compare to prior version. | 0.40 | 1095.00 | $438.00 |
| 05/31/2023 | KHB | CO | Work on WARN analysis and emails with B. Sandler re same. | 0.40 | 1525.00 | $610.00 |
| | | | | 22.80 | | $33,666.00 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2023 | ECO | CPO | Review and analysis of motion and proposed order re interim compensation procedures; prepare notes for Committee. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    16

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | CHM | CPO | Email B. Sandler and P. Labov re professional fee estimates. | 0.10 | 925.00 | $92.50 |
| | | | | 1.20 | | $890.00 |

## First Day

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/2023 | BJS | FD | Teleconference with C. Robinson regarding first day motions. | 0.60 | 1595.00 | $957.00 |
| 05/08/2023 | CHM | FD | Begin review of various first day motions. | 2.00 | 925.00 | $1,850.00 |
| 05/08/2023 | BEL | FD | Review first day declaration and pleadings. | 2.30 | 1095.00 | $2,518.50 |
| 05/08/2023 | BJS | FD | Review 1st day affidavit, 1st day operational motions | 2.50 | 1595.00 | $3,987.50 |
| 05/08/2023 | CRR | FD | Review various first day pleadings, interim orders re status, WIP. | 2.90 | 1095.00 | $3,175.50 |
| 05/08/2023 | TCF | FD | Review and analysis of documents and background materials. | 3.80 | 1075.00 | $4,085.00 |
| 05/08/2023 | PJL | FD | Conference with B. Sandler regarding first day pleadings. | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | PJL | FD | Prepare final orders. | 0.70 | 1295.00 | $906.50 |
| 05/10/2023 | CHM | FD | Review soft copy orders and forward same to P. Labov. | 0.30 | 925.00 | $277.50 |
| 05/10/2023 | CHM | FD | Emails with PSZJ and K&E teams re soft copy of cash management order. | 0.30 | 925.00 | $277.50 |
| 05/10/2023 | LFC | FD | Further review case pleadings, first day motions and declarations, capital structure | 3.10 | 1450.00 | $4,495.00 |
| 05/10/2023 | CRR | FD | Review first day orders, bar date order re comments. | 2.40 | 1095.00 | $2,628.00 |
| 05/10/2023 | PJL | FD | Call with A&M regarding first day pleadings. | 0.60 | 1295.00 | $777.00 |
| 05/10/2023 | ECO | FD | Telephone conference with Colin Robinson re review of first day motions/proposed orders. | 0.20 | 725.00 | $145.00 |
| 05/11/2023 | CHM | FD | Detailed review of motion and proposed orders and email comments to team. | 5.70 | 925.00 | $5,272.50 |
| 05/11/2023 | ECO | FD | Review and analysis of insurance motion, interim order entered by the court, and proposed final order (1.1); prepare notes re issues for committee (.3). | 1.40 | 725.00 | $1,015.00 |
| 05/11/2023 | ECO | FD | Review and analysis of motion/entered interim order/form of final order re utilities; prepare notes | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    17

Invoice 132708

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for committee. |  |  |  |
| 05/11/2023 | ECO | FD | Prepare e-mail to Colin Robinson re notes/comments on first day motions and proposed orders. | 0.30 | 725.00 | $217.50 |
| 05/11/2023 | ECO | FD | Followup e-mails with Colin Robinson re first/second day motion comments/interim compensation procedures. | 0.20 | 725.00 | $145.00 |
| 05/11/2023 | ECO | FD | Review e-mails from Colin Robinson and A&M re update/coordination on review of first/second day orders. | 0.20 | 725.00 | $145.00 |
| 05/12/2023 | CHM | FD | Update orders and circulate to K&E team and participate in call re same. | 1.20 | 925.00 | $1,110.00 |
| 05/16/2023 | GIG | FD | Review first day declaration | 0.60 | 1325.00 | $795.00 |
| 05/16/2023 | PJL | FD | Review first days and make changes to several first day pleadings, including insurance, taxes, wages, cash management, DIP and others. | 2.90 | 1295.00 | $3,755.50 |
| 05/16/2023 | PJL | FD | Internal call regarding open issues on first day pleadings. | 1.40 | 1295.00 | $1,813.00 |
| 05/16/2023 | PJL | FD | Review first day transcript and first day declaration and comment to same in relation to applicable first and second day requested relief. | 2.70 | 1295.00 | $3,496.50 |
| 05/18/2023 | CHM | FD | Confer with counsel re extended objection deadlines. | 0.30 | 925.00 | $277.50 |
| 05/19/2023 | GIG | FD | Emails with Maxim B. Litvak re first day hearing transcript | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | GIG | FD | Review first day hearing transcript | 0.40 | 1325.00 | $530.00 |
| 05/23/2023 | PJL | FD | Review status of cash management and other first day orders, including internal discussions and discussions with Debtors' counsel. | 0.80 | 1295.00 | $1,036.00 |
| 05/23/2023 | PJL | FD | Further discussion on open first days and relay issues to Debtors' counsel. | 0.60 | 1295.00 | $777.00 |
|  |  |  |  | 42.30 |  | $48,245.00 |

## Financial Filings [B110]

| 05/30/2023 | CRR | FF | Initial review re filing of schedules, statements and emails with B. Sandler and E. Corma regarding same. | 0.50 | 1095.00 | $547.50 |
|---|---|---|---|---|---|---|
| 05/31/2023 | ECO | FF | E-mails with Bradford Sandler re schedules/statements filed and tasks needed. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   18

Invoice 132708

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | ECO | FF | Review and analysis of schedules/statements of financial affairs for all 74 debtors; prepare notes for summary memo. | 2.80 | 725.00 | $2,030.00 |
| 05/31/2023 | ECO | FF | Preparation of Committee memo summarizing schedules/statements and add information on total assets/liabilities/income reported. | 1.40 | 725.00 | $1,015.00 |
| 05/31/2023 | ECO | FF | Review and analysis of statements of financial affairs for all debtors; prepare notes re 90-day payments, insider payments, closed bank accounts, and other relevant transactions reported. | 2.30 | 725.00 | $1,667.50 |
| 05/31/2023 | ECO | FF | Review schedules for each debtor; prepare summaries of assets and liabilities (secured/priority/general unsecured) and add to memo. | 3.10 | 725.00 | $2,247.50 |
| 05/31/2023 | ECO | FF | Review and analysis of schedules/statements re treatment/descriptions of Committee members; prepare notes re Committee information and listings of 90-day payments to Ryder and others. | 2.60 | 725.00 | $1,885.00 |
| 05/31/2023 | ECO | FF | Prepare correspondence to C. Robinson re schedules/statements summary memo. | 0.10 | 725.00 | $72.50 |
|  |  |  | | 12.90 | | $9,537.50 |

## Financing [B230]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | AJK | FN | Review DIP materials. | 1.10 | 1675.00 | $1,842.50 |
| 05/08/2023 | MSP | FN | Email exchange with B. Sandler, B. Levine, M. Litvak, P. Labov et al. regarding Preparing DIP objection and related issues. | 0.50 | 1295.00 | $647.50 |
| 05/08/2023 | RJF | FN | Emails regarding DIP objections, discovery, reconsideration motion. | 0.40 | 1695.00 | $678.00 |
| 05/08/2023 | BJS | FN | Review DIP Motion/docs | 2.20 | 1595.00 | $3,509.00 |
| 05/08/2023 | BJS | FN | Teleconference with D Hillman regarding DIP | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | BJS | FN | Various emails with P. Labov regarding DIP | 0.10 | 1595.00 | $159.50 |
| 05/08/2023 | CRR | FN | Review, respond to B. Levine re form of discovery. | 0.20 | 1095.00 | $219.00 |
| 05/08/2023 | PJL | FN | Conference with internal team regarding DIP issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/08/2023 | ECO | FN | Review docket and filings re DIP financing; e-mails with Bradford Sandler and group re information/next steps for objection. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    19

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | AJK | FN | Review draft discovery. | 0.30 | 1675.00 | $502.50 |
| 05/09/2023 | MSP | FN | Work on financing issues (2.0); email exchange with M. Litvak, C. Robinson, B. Sandler, A. Schwartz, B. Levine, R. Feinstein, et al. regarding same (.20). | 2.20 | 1295.00 | $2,849.00 |
| 05/09/2023 | MBL | FN | Review first day declaration and DIP related pleadings. | 1.80 | 1445.00 | $2,601.00 |
| 05/09/2023 | MBL | FN | Review and comment on document requests re DIP issues. | 0.40 | 1445.00 | $578.00 |
| 05/09/2023 | RJF | FN | Review DIP motion, interim order. | 0.80 | 1695.00 | $1,356.00 |
| 05/09/2023 | BEL | FN | Review DIP motion and draft objection to DIP. | 0.80 | 1095.00 | $876.00 |
| 05/09/2023 | BEL | FN | Draft document request to Debtors. | 2.30 | 1095.00 | $2,518.50 |
| 05/09/2023 | BEL | FN | Draft additional discovery requests. | 2.60 | 1095.00 | $2,847.00 |
| 05/09/2023 | BEL | FN | Review transcript of first day hearing and DIP motion. | 0.90 | 1095.00 | $985.50 |
| 05/09/2023 | BJS | FN | Various emails with B. Levine regarding Interim DIP issues | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | BJS | FN | Attention to DIP, make whole issues | 1.50 | 1595.00 | $2,392.50 |
| 05/09/2023 | BJS | FN | Teleconference with D Salanic (Whitefort Capital) regarding DIP, investigations | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | BJS | FN | Various emails with PSZJ regarding DIP | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | BJS | FN | Various emails with S Fleisher regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/09/2023 | BJS | FN | Teleconference with PSZJ regarding DIP, discovery | 1.00 | 1595.00 | $1,595.00 |
| 05/09/2023 | CRR | FN | Review local rules, general orders re DIP Orders and email analysis to R. Feinstein, B. Sandler. | 1.30 | 1095.00 | $1,423.50 |
| 05/09/2023 | CRR | FN | Review first day transcript re DIP financing. | 0.80 | 1095.00 | $876.00 |
| 05/09/2023 | CRR | FN | Review collateral summary, email to L. Canty. | 0.70 | 1095.00 | $766.50 |
| 05/09/2023 | PJL | FN | Attend internal call regarding DIP objection and work stream allocation, follow up with B. Sandler. | 1.20 | 1295.00 | $1,554.00 |
| 05/09/2023 | PJL | FN | Further discussion with regarding "make-whole" and "roll-up" in DIP. | 1.00 | 1295.00 | $1,295.00 |
| 05/10/2023 | AJK | FN | Review draft discovery requests. | 0.40 | 1675.00 | $670.00 |
| 05/10/2023 | MSP | FN | Work on DIP objection and related issues (2.3); email exchange with R. Feinstein, M. Litvak, B. | 2.60 | 1295.00 | $3,367.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    20

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sandler, M. Greenberg, et al. regarding same (.3). | | | |
| 05/10/2023 | MBL | FN | Continue review of DIP loan documents. | 2.50 | 1445.00 | $3,612.50 |
| 05/10/2023 | MBL | FN | Draft DIP issues list. | 1.00 | 1445.00 | $1,445.00 |
| 05/10/2023 | MBL | FN | Initial review of prepetition loan documents (0.5); emails with team re same (0.2). | 0.70 | 1445.00 | $1,011.50 |
| 05/10/2023 | RJF | FN | Work on DIP objection and discovery. | 0.40 | 1695.00 | $678.00 |
| 05/10/2023 | BEL | FN | Draft discovery requests. | 1.60 | 1095.00 | $1,752.00 |
| 05/10/2023 | BEL | FN | Review and revise discovery requests. | 1.50 | 1095.00 | $1,642.50 |
| 05/10/2023 | BJS | FN | Review and Revise DIP issues list | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | BJS | FN | Attention to DIP issues | 1.00 | 1595.00 | $1,595.00 |
| 05/10/2023 | BJS | FN | Attention to DIP issues | 1.00 | 1595.00 | $1,595.00 |
| 05/10/2023 | BJS | FN | Teleconference with J Carr/B Lehane regarding DIP | 0.40 | 1595.00 | $638.00 |
| 05/10/2023 | IMP | FN | Exchange multiple e-mails with M Litvak re make whole issue. | 0.20 | 1995.00 | $399.00 |
| 05/10/2023 | IMP | FN | Research and analysis re issues pertaining to potential make-whole claim. | 1.30 | 1995.00 | $2,593.50 |
| 05/10/2023 | IMP | FN | Draft e-mail re reported case relating to make whole issue. | 0.10 | 1995.00 | $199.50 |
| 05/10/2023 | IMP | FN | Initial review and analysis of make whole provision and related provisions and analyses of related issues; draft e-mails to M Litvak re same. | 0.60 | 1995.00 | $1,197.00 |
| 05/10/2023 | IMP | FN | Review e-mail from M Litvak re make whole. | 0.10 | 1995.00 | $199.50 |
| 05/10/2023 | IMP | FN | Further research re make whole. | 0.30 | 1995.00 | $598.50 |
| 05/10/2023 | IMP | FN | Review e-mail from M Litvak. | 0.10 | 1995.00 | $199.50 |
| 05/10/2023 | IMP | FN | Research re make whole issue. | 0.90 | 1995.00 | $1,795.50 |
| 05/10/2023 | IMP | FN | Additional research re make whole. | 0.40 | 1995.00 | $798.00 |
| 05/10/2023 | LSC | FN | Prepare subpoena for 30(b)(6) deposition and production of documents at the request of B. Levine. | 0.30 | 545.00 | $163.50 |
| 05/10/2023 | PJL | FN | Call with B. Sandler regarding open issues on DIP, including roll-up and make-whole. | 0.60 | 1295.00 | $777.00 |
| 05/11/2023 | MSP | FN | Email exchange with B. Sandler, M. Greenberg, M. Litvak, B. Levine, et al. regarding DIP issues and objection. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Bed Bath & Beyond O.C.C.

Invoice 132708

08728    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | MBL | FN | Review A&M comments to DIP issues list; emails with team and A&M re same. | 0.20 | 1445.00 | $289.00 |
| 05/11/2023 | MBL | FN | Call with A&M and team re DIP issues and other pending matters. | 1.10 | 1445.00 | $1,589.50 |
| 05/11/2023 | MBL | FN | Revise DIP issues list after call; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 05/11/2023 | MBL | FN | Review and comment on revised discovery requests and subpoena; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 05/11/2023 | RJF | FN | Emails regarding DIP issues list, adjournment of hearing. | 0.30 | 1695.00 | $508.50 |
| 05/11/2023 | BEL | FN | Email La Asia Canty regarding subpoena. | 0.10 | 1095.00 | $109.50 |
| 05/11/2023 | BEL | FN | Draft discovery requests. | 3.60 | 1095.00 | $3,942.00 |
| 05/11/2023 | BEL | FN | Review and revise discovery requests. | 1.30 | 1095.00 | $1,423.50 |
| 05/11/2023 | BJS | FN | Review DIP issues list | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | BJS | FN | Various emails with PSZJ/A&M regarding DIP issues | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | BJS | FN | Various emails with D Hillman regarding DIP | 0.30 | 1595.00 | $478.50 |
| 05/11/2023 | BJS | FN | Various emails with K&E regarding DIP | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | BJS | FN | Various emails with M. Litvak regarding DIP issues | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | BJS | FN | Various emails with B. Levine regarding discovery | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | IMP | FN | Exchange e-mails with M Litvak re make whole issues. | 0.20 | 1995.00 | $399.00 |
| 05/11/2023 | IMP | FN | Review draft discovery requests (.3); review background materials to comment (.3); draft e-mails to M Litvak re comments to discovery request (.2). | 0.80 | 1995.00 | $1,596.00 |
| 05/11/2023 | IMP | FN | Exchange additional e-mails with M Litvak. | 0.10 | 1995.00 | $199.50 |
| 05/11/2023 | IMP | FN | Review and respond to e-mail from M Litvak re FILO debt issue. | 0.10 | 1995.00 | $199.50 |
| 05/11/2023 | IMP | FN | Review e-mail from M Litvak. | 0.10 | 1995.00 | $199.50 |
| 05/11/2023 | IMP | FN | Draft e-mail to M Litvak re issue re credit agreement. | 0.20 | 1995.00 | $399.00 |
| 05/11/2023 | IMP | FN | Partial review of credit agreement. | 1.10 | 1995.00 | $2,194.50 |
| 05/11/2023 | IMP | FN | Further review of credit agreement and analysis of | 1.10 | 1995.00 | $2,194.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    22

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | make whole issues. | | | |
| 05/11/2023 | IMP | FN | Analyze and draft e-mail re make whole issues. | 0.20 | 1995.00 | $399.00 |
| 05/11/2023 | PJL | FN | Review draft DIP issues list and various correspondence on same. | 1.10 | 1295.00 | $1,424.50 |
| 05/11/2023 | ECO | FN | Review e-mail from Maxim Litvak and DIP issues list. | 0.20 | 725.00 | $145.00 |
| 05/11/2023 | ECO | FN | Review e-mail from Mark Greenberg and A&M comments to DIP issues list. | 0.20 | 725.00 | $145.00 |
| 05/11/2023 | ECO | FN | Conference call with PSZJ/Alvarez & Marsal teams re case update, DIP issues, and strategy going forward. | 1.10 | 725.00 | $797.50 |
| 05/11/2023 | ECO | FN | Review e-mail from Bradford Sandler and additional changes/comments to DIP issues list. | 0.10 | 725.00 | $72.50 |
| 05/12/2023 | MBL | FN | Call with I. Pachulski and G. Glazer re make whole issues (0.9); review background documents and research re same and prep for call (0.4). | 1.30 | 1445.00 | $1,878.50 |
| 05/12/2023 | MBL | FN | Emails with A&M re make whole issues. | 0.10 | 1445.00 | $144.50 |
| 05/12/2023 | BEL | FN | Revise discovery requests to incorporate additional comments. | 1.10 | 1095.00 | $1,204.50 |
| 05/12/2023 | BJS | FN | Review Maricopa objection regarding DIP | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | BJS | FN | Draft potential DIP settlement structure | 1.00 | 1595.00 | $1,595.00 |
| 05/12/2023 | GIG | FN | Review credit agreement re make whole premium | 0.60 | 1325.00 | $795.00 |
| 05/12/2023 | GIG | FN | Review research re make whole challenges | 1.10 | 1325.00 | $1,457.50 |
| 05/12/2023 | GIG | FN | Multiple emails with Isaac M. Pachulski re make whole challenges | 0.40 | 1325.00 | $530.00 |
| 05/12/2023 | GIG | FN | Call with Isaac M. Pachulski, Maxim B. Litvak re make whole challenges | 0.90 | 1325.00 | $1,192.50 |
| 05/12/2023 | IMP | FN | Draft e-mail to M Litvak re make whole research. | 0.10 | 1995.00 | $199.50 |
| 05/12/2023 | IMP | FN | Exchange e-mails with M Litvak re call. | 0.10 | 1995.00 | $199.50 |
| 05/12/2023 | IMP | FN | Review e-mail re make whole research. | 0.20 | 1995.00 | $399.00 |
| 05/12/2023 | IMP | FN | Research and prepare for call with M Litvak re make whole issues; draft e-mail to M Litvak re same. | 0.30 | 1995.00 | $598.50 |
| 05/12/2023 | IMP | FN | Draft additional e-mail to M Litvak. | 0.10 | 1995.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    23
Invoice 132708
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | IMP | FN | Prepare for call and further analysis of make whole issues. | 0.60 | 1995.00 | $1,197.00 |
| 05/12/2023 | IMP | FN | Extended conference call with M Litvak and G Glazer re make whole and related issues. | 0.90 | 1995.00 | $1,795.50 |
| 05/12/2023 | IMP | FN | Review additional research re make whole issues. | 0.40 | 1995.00 | $798.00 |
| 05/12/2023 | IMP | FN | Review e-mails re discovery requests and review revision of RFP; draft e-mail re same. | 0.20 | 1995.00 | $399.00 |
| 05/13/2023 | CRR | FN | Review lienholder comments from Debtor. | 0.20 | 1095.00 | $219.00 |
| 05/14/2023 | MSP | FN | Work on DIP objection and related issues; email exchange with R. Feinstein, M. Litvak. | 1.80 | 1295.00 | $2,331.00 |
| 05/14/2023 | RJF | FN | Analysis of settlement proposal and emails Bradford J. Sandler regarding same. | 0.50 | 1695.00 | $847.50 |
| 05/14/2023 | RJF | FN | Work on DIP objection. | 0.50 | 1695.00 | $847.50 |
| 05/14/2023 | BJS | FN | Various emails with R Fiedler regarding DIP | 0.10 | 1595.00 | $159.50 |
| 05/14/2023 | BJS | FN | Various emails with R. Feinstein regarding DIP | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP hearing. | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | MSP | FN | Work on DIP objection and related issues (1.50); email exchange with R. Feinstein, B. Sandler, M. Litvak, M. Greenberg, et al. regarding same (.20). | 1.70 | 1295.00 | $2,201.50 |
| 05/15/2023 | RJF | FN | Emails A&M regarding DIP objection. | 0.30 | 1695.00 | $508.50 |
| 05/15/2023 | RJF | FN | Telephone conference with B. Sandler regarding DIP hearing. | 0.10 | 1695.00 | $169.50 |
| 05/15/2023 | RJF | FN | Telephone conference with B. Sandler and D. Hillman regarding DIP settlement. | 0.80 | 1695.00 | $1,356.00 |
| 05/15/2023 | BJS | FN | Various emails with  R. Feinstein regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | FN | Various conferences with  R. Feinstein regarding DIP | 0.40 | 1595.00 | $638.00 |
| 05/15/2023 | BJS | FN | Teleconference with D Hillman, R. Feinstein regarding DIP | 0.80 | 1595.00 | $1,276.00 |
| 05/15/2023 | BJS | FN | Various emails with D Hillman/ R. Feinstein regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | FN | Review discovery documents. | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    24

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | BJS | FN | Various emails with R. Feinstein regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | CRR | FN | Review update re DIP objection. | 0.20 | 1095.00 | $219.00 |
| 05/15/2023 | CRR | FN | Review A&M diligence list. | 0.40 | 1095.00 | $438.00 |
| 05/15/2023 | GIG | FN | Emails with Maxim B. Litvak, L. Canty re credit agreement amendments | 0.10 | 1325.00 | $132.50 |
| 05/15/2023 | GIG | FN | Review multiple amendments to credit agreement | 2.20 | 1325.00 | $2,915.00 |
| 05/15/2023 | GIG | FN | Prepare credit agreement excerpts | 0.70 | 1325.00 | $927.50 |
| 05/15/2023 | IMP | FN | Review e-mails re DIP research. | 0.10 | 1995.00 | $199.50 |
| 05/15/2023 | LSC | FN | Research, retrieve, and compile documents and prepare correspondence to A&M transmitting same. | 1.10 | 545.00 | $599.50 |
| 05/15/2023 | PJL | FN | Review DIP issues and DIP Objection and internal discussions regarding same. | 2.20 | 1295.00 | $2,849.00 |
| 05/16/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP settlement. | 0.30 | 1595.00 | $478.50 |
| 05/16/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding settlement. | 0.30 | 1695.00 | $508.50 |
| 05/16/2023 | RJF | FN | Review and comment on initial draft of DIP objection. | 0.50 | 1695.00 | $847.50 |
| 05/16/2023 | RJF | FN | Telephone conference with B. Sandler and D. Hillman regarding settlement. | 0.60 | 1695.00 | $1,017.00 |
| 05/16/2023 | BJS | FN | Teleconference with D Hillman regarding DIP; Teleconference with R. Feinstein regarding same | 0.60 | 1595.00 | $957.00 |
| 05/16/2023 | GIG | FN | Review credit agreement | 1.20 | 1325.00 | $1,590.00 |
| 05/16/2023 | GIG | FN | Review and compare multiple amendments to credit agreement | 1.30 | 1325.00 | $1,722.50 |
| 05/16/2023 | GIG | FN | Prepare summary of credit agreement amendments, premium provisions | 2.30 | 1325.00 | $3,047.50 |
| 05/16/2023 | GIG | FN | Review discovery requests regarding DIP | 0.30 | 1325.00 | $397.50 |
| 05/16/2023 | GIG | FN | Emails with M. Litvak, B. Levine re discovery requests | 0.10 | 1325.00 | $132.50 |
| 05/16/2023 | GIG | FN | Multiple emails with I. Pachulski re premium provisions, credit agreement amendments | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    25

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | IMP | FN | Review background summary of amendments to Credit Agreement; analyze related make whole issues and potential claims and provide comments. | 0.60 | 1995.00 | $1,197.00 |
| 05/16/2023 | IMP | FN | Exchange e-mails with G Glazer re issues re potential challenges to Credit Agreement loans. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | PJL | FN | Telephone conference with M. Pagay regarding reconsideration/financing.. | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | AJK | FN | Review discovery requests. | 0.40 | 1675.00 | $670.00 |
| 05/17/2023 | AJK | FN | Exchange of e-mails re discovery issues (DIP). | 0.40 | 1675.00 | $670.00 |
| 05/17/2023 | MSP | FN | Telephone call with P. Labov regarding financing and reconsideration issues. | 0.10 | 1295.00 | $129.50 |
| 05/17/2023 | MSP | FN | Work on DIP objection and related issues (4.90); email exchange with B. Sandler, G. Glazer, P. Labov, R. Feinstein, M. Greenberg, L. Forrester, I. Pachulski, M. Litvak, et al. regarding same (.60). | 5.50 | 1295.00 | $7,122.50 |
| 05/17/2023 | MBL | FN | Emails with team and A&M re DIP financing issues. | 0.50 | 1445.00 | $722.50 |
| 05/17/2023 | MBL | FN | Review and revise DIP objection. | 1.50 | 1445.00 | $2,167.50 |
| 05/17/2023 | RJF | FN | Work on DIP objection and discovery. | 2.80 | 1695.00 | $4,746.00 |
| 05/17/2023 | RJF | FN | Telephone conference with G. Glazer regarding DIP objection, makewholes. | 0.50 | 1695.00 | $847.50 |
| 05/17/2023 | BEL | FN | Review and revise discovery requests. | 3.50 | 1095.00 | $3,832.50 |
| 05/17/2023 | BEL | FN | Revise and finalize discovery requests. | 1.10 | 1095.00 | $1,204.50 |
| 05/17/2023 | LAF | FN | Legal research re: FRCP 60(b). | 0.50 | 595.00 | $297.50 |
| 05/17/2023 | LAF | FN | Legal research re: DIP order. | 1.30 | 595.00 | $773.50 |
| 05/17/2023 | BJS | FN | Various emails with PSZJ regarding DIP discovery/motion for recon/make whole | 1.50 | 1595.00 | $2,392.50 |
| 05/17/2023 | BJS | FN | Attention to DIP litigation/discovery/objection | 2.50 | 1595.00 | $3,987.50 |
| 05/17/2023 | BJS | FN | Teleconference with R Fiedler regarding DIP | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | CRR | FN | Review comments to lienholders order, confer with P. Labov re further edits. | 0.70 | 1095.00 | $766.50 |
| 05/17/2023 | GIG | FN | Review revised draft discovery requests relating to prepetition credit agreement | 0.30 | 1325.00 | $397.50 |
| 05/17/2023 | GIG | FN | Emails with B. Levine re additional discovery requests relating to credit agreement | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    26
Invoice 132708
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | GIG | FN | Review email from Isaac M. Pachulski re discovery requests | 0.10 | 1325.00 | $132.50 |
| 05/17/2023 | GIG | FN | Emails with R. Feinstein re premium calculations | 0.10 | 1325.00 | $132.50 |
| 05/17/2023 | GIG | FN | Call with Isaac M. Pachulski re make whole challenges | 0.20 | 1325.00 | $265.00 |
| 05/17/2023 | GIG | FN | Review draft objection to DIP motion | 0.70 | 1325.00 | $927.50 |
| 05/17/2023 | GIG | FN | Call with R. Feinstein re objection to DIP motion | 0.50 | 1325.00 | $662.50 |
| 05/17/2023 | GIG | FN | Prepare draft objection to FILO loans, DIP motion | 2.00 | 1325.00 | $2,650.00 |
| 05/17/2023 | GIG | FN | Review emails from Isaac M. Pachulski re discovery requests | 0.10 | 1325.00 | $132.50 |
| 05/17/2023 | GIG | FN | Multiple emails with Isaac M. Pachulski, M. Pagay re fraudulent transfer claims | 0.10 | 1325.00 | $132.50 |
| 05/17/2023 | GIG | FN | Research re fraudulent transfer claims | 0.40 | 1325.00 | $530.00 |
| 05/17/2023 | IMP | FN | Review multiple e-mails re make whole issues; respond; draft e-mail re suggested discovery. | 0.40 | 1995.00 | $798.00 |
| 05/17/2023 | IMP | FN | Analyze issues re potential claims relating to Credit Agreement; draft e-mail re potential claims; review e-mails re make whole issues. | 0.40 | 1995.00 | $798.00 |
| 05/17/2023 | IMP | FN | Review e-mail re discovery. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Draft e-mail to R. Feinstein and B. Sandler. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Exchange additional e-mails re potential avoidance claim. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Telephone conference with G. Glazer re make whole and avoidance issues. | 0.20 | 1995.00 | $399.00 |
| 05/17/2023 | IMP | FN | Review e-mail re research re avoidance issue. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Review e-mails re make-whole and related information. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Exchange e-mails with G. Glazer re potential objection to DIP. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Review draft discovery requests and draft e-mail re same. | 0.30 | 1995.00 | $598.50 |
| 05/17/2023 | IMP | FN | Exchange e-mails with G. Glazer re Objection to DIP loan. | 0.10 | 1995.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    27

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | IMP | FN | Review multiple e-mails re discovery. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | IMP | FN | Exchange additional e-mails with G. Glazer re potential claims. | 0.10 | 1995.00 | $199.50 |
| 05/17/2023 | PJL | FN | Research on motion for reconsideration, including rules 9023 and 9024 and Court's inherent authority, review caselaw on same. | 3.40 | 1295.00 | $4,403.00 |
| 05/17/2023 | ECO | FN | Review e-mails from Robert Feinstein/Bradford Sandler/Paul Labov re discussion of DIP order and strategy going forward. | 0.20 | 725.00 | $145.00 |
| 05/18/2023 | RJF | FN | Teleconference with B. Sandler regarding settlement. | 0.40 | 1695.00 | $678.00 |
| 05/18/2023 | PJL | FN | Teleconference with M. Pagay regarding DIP issues, objection, reconsideration. | 0.80 | 1295.00 | $1,036.00 |
| 05/18/2023 | BJS | FN | Teleconference with B. Levine regarding DIP dispute. | 0.10 | 1595.00 | $159.50 |
| 05/18/2023 | MSP | FN | Work on reconsideration and DIP objection issues (6.10); email exchange with L. Forrester, P. Labov, B. Sandler, et al. regarding same (.80). | 6.90 | 1295.00 | $8,935.50 |
| 05/18/2023 | MSP | FN | Telephone calls with P. Labov regarding Financing, DIP objection and reconsideration issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/18/2023 | MBL | FN | Call with A&M and team re DIP and make whole issues. | 1.40 | 1445.00 | $2,023.00 |
| 05/18/2023 | MBL | FN | Emails with team re DIP objection. | 0.20 | 1445.00 | $289.00 |
| 05/18/2023 | MBL | FN | Review emails from team re make whole analysis. | 0.50 | 1445.00 | $722.50 |
| 05/18/2023 | MBL | FN | Call with M. Greenberg re DIP issues. | 0.20 | 1445.00 | $289.00 |
| 05/18/2023 | MBL | FN | Review first day hearing transcript re DIP issues. | 0.80 | 1445.00 | $1,156.00 |
| 05/18/2023 | RJF | FN | Call with A&M regarding makewhole claims. | 0.80 | 1695.00 | $1,356.00 |
| 05/18/2023 | RJF | FN | Work on DIP objection. | 0.40 | 1695.00 | $678.00 |
| 05/18/2023 | BEL | FN | Telephone conference with B. Sandler regarding status of DIP financing dispute. | 0.10 | 1095.00 | $109.50 |
| 05/18/2023 | BEL | FN | Email correspondence with counsel for lenders regarding discovery requests. | 0.20 | 1095.00 | $219.00 |
| 05/18/2023 | LAF | FN | Legal research re: Interim DIP order issues. | 0.50 | 595.00 | $297.50 |
| 05/18/2023 | BJS | FN | Attention to DIP issues/objection/motion for | 3.50 | 1595.00 | $5,582.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    28

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reconsideration | | | |
| 05/18/2023 | BJS | FN | Various conferences with D Hillman regarding DIP | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | BJS | FN | Attention to DIP discovery/depositions | 0.50 | 1595.00 | $797.50 |
| 05/18/2023 | BJS | FN | Various conferences with  R. Feinstein regarding settlement | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | BJS | FN | Varius emails with counsel regarding DIP discovery; Conference with B. Levine regarding same | 0.40 | 1595.00 | $638.00 |
| 05/18/2023 | BJS | FN | Draft potential settlement term sheet and various conferences with  R. Feinstein regarding same | 1.00 | 1595.00 | $1,595.00 |
| 05/18/2023 | CRR | FN | Initial analysis, review case law and drafting re motion for reconsideration. | 2.30 | 1095.00 | $2,518.50 |
| 05/18/2023 | GIG | FN | Call with A&M re FILO term loans, premiums | 1.60 | 1325.00 | $2,120.00 |
| 05/18/2023 | GIG | FN | Prepare draft challenge to FILO loans, DIP motion | 5.50 | 1325.00 | $7,287.50 |
| 05/18/2023 | GIG | FN | Review A&M analysis of premium claims | 0.20 | 1325.00 | $265.00 |
| 05/18/2023 | GIG | FN | Emails with M. Pagay, Maxim B. Litvak re DIP objection | 0.20 | 1325.00 | $265.00 |
| 05/18/2023 | IMP | FN | Exchange e-mails with G. Glazer. | 0.10 | 1995.00 | $199.50 |
| 05/18/2023 | PJL | FN | Participate in make-whole discussion and internal discussion post conference regarding dip objection. | 2.70 | 1295.00 | $3,496.50 |
| 05/18/2023 | PJL | FN | Review and revise DIP pleadings, including internal discussion regarding strategy to challenge relief granted at first day hearing. | 2.70 | 1295.00 | $3,496.50 |
| 05/19/2023 | MSP | FN | Attention to DIP financing issues, including make-whole, reconsideration, etc. (4.5); email exchange with M. Litvak, G. Glazer, R. Feinstein, M. Greenberg, B. Sandler, et al. re:  same (.1). | 4.60 | 1295.00 | $5,957.00 |
| 05/19/2023 | MBL | FN | Continue drafting DIP objection. | 2.50 | 1445.00 | $3,612.50 |
| 05/19/2023 | MBL | FN | Emails with team and A&M re DIP objection issues. | 0.30 | 1445.00 | $433.50 |
| 05/19/2023 | RJF | FN | Emails regarding DIP objection, settlement status. | 0.40 | 1695.00 | $678.00 |
| 05/19/2023 | RJF | FN | Continued work on DIP objection. | 0.50 | 1695.00 | $847.50 |
| 05/19/2023 | BJS | FN | Review A&M's FILO calculation/analysis | 0.40 | 1595.00 | $638.00 |
| 05/19/2023 | BJS | FN | Attention to DIP objection/make whole | 2.50 | 1595.00 | $3,987.50 |
| 05/19/2023 | BJS | FN | Teleconferences with D Hillman and B. Levine | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    29

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding settlement. | | | |
| 05/19/2023 | BJS | FN | Various emails with R. Feinstein regarding settlement | 0.10 | 1595.00 | $159.50 |
| 05/19/2023 | CRR | FN | Prepare initial draft re motion for reconsideration. | 2.70 | 1095.00 | $2,956.50 |
| 05/19/2023 | GIG | FN | Multiple emails with Maxim B. Litvak, A&M re DIP loan proceeds | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | GIG | FN | Prepare email to A&M re FILO debt premiums | 0.20 | 1325.00 | $265.00 |
| 05/19/2023 | GIG | FN | Call with Isaac M. Pachulski re DIP objection | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | GIG | FN | Emails with B. Sandler re premium objection summary | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | GIG | FN | Prepare draft objection to FILO loans, DIP motion | 2.80 | 1325.00 | $3,710.00 |
| 05/19/2023 | GIG | FN | Multiple emails with Isaac M. Pachulski, Maxim B. Litvak re DIP objection | 0.30 | 1325.00 | $397.50 |
| 05/19/2023 | GIG | FN | Emails with Maxim B. Litvak re credit agreement defaults | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | GIG | FN | Revise FILO loan objection | 1.20 | 1325.00 | $1,590.00 |
| 05/19/2023 | GIG | FN | Review emails from Maxim B. Litvak, R. Feinstein re DIP proceeds | 0.10 | 1325.00 | $132.50 |
| 05/19/2023 | IMP | FN | Review, edit and comment on portion of DIP facility objection. | 2.30 | 1995.00 | $4,588.50 |
| 05/19/2023 | IMP | FN | Telephone conference with G. Glazer re draft objection to DIP facility. | 0.10 | 1995.00 | $199.50 |
| 05/19/2023 | IMP | FN | Work on matters re draft objection and exchange multiple e-mails with G. Glazer re same. | 0.40 | 1995.00 | $798.00 |
| 05/19/2023 | PJL | FN | Review DIP objection and make-whole discussion, including budget and strategy for reconsideration/adjournment. | 1.60 | 1295.00 | $2,072.00 |
| 05/20/2023 | MSP | FN | Email exchange with M. Greenberg, M. Litvak, et al. re:  DIP objection. | 0.10 | 1295.00 | $129.50 |
| 05/20/2023 | MSP | FN | Email exchange with C. Robinson regarding reconsideration motion. | 0.10 | 1295.00 | $129.50 |
| 05/20/2023 | MBL | FN | Emails with team and A&M re cash issues. | 0.10 | 1445.00 | $144.50 |
| 05/20/2023 | MBL | FN | Continue drafting DIP objection. | 2.50 | 1445.00 | $3,612.50 |
| 05/20/2023 | RJF | FN | Emails regarding DIP objection. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    30

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | BJS | FN | Attention to DIP objection/make whole | 1.50 | 1595.00 | $2,392.50 |
| 05/20/2023 | CRR | FN | Work on motion for reconsideration and send to M. Pagay for review. | 3.20 | 1095.00 | $3,504.00 |
| 05/20/2023 | GIG | FN | Review makewhole premium analysis from A&M | 0.10 | 1325.00 | $132.50 |
| 05/20/2023 | GIG | FN | Prepare summary outline of arguments in support of FILO premiums | 0.50 | 1325.00 | $662.50 |
| 05/20/2023 | GIG | FN | Emails with B. Sandler re FILO premiums | 0.10 | 1325.00 | $132.50 |
| 05/20/2023 | GIG | FN | Emails with M. Brouwer re premium analysis | 0.10 | 1325.00 | $132.50 |
| 05/21/2023 | AJK | FN | Team call regarding deposition. | 0.60 | 1675.00 | $1,005.00 |
| 05/21/2023 | BEL | FN | Teleconference with R. Feinstein regarding discovery. | 0.10 | 1095.00 | $109.50 |
| 05/21/2023 | MSP | FN | Work on DIP objection and related issues, including reconsideration of Interim DIP relief (2.70); email exchange with P. Labov and C. Robinson regarding same (1.00). | 3.70 | 1295.00 | $4,791.50 |
| 05/21/2023 | MSP | FN | Revise DIP objection. | 1.10 | 1295.00 | $1,424.50 |
| 05/21/2023 | MBL | FN | Emails with team and A&M re DIP objection/discovery timing issues. | 0.10 | 1445.00 | $144.50 |
| 05/21/2023 | RJF | FN | Telephone conference with Beth E. Levine regarding DIP discovery. | 0.10 | 1695.00 | $169.50 |
| 05/21/2023 | RJF | FN | Meet and confer regarding Sixth Street discovery. | 0.60 | 1695.00 | $1,017.00 |
| 05/21/2023 | BEL | FN | Zoom meeting with Robert J. Feinstein and lenders counsel regarding discovery requests. | 0.60 | 1095.00 | $657.00 |
| 05/21/2023 | BEL | FN | Correspondence with Debtors' counsel regarding discovery requests. | 0.10 | 1095.00 | $109.50 |
| 05/21/2023 | BEL | FN | Follow up regarding meet and confer with lenders. | 0.70 | 1095.00 | $766.50 |
| 05/21/2023 | BJS | FN | Attention to make whole issues; Review revised objection; Review memo. | 2.00 | 1595.00 | $3,190.00 |
| 05/21/2023 | CRR | FN | Review, respond to M. Pagay, P. Labov re DIP issues, local rules, DIP objection. | 0.70 | 1095.00 | $766.50 |
| 05/21/2023 | GIG | FN | Emails with B. Sandler re FILO premiums | 0.10 | 1325.00 | $132.50 |
| 05/21/2023 | GIG | FN | Emails with R. Feinstein re objection deadline | 0.10 | 1325.00 | $132.50 |
| 05/22/2023 | AJK | FN | Telephone call with R. Feinstein regarding discovery. | 0.20 | 1675.00 | $335.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    31

Invoice 132708

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP settlement and DIP issues. | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | AJK | FN | Review working draft of DIP opposition. | 0.70 | 1675.00 | $1,172.50 |
| 05/22/2023 | AJK | FN | Review memo re DIP settlement issue. | 0.20 | 1675.00 | $335.00 |
| 05/22/2023 | MSP | FN | Work on DIP objection, reconsideration of interim DIP relief and related issues (5.50); email exchange with M. Litvak, G. Glazer, B. Sandler, R. Feinstein, P. Labov, et al. regarding same (.20). | 5.70 | 1295.00 | $7,381.50 |
| 05/22/2023 | MBL | FN | Review revisions to DIP objection from M. Pagay. | 0.30 | 1445.00 | $433.50 |
| 05/22/2023 | MBL | FN | Revise and update DIP objection. | 4.30 | 1445.00 | $6,213.50 |
| 05/22/2023 | MBL | FN | Emails with team and Committee re settlement proposal. | 0.20 | 1445.00 | $289.00 |
| 05/22/2023 | RJF | FN | Telephone conference with Hillman regarding DIP. | 0.30 | 1695.00 | $508.50 |
| 05/22/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP. | 0.20 | 1695.00 | $339.00 |
| 05/22/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP and settlement. | 0.50 | 1695.00 | $847.50 |
| 05/22/2023 | RJF | FN | Emails Beth E. Levine regarding discovery. | 0.20 | 1695.00 | $339.00 |
| 05/22/2023 | BEL | FN | Correspondence with Debtors' counsel regarding discovery requests. | 0.20 | 1095.00 | $219.00 |
| 05/22/2023 | BEL | FN | Review and analyze email to Committee regarding settlement framework. | 0.30 | 1095.00 | $328.50 |
| 05/22/2023 | BEL | FN | Review DIP objection. | 0.30 | 1095.00 | $328.50 |
| 05/22/2023 | BJS | FN | Attention to DIP objection, discovery | 1.50 | 1595.00 | $2,392.50 |
| 05/22/2023 | BJS | FN | Teleconference with E Geier regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | BJS | FN | Teleconference with A&M regarding DIP settlement | 0.50 | 1595.00 | $797.50 |
| 05/22/2023 | BJS | FN | Various emails and Various conferences with Committee members regarding DIP settlement | 2.50 | 1595.00 | $3,987.50 |
| 05/22/2023 | GIG | FN | Call with A&M re FILO premium analysis | 0.70 | 1325.00 | $927.50 |
| 05/22/2023 | GIG | FN | Emails with P. Labov, Maxim B. Litvak re challenges to FILO debt | 0.10 | 1325.00 | $132.50 |
| 05/22/2023 | GIG | FN | Review email to committee re debt challenges and settlement framework | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    32

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | GIG | FN | Review draft DIP objection | 0.40 | 1325.00 | $530.00 |
| 05/22/2023 | GIG | FN | Emails with Maxim B. Litvak re DIP objection revisions | 0.10 | 1325.00 | $132.50 |
| 05/22/2023 | GIG | FN | Review credit agreements and amendments re default interest | 2.20 | 1325.00 | $2,915.00 |
| 05/22/2023 | GIG | FN | Emails with A&M re default interest | 0.10 | 1325.00 | $132.50 |
| 05/22/2023 | PJL | FN | Review and revise DIP Objection/Motion for Reconsideration. | 1.50 | 1295.00 | $1,942.50 |
| 05/22/2023 | PJL | FN | Review first day transcript and first day declaration in connection with DIP Objection, including review of various correspondence on open issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/22/2023 | PJL | FN | Review DIP Roll-up/Make-whole/Settlement email. | 0.90 | 1295.00 | $1,165.50 |
| 05/22/2023 | ECO | FN | Review documents/e-mails from Bradford Sandler and Maxim Litvak re case/DIP update. | 0.70 | 725.00 | $507.50 |
| 05/23/2023 | AJK | FN | Telephone call with B. Levine regarding deposition prep. | 0.30 | 1675.00 | $502.50 |
| 05/23/2023 | AJK | FN | Prepare for DIP depositions (review of background materials and motions). | 5.10 | 1675.00 | $8,542.50 |
| 05/23/2023 | MSP | FN | Work on DIP objection, reconsideration of interim DIP relief and related issues (5.6); email exchange with L. Forrester, C. Robinson, M. Litvak, R. Feinstein, et al. regarding same (.50). | 6.10 | 1295.00 | $7,899.50 |
| 05/23/2023 | MBL | FN | Review and comment on draft motion for reconsideration re interim DIP order. | 1.00 | 1445.00 | $1,445.00 |
| 05/23/2023 | MBL | FN | Review loan and security documents; begin perfection review. | 1.50 | 1445.00 | $2,167.50 |
| 05/23/2023 | MBL | FN | Call with M. Greenberg of A&M re DIP status. | 0.10 | 1445.00 | $144.50 |
| 05/23/2023 | MBL | FN | Emails with team re DIP and reconsideration issues. | 0.30 | 1445.00 | $433.50 |
| 05/23/2023 | RJF | FN | Meet and confer with K&E regarding DIP discovery. | 0.40 | 1695.00 | $678.00 |
| 05/23/2023 | RJF | FN | Follow up emails with K&E and Proskauer. | 0.30 | 1695.00 | $508.50 |
| 05/23/2023 | RJF | FN | Emails regarding settlement. | 0.30 | 1695.00 | $508.50 |
| 05/23/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP issues, settlement. | 0.50 | 1695.00 | $847.50 |
| 05/23/2023 | RJF | FN | Work on DIP objection. | 0.50 | 1695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    33

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | RJF | FN | Review and comment on motion for reconsideration, DIP objection. | 0.80 | 1695.00 | $1,356.00 |
| 05/23/2023 | RJF | FN | Further emails regarding DIP. | 0.40 | 1695.00 | $678.00 |
| 05/23/2023 | BEL | FN | Zoom meeting with Debtor's counsel regarding discovery requests. | 0.60 | 1095.00 | $657.00 |
| 05/23/2023 | BEL | FN | Telephone conference with Bradford J. Sandler regarding discovery for DIP hearing. | 0.30 | 1095.00 | $328.50 |
| 05/23/2023 | BEL | FN | Telephone conference with Alan J. Kornfeld regarding deposition preparation. | 0.30 | 1095.00 | $328.50 |
| 05/23/2023 | BEL | FN | Review draft confidentiality agreement. | 0.40 | 1095.00 | $438.00 |
| 05/23/2023 | BEL | FN | Multiple emails to PSZJ and A&M teams regarding deposition preparation. | 0.60 | 1095.00 | $657.00 |
| 05/23/2023 | BEL | FN | Prepare tags for document review. | 0.70 | 1095.00 | $766.50 |
| 05/23/2023 | BEL | FN | Prepare for DIP depositions. | 5.40 | 1095.00 | $5,913.00 |
| 05/23/2023 | BJS | FN | Meet and confer call with K&E regarding DIP discovery | 0.40 | 1595.00 | $638.00 |
| 05/23/2023 | BJS | FN | Review and Revise motion for reconsideration | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | BJS | FN | Attention to DIP discovery | 1.50 | 1595.00 | $2,392.50 |
| 05/23/2023 | BJS | FN | Teleconference with C Tuggle regarding DIP | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | BJS | FN | Various conferences with D Hillman regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | BJS | FN | Various emails with D Hillman regarding settlement | 0.40 | 1595.00 | $638.00 |
| 05/23/2023 | BJS | FN | Teleconference with K&E (Ross/Emily) regarding DIP, global deal | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | BJS | FN | Teleconference with B. Levine regarding discovery | 0.30 | 1595.00 | $478.50 |
| 05/23/2023 | BJS | FN | Various emails with A. Kornfeld,  R. Feinstein regarding discovery | 0.20 | 1595.00 | $319.00 |
| 05/23/2023 | BJS | FN | Various emails with Committee members regarding settlement | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | BJS | FN | Various emails with R. Feinstein regarding DIP | 0.10 | 1595.00 | $159.50 |
| 05/23/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP | 0.50 | 1595.00 | $797.50 |
| 05/23/2023 | GIG | FN | Multiple emails with P. Labov, M. Litvak, R. Feinstein re reconsideration motion | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    34

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | GIG | FN | Review revised premium analysis from M. Brouwer | 0.10 | 1325.00 | $132.50 |
| 05/23/2023 | GIG | FN | Review DIP pleadings and declarations | 0.50 | 1325.00 | $662.50 |
| 05/23/2023 | GIG | FN | Emails with R. Feinstein, M. Litvak re DIP objection | 0.20 | 1325.00 | $265.00 |
| 05/23/2023 | LSC | FN | Research and retrieve documents in connection with anticipated discovery regarding DIP (.9); coordinate Court Reporters and logistics with respect to anticipated depositions (1.1). | 2.00 | 545.00 | $1,090.00 |
| 05/23/2023 | TCF | FN | Review and analysis of financing issues. | 2.20 | 1075.00 | $2,365.00 |
| 05/23/2023 | PJL | FN | Review and revise Motion for Reconsideration, internal discussion regarding same. | 0.90 | 1295.00 | $1,165.50 |
| 05/23/2023 | PJL | FN | Further review and revisions to Motion to Reconsider Interim DIP Order. | 1.30 | 1295.00 | $1,683.50 |
| 05/24/2023 | AJK | FN | Telephone call with T. Flanagan re DIP/issues discovery. regarding discovery. | 0.50 | 1675.00 | $837.50 |
| 05/24/2023 | PJL | FN | Review and comment on A&M Cash breakdown in light of DIP/Roll-Up/Make-whole and reserves. | 0.90 | 1295.00 | $1,165.50 |
| 05/24/2023 | PJL | FN | Internal discussion on various pleadings including DIP objection, motion for reconsideration, motion to adjourn. | 1.70 | 1295.00 | $2,201.50 |
| 05/24/2023 | AJK | FN | Analysis of DIP issues in connection with deposition preparation. | 2.10 | 1675.00 | $3,517.50 |
| 05/24/2023 | AJK | FN | Review first day transcript regarding DIP. | 0.60 | 1675.00 | $1,005.00 |
| 05/24/2023 | CHM | FN | Prepare review database, review tagging protocols and underlying documents and begin review of documents. | 3.40 | 925.00 | $3,145.00 |
| 05/24/2023 | CHM | FN | Attend conference re document review and deposition prep. | 0.60 | 925.00 | $555.00 |
| 05/24/2023 | MSP | FN | Revise motion for reconsideration of interim DIP relief. | 3.70 | 1295.00 | $4,791.50 |
| 05/24/2023 | MSP | FN | Work on DIP objection, reconsideration of interim DIP relief and related issues (3.4); email exchange with M. Litvak, R. Feinstein, G. Glazer, P. Labov, B. Sandler, L. Forrester, et al. regarding same (.3). | 3.70 | 1295.00 | $4,791.50 |
| 05/24/2023 | MBL | FN | Review revised motion for reconsideration re interim DIP order; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 05/24/2023 | MBL | FN | Call with M. Greenberg re DIP objection issues; | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    35

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update team re same. | | | |
| 05/24/2023 | MBL | FN | Call with team and A&M re DIP objection and cash issues. | 1.10 | 1445.00 | $1,589.50 |
| 05/24/2023 | MBL | FN | Revise DIP objection with A&M comments and other updates. | 0.60 | 1445.00 | $867.00 |
| 05/24/2023 | RJF | FN | Meetings with Hillman, Bradford J. Sandler regarding DIP motion, settlement. | 0.80 | 1695.00 | $1,356.00 |
| 05/24/2023 | RJF | FN | Call with A&M, Maxim B. Litvak regarding DIP objection. | 1.10 | 1695.00 | $1,864.50 |
| 05/24/2023 | RJF | FN | Review FILO counter and related emails. | 0.80 | 1695.00 | $1,356.00 |
| 05/24/2023 | BEL | FN | Zoom meeting with Tavi Flanagan, Cia H. Mackle and La Asia Canty regarding document review and deposition preparation. | 0.60 | 1095.00 | $657.00 |
| 05/24/2023 | BEL | FN | Draft outline for motion to adjourn. | 0.50 | 1095.00 | $547.50 |
| 05/24/2023 | BEL | FN | Review documents produced by the Debtors. | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | BJS | FN | Attention to DIP Objection/Motion for reconsideration/motion to adjourn | 2.50 | 1595.00 | $3,987.50 |
| 05/24/2023 | BJS | FN | Attention to DIP Discovery | 0.50 | 1595.00 | $797.50 |
| 05/24/2023 | BJS | FN | Review and Revise settlement term sheet; Various emails with R. Feinstein regarding same; Teleconference with D Hillman regarding same | 1.00 | 1595.00 | $1,595.00 |
| 05/24/2023 | CRR | FN | Review cash activity report. | 0.20 | 1095.00 | $219.00 |
| 05/24/2023 | CRR | FN | Prepare adjournment request and address issues re motion to shorten re motion to reconsideration. | 1.40 | 1095.00 | $1,533.00 |
| 05/24/2023 | CRR | FN | Review draft protective order. | 0.20 | 1095.00 | $219.00 |
| 05/24/2023 | CRR | FN | Emails re status of DIP Objection, motion for reconsideration. | 0.30 | 1095.00 | $328.50 |
| 05/24/2023 | CRR | FN | Review current draft of motion for reconsideration. | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | CRR | FN | Review OVS Capital and related opinions and email from C. Murdock. | 0.30 | 1095.00 | $328.50 |
| 05/24/2023 | GIG | FN | Review multiple emails from B. Sandler, M. Pagay, B. Levine re DIP objection and discovery | 0.30 | 1325.00 | $397.50 |
| 05/24/2023 | LSC | FN | Zoom meeting regarding Discovery with B. Levine, C. Mackle, and T. Flanagan. | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    36

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | TCF | FN | Telephone conference with A. Kornfeld regarding DIP financing issues and discovery. | 0.50 | 1075.00 | $537.50 |
| 05/24/2023 | TCF | FN | Review and analysis of DIP financing issues and discovery. | 1.40 | 1075.00 | $1,505.00 |
| 05/24/2023 | TCF | FN | Work on DIP discovery and deposition preparation. | 3.60 | 1075.00 | $3,870.00 |
| 05/24/2023 | TCF | FN | Review and analysis of document review issues. | 0.60 | 1075.00 | $645.00 |
| 05/24/2023 | TCF | FN | Document review team call (B. Levine, C. Mackle, L. Canty). | 0.60 | 1075.00 | $645.00 |
| 05/24/2023 | ECO | FN | Review motion for reconsideration re interim DIP order; prepare application to shorten time and proposed order shortening time regarding motion for reconsideration (.9); and draft correspondence to C. Robinson regarding same (.1). | 0.90 | 725.00 | $652.50 |
| 05/24/2023 | ECO | FN | Review e-mails/reports from PSZJ/A&M re DIP/motion for reconsideration/financials. | 0.40 | 725.00 | $290.00 |
| 05/24/2023 | ECO | FN | E-mails with Colin Robinson and Beth Levine re discovery issues/hearing. | 0.30 | 725.00 | $217.50 |
| 05/24/2023 | ECO | FN | E-mails with Colin Robinson re motion for reconsideration/shortened hearing/notice period. | 0.10 | 725.00 | $72.50 |
| 05/25/2023 | BJS | FN | Teleconference with R. Feinstein regarding settlement proposal. | 0.40 | 1595.00 | $638.00 |
| 05/25/2023 | AJK | FN | Review updated objection. | 0.60 | 1675.00 | $1,005.00 |
| 05/25/2023 | AJK | FN | Prepare for DIP depositions. | 2.60 | 1675.00 | $4,355.00 |
| 05/25/2023 | AJK | FN | Review memo re legal issue in connection with DIP. | 0.70 | 1675.00 | $1,172.50 |
| 05/25/2023 | AJK | FN | Attention to e-mails re document productions. | 0.30 | 1675.00 | $502.50 |
| 05/25/2023 | AJK | FN | Review A&M analysis. | 0.40 | 1675.00 | $670.00 |
| 05/25/2023 | AJK | FN | Review Debtors' responses and objection to document request. | 0.70 | 1675.00 | $1,172.50 |
| 05/25/2023 | CHM | FN | Confer with A. Kornfeld, B. Levine and T. Flanagan re depositions. | 0.60 | 925.00 | $555.00 |
| 05/25/2023 | CHM | FN | Review DIP issues and background materials and begin review of documents. | 5.30 | 925.00 | $4,902.50 |
| 05/25/2023 | MSP | FN | Email exchange with M. Litvak, et al. regarding Comments on reconsideration motion. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Bed Bath & Beyond O.C.C.

Invoice 132708

08728    -00002

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | MBL | FN | Revise and update DIP objection; incorporate and address A&M comments. | 2.20 | 1445.00 | $3,179.00 |
| 05/25/2023 | MBL | FN | Call with M. Greenberg re fee budget issues. | 0.10 | 1445.00 | $144.50 |
| 05/25/2023 | MBL | FN | Review prepetition loan and security documents (0.4); emails with team re lien issues (0.2). | 0.60 | 1445.00 | $867.00 |
| 05/25/2023 | MBL | FN | Review and comment on reconsideration motion. | 0.80 | 1445.00 | $1,156.00 |
| 05/25/2023 | MBL | FN | Emails with Committee and advisors re revised settlement proposal; review same. | 0.30 | 1445.00 | $433.50 |
| 05/25/2023 | RJF | FN | Review and comment on revised settlement proposal. | 0.30 | 1695.00 | $508.50 |
| 05/25/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding revised settlement proposal. | 0.40 | 1695.00 | $678.00 |
| 05/25/2023 | RJF | FN | Emails regarding DIP discovery. | 0.40 | 1695.00 | $678.00 |
| 05/25/2023 | RJF | FN | Review updated draft DIP objection and motion. | 0.50 | 1695.00 | $847.50 |
| 05/25/2023 | BEL | FN | Review draft motion to adjourn. | 0.30 | 1095.00 | $328.50 |
| 05/25/2023 | BEL | FN | Correspondence with Debtors' counsel regarding discovery issues. | 0.30 | 1095.00 | $328.50 |
| 05/25/2023 | BEL | FN | Draft, review and revise deposition outline. | 3.40 | 1095.00 | $3,723.00 |
| 05/25/2023 | BEL | FN | Zoom meeting with Alan J. Kornfeld, Tavi Flanagan and Cia H. Mackle regarding depositions. | 0.60 | 1095.00 | $657.00 |
| 05/25/2023 | BEL | FN | Emails with Debtors' counsel regarding discovery issues. | 0.30 | 1095.00 | $328.50 |
| 05/25/2023 | BJS | FN | Various emails with M. Litvak regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/25/2023 | BJS | FN | Attention to DIP discovery/litigation | 1.50 | 1595.00 | $2,392.50 |
| 05/25/2023 | BJS | FN | Teleconference with D Hillman regarding settlement | 0.20 | 1595.00 | $319.00 |
| 05/25/2023 | BJS | FN | Review and Revise settlement term sheet | 0.40 | 1595.00 | $638.00 |
| 05/25/2023 | BJS | FN | Various emails with K&E regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/25/2023 | CRR | FN | Review, revise application to shorten time. | 0.80 | 1095.00 | $876.00 |
| 05/25/2023 | GIG | FN | Exchange emails with B. Levine, Maxim B. Litvak re FILO challenges and depositions | 0.20 | 1325.00 | $265.00 |
| 05/25/2023 | LSC | FN | Follow up regarding status of depositions and cancel same. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

Bed Bath & Beyond O.C.C.

Invoice 132708

08728    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | TCF | FN | Conduct document review regarding discovery. | 6.80 | 1075.00 | $7,310.00 |
| 05/25/2023 | TCF | FN | Conference with A. Kornfeld, B. Levine and C. Mackle regarding document review and deposition preparation. | 0.60 | 1075.00 | $645.00 |
| 05/25/2023 | TCF | FN | Litigation team call regarding document review and discovery relating to DIP issues. | 0.40 | 1075.00 | $430.00 |
| 05/25/2023 | PJL | FN | Review of DIP Objection pleadings/adjournment request and internal discussion on same. | 1.20 | 1295.00 | $1,554.00 |
| 05/25/2023 | PJL | FN | Review A&M sale and cash flow analysis in relation to DIP objection pleadings. | 0.40 | 1295.00 | $518.00 |
| 05/25/2023 | PJL | FN | Review and internal discussion on updated settlement correspondence. | 0.60 | 1295.00 | $777.00 |
| 05/26/2023 | BJS | FN | Teleconference with R. Feinstein regarding FILO Counteroffer. | 0.20 | 1595.00 | $319.00 |
| 05/26/2023 | AJK | FN | Review protection order and edits thereto. | 0.40 | 1675.00 | $670.00 |
| 05/26/2023 | CHM | FN | Attention to DIP discovery issues. | 1.20 | 925.00 | $1,110.00 |
| 05/26/2023 | MSP | FN | Work on DIP objection, reconsideration of interim DIP relief and related issues. | 2.60 | 1295.00 | $3,367.00 |
| 05/26/2023 | MBL | FN | Emails with team re DIP status update. | 0.10 | 1445.00 | $144.50 |
| 05/26/2023 | MBL | FN | Further revisions to DIP objection with A&M comments. | 0.40 | 1445.00 | $578.00 |
| 05/26/2023 | RJF | FN | Work on updated counter offer. | 0.30 | 1695.00 | $508.50 |
| 05/26/2023 | RJF | FN | Review updated DIP objection. | 0.40 | 1695.00 | $678.00 |
| 05/26/2023 | RJF | FN | Review FILO counteroffer. | 0.10 | 1695.00 | $169.50 |
| 05/26/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding FILO counteroffer. | 0.20 | 1695.00 | $339.00 |
| 05/26/2023 | BJS | FN | Various emails with K&E regarding DIP | 0.20 | 1595.00 | $319.00 |
| 05/26/2023 | BJS | FN | Attention to DIP discovery/objection/settlement | 1.50 | 1595.00 | $2,392.50 |
| 05/26/2023 | BJS | FN | Teleconference with D Hillman regarding settlement | 0.10 | 1595.00 | $159.50 |
| 05/26/2023 | BJS | FN | Various emails with BNY regarding DIP | 0.30 | 1595.00 | $478.50 |
| 05/26/2023 | BJS | FN | Various emails with Committee regarding DIP/settlement | 0.40 | 1595.00 | $638.00 |
| 05/26/2023 | GIG | FN | Emails re FILO related depositions | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    39
Invoice 132708
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2023 | TCF | FN | Review discovery document. | 1.60 | 1075.00 | $1,720.00 |
| 05/26/2023 | PJL | FN | Review A&M changes to the DIP Objection. | 0.40 | 1295.00 | $518.00 |
| 05/27/2023 | MSP | FN | Work on reconsideration motion regarding Interim DIP order roll-up approval (2.20); email exchange with M. Litvak, et al. regarding same (3.30). | 5.50 | 1295.00 | $7,122.50 |
| 05/27/2023 | BEL | FN | Review email correspondence regarding discovery issues. | 0.30 | 1095.00 | $328.50 |
| 05/27/2023 | BJS | FN | Various emails with Debtors counsel regarding discovery | 0.40 | 1595.00 | $638.00 |
| 05/27/2023 | BJS | FN | Various emails with J Carr regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/27/2023 | TCF | FN | Document review regarding DIP financing. | 7.40 | 1075.00 | $7,955.00 |
| 05/28/2023 | CHM | FN | Review produced documents re DIP. | 2.50 | 925.00 | $2,312.50 |
| 05/28/2023 | MSP | FN | Work on motion regarding reconsideration of interim DIP relief and related issues (.4); email exchange with M. Litvak, et al. regarding same (.10). | 0.50 | 1295.00 | $647.50 |
| 05/28/2023 | MBL | FN | Review and comment on revised reconsideration motion. | 0.20 | 1445.00 | $289.00 |
| 05/28/2023 | RJF | FN | Review and comment on draft counter to Sixth Street, related emails. | 0.40 | 1695.00 | $678.00 |
| 05/28/2023 | RJF | FN | Review emails regarding DIP discovery. | 0.30 | 1695.00 | $508.50 |
| 05/28/2023 | BEL | FN | Emails regarding status of discovery. | 0.20 | 1095.00 | $219.00 |
| 05/28/2023 | BEL | FN | Review discovery documents. | 4.20 | 1095.00 | $4,599.00 |
| 05/28/2023 | BEL | FN | Review documents produced by the Debtors. | 0.90 | 1095.00 | $985.50 |
| 05/28/2023 | BJS | FN | Attention to DIP discovery | 0.40 | 1595.00 | $638.00 |
| 05/28/2023 | BJS | FN | Various emails with PSZJ/A&M regarding DIP settlement | 0.30 | 1595.00 | $478.50 |
| 05/28/2023 | TCF | FN | Document review regarding DIP financing. | 6.80 | 1075.00 | $7,310.00 |
| 05/29/2023 | AJK | FN | Call with B. Levine regarding upcoming deposition. | 0.30 | 1675.00 | $502.50 |
| 05/29/2023 | AJK | FN | Call with T. Flanagan, C. Mackle and B. Levine re litigation issues (documents), depositions. | 0.40 | 1675.00 | $670.00 |
| 05/29/2023 | AJK | FN | Review documents in preparation for depositions re DIP. | 5.50 | 1675.00 | $9,212.50 |
| 05/29/2023 | CHM | FN | Review produced documents in connection with DIP | 9.30 | 925.00 | $8,602.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    40

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dispute. | | | |
| 05/29/2023 | CHM | FN | Confer with A. Kornfeld, T. Flanagan and B. Levine re depositions. | 0.30 | 925.00 | $277.50 |
| 05/29/2023 | RJF | FN | Telephone conference with Alan J. Kornfeld regarding discovery. | 0.30 | 1695.00 | $508.50 |
| 05/29/2023 | RJF | FN | Telephone conference with B. Sandler regarding settlement counter proposal. | 0.30 | 1695.00 | $508.50 |
| 05/29/2023 | BEL | FN | Telephone conference with Alan J. Kornfeld regarding upcoming deposition. | 0.30 | 1095.00 | $328.50 |
| 05/29/2023 | BEL | FN | Zoom meeting with Alan J. Kornfeld, Tavi Flanagan and Cia H. Mackle regarding depositions. | 0.40 | 1095.00 | $438.00 |
| 05/29/2023 | BEL | FN | Review documents produced by the Debtors. | 3.50 | 1095.00 | $3,832.50 |
| 05/29/2023 | BEL | FN | Review documents produced by the Debtors. | 2.40 | 1095.00 | $2,628.00 |
| 05/29/2023 | BJS | FN | Various emails with J Carr regarding settlement | 0.20 | 1595.00 | $319.00 |
| 05/29/2023 | BJS | FN | Review and Revise settlement term sheet and discuss with R. Feinstein. | 0.30 | 1595.00 | $478.50 |
| 05/29/2023 | BJS | FN | Attention to Discovery; review docs/D&O letters | 1.00 | 1595.00 | $1,595.00 |
| 05/29/2023 | LSC | FN | Retrieval of discovery documents for A. Kornfeld in preparation for anticipated depositions. | 3.20 | 545.00 | $1,744.00 |
| 05/29/2023 | TCF | FN | Document review regarding DIP financing. | 4.90 | 1075.00 | $5,267.50 |
| 05/29/2023 | TCF | FN | Conference with A. Kornfeld, B. Levine and C. Mackle regarding DIP financing litigation issues, document review and deposition preparation. | 0.40 | 1075.00 | $430.00 |
| 05/29/2023 | PJL | FN | Internal discussion on DIP objection and strategy on contested DIP. | 0.80 | 1295.00 | $1,036.00 |
| 05/30/2023 | AJK | FN | Zoom call with R. Feinstein and B. Levine re status. | 0.20 | 1675.00 | $335.00 |
| 05/30/2023 | AJK | FN | Review documents in preparation for depositions re DIP. | 9.30 | 1675.00 | $15,577.50 |
| 05/30/2023 | AJK | FN | Outline of questions re DIP depositions. | 1.40 | 1675.00 | $2,345.00 |
| 05/30/2023 | AJK | FN | Review DIP term sheet. | 0.30 | 1675.00 | $502.50 |
| 05/30/2023 | AJK | FN | Exchange of e-mails with Kirkland & Ellis re protective order. | 0.20 | 1675.00 | $335.00 |
| 05/30/2023 | CHM | FN | Review documents produced in connection with DIP. | 6.50 | 925.00 | $6,012.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    41

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | CHM | FN | Review produced documents. | 1.50 | 925.00 | $1,387.50 |
| 05/30/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding settlement, plan issues. | 0.30 | 1695.00 | $508.50 |
| 05/30/2023 | RJF | FN | Emails regarding settlement, plan issues. | 0.20 | 1695.00 | $339.00 |
| 05/30/2023 | RJF | FN | Telephone conference with Bradford J. Sandler and Hillman regarding settlement. | 0.30 | 1695.00 | $508.50 |
| 05/30/2023 | RJF | FN | Prepare for and call with Alan J. Kornfeld, Beth E. Levine regarding discovery. | 0.30 | 1695.00 | $508.50 |
| 05/30/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding settlement. | 0.50 | 1695.00 | $847.50 |
| 05/30/2023 | RJF | FN | Emails regarding protective order. | 0.20 | 1695.00 | $339.00 |
| 05/30/2023 | BEL | FN | Revise protective order. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | BEL | FN | Email correspondence with counsel for Debtors regarding discovery issues. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | BEL | FN | Zoom meeting with Robert J. Feinstein and Alan J. Kornfeld regarding discovery issues. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | BEL | FN | Telephone conferences with A. Kornfeld and L. Canty regarding deposition issues. | 0.10 | 1095.00 | $109.50 |
| 05/30/2023 | BEL | FN | Communications with Debtors and Lenders counsel regarding document production and deposition scheduling. | 0.50 | 1095.00 | $547.50 |
| 05/30/2023 | BEL | FN | Review discovery documents. | 4.20 | 1095.00 | $4,599.00 |
| 05/30/2023 | BEL | FN | Review discovery documents. | 3.90 | 1095.00 | $4,270.50 |
| 05/30/2023 | BJS | FN | Various emails with Hillman regarding settlement; Teleconference with D. Hillman regarding same | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | BJS | FN | Teleconference with J Carr regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | BJS | FN | Review and revise settlement term sheet | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | BJS | FN | Attention to DIP discovery | 1.50 | 1595.00 | $2,392.50 |
| 05/30/2023 | BJS | FN | Teleconference with M Mandel regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/30/2023 | BJS | FN | Teleconference with C Tuggle regarding DIP | 0.60 | 1595.00 | $957.00 |
| 05/30/2023 | BJS | FN | Teleconference with M Greenberg regarding DIP discussions, investigations | 0.40 | 1595.00 | $638.00 |
| 05/30/2023 | BJS | FN | Various emails with Committee regarding settlement | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    42

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | LSC | FN | Coordinate scheduling of depositions and confer and correspond with potential Court Reporter regarding the same; call with B. Levine regarding issues with respect to same. | 0.60 | 545.00 | $327.00 |
| 05/30/2023 | TCF | FN | Conduct review of discovery documents. | 7.50 | 1075.00 | $8,062.50 |
| 05/31/2023 | AJK | FN | Meeting with B. Levine and T. Flanagan regarding deposition prep. | 0.20 | 1675.00 | $335.00 |
| 05/31/2023 | AJK | FN | Call with B. Levine regarding status. | 0.20 | 1675.00 | $335.00 |
| 05/31/2023 | AJK | FN | Review documents in preparation for DIP depositions. | 1.60 | 1675.00 | $2,680.00 |
| 05/31/2023 | AJK | FN | Call with A&M/PSZJ team re debtor DIP depositions. | 1.10 | 1675.00 | $1,842.50 |
| 05/31/2023 | AJK | FN | Further review of documents in preparation for DIP depositions. | 1.80 | 1675.00 | $3,015.00 |
| 05/31/2023 | AJK | FN | Prepare outline re DIP depositions. | 2.70 | 1675.00 | $4,522.50 |
| 05/31/2023 | RJF | FN | Review FILO counteroffer. | 0.10 | 1695.00 | $169.50 |
| 05/31/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding FILO counteroffer. | 0.20 | 1695.00 | $339.00 |
| 05/31/2023 | BEL | FN | Prepare for deposition. | 1.20 | 1095.00 | $1,314.00 |
| 05/31/2023 | BEL | FN | Telephone conference with Alan J. Kornfeld regarding status. | 0.20 | 1095.00 | $219.00 |
| 05/31/2023 | BEL | FN | Zoom meeting with Alan J. Kornfeld, T. Flanagan and A&M team regarding deposition preparation. | 1.10 | 1095.00 | $1,204.50 |
| 05/31/2023 | BEL | FN | Zoom meeting with Alan J. Kornfeld and T. Flanagan regarding deposition preparation. | 0.20 | 1095.00 | $219.00 |
| 05/31/2023 | BEL | FN | Emails and telephone conferences with M. Greenberg regarding deposition preparation. | 0.30 | 1095.00 | $328.50 |
| 05/31/2023 | BJS | FN | Teleconference with M Greenberg regarding DIP, investigations | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | BJS | FN | Various emails with D Hillman regarding settlement | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | BJS | FN | Various conferences with D Hillman regarding settlement | 0.40 | 1595.00 | $638.00 |
| 05/31/2023 | BJS | FN | Various emails with D Hillman regarding settlement | 0.20 | 1595.00 | $319.00 |
| 05/31/2023 | BJS | FN | Various emails with E Geier regarding settlement | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    43

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | BJS | FN | Various emails with M Shriro regarding stub rent/budget | 0.20 | 1595.00 | $319.00 |
| 05/31/2023 | BJS | FN | Various emails with PSZJ/A&M regarding discovery | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | TCF | FN | Prepare for upcoming deposition. | 1.20 | 1075.00 | $1,290.00 |
| 05/31/2023 | TCF | FN | Telephone conference with PSZJ and A&M teams regarding DIP issues. | 1.10 | 1075.00 | $1,182.50 |
| 05/31/2023 | TCF | FN | Telephone conference with A. Kornfeld and B. Levine regarding DIP issues. | 0.20 | 1075.00 | $215.00 |
| 05/31/2023 | TCF | FN | Preparation for depositions. | 0.80 | 1075.00 | $860.00 |
| 05/31/2023 | TCF | FN | Preparation for depositions and document review. | 2.40 | 1075.00 | $2,580.00 |
| | | | | **485.10** | | **$642,741.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2023 | AJK | GC | Review background material. | 4.50 | 1675.00 | $7,537.50 |
| 05/08/2023 | CHM | GC | Prepare agenda for Cmmittee meeting. | 0.40 | 925.00 | $370.00 |
| 05/08/2023 | BDD | GC | Email JS Pomerantz re Committee appointment | 0.10 | 545.00 | $54.50 |
| 05/08/2023 | BJS | GC | Teleconference with Committee regarding organizational issues | 0.30 | 1595.00 | $478.50 |
| 05/08/2023 | CRR | GC | Prepare, review Committee materials, bylaws. | 1.70 | 1095.00 | $1,861.50 |
| 05/08/2023 | ECO | GC | E-mails with Bradford Sandler re creditors' committee representation and next steps. | 0.20 | 725.00 | $145.00 |
| 05/08/2023 | RJF | GC | Meeting with Committee regarding Financial Advisor interviews. | 0.50 | 1695.00 | $847.50 |
| 05/09/2023 | BJS | GC | Various emails with Committee regarding Financial Advisors, case issues, bylaws | 0.50 | 1595.00 | $797.50 |
| 05/09/2023 | BJS | GC | Various emails with C Mackle regarding Committee call | 0.10 | 1595.00 | $159.50 |
| 05/09/2023 | CRR | GC | Review Committee agenda, bylaws, contact sheet and initial critical dates, send to B. Sandler. | 0.90 | 1095.00 | $985.50 |
| 05/09/2023 | BJS | GC | Review 4 Financial Advisor pitch materials | 0.80 | 1595.00 | $1,276.00 |
| 05/10/2023 | MSP | GC | Email exchange with B. Sandler, P. Labov, C. Robinson, C. Mackle, M. Greenberg, et al. regarding Second Day motions and other pending matters. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   - 00002

Page:    44

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | RJF | GC | Committee meeting to select professionals, update Committee. | 2.50 | 1695.00 | $4,237.50 |
| 05/10/2023 | BJS | GC | Participate on Committee call re selection of professionals. | 2.50 | 1595.00 | $3,987.50 |
| 05/10/2023 | CRR | GC | Attend Committee meeting re selection of Financial Advisor and case status. | 2.50 | 1095.00 | $2,737.50 |
| 05/10/2023 | PJL | GC | Attend Committee Meeting Committee professionals' call. | 2.50 | 1295.00 | $3,237.50 |
| 05/10/2023 | PJL | GC | Review first day work-in-process list. | 0.30 | 1295.00 | $388.50 |
| 05/10/2023 | ECO | GC | Review e-mail from Bradford Sandler re case update/tasks needed for Committee representation. | 0.20 | 725.00 | $145.00 |
| 05/11/2023 | MSP | GC | Meeting with Committee professionals regarding case status. | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2023 | BJS | GC | Various emails with C. Robinson, C. Mackle regarding 1st day/2nd day memo | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | BJS | GC | Various emails with C. Robinson regarding status of motion review | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | BJS | GC | Participate on Committee Professionals call. | 1.00 | 1595.00 | $1,595.00 |
| 05/11/2023 | CRR | GC | Attend meeting with PSZJ and A&M teams re case status and strategy follow up regarding same. | 1.10 | 1095.00 | $1,204.50 |
| 05/13/2023 | ECO | GC | Review docket and first day motions (.3); prepare memo for Committee with discussion of relief sought in motions and recommendations (1.1). | 1.40 | 725.00 | $1,015.00 |
| 05/13/2023 | ECO | GC | Preparation of memo to Committee with discussion of relief sought/recommendations. | 2.20 | 725.00 | $1,595.00 |
| 05/14/2023 | ECO | GC | Review correspondence/documents from Bradford Sandler and BNY Mellon counsel re Committee formation and comments to bar date order. | 0.60 | 725.00 | $435.00 |
| 05/15/2023 | ECO | GC | Preparation of Committee memo re first day motions, relief requested, and recommendations. | 3.10 | 725.00 | $2,247.50 |
| 05/15/2023 | MSP | GC | Email exchange with M. Greenberg, et al. regarding due diligence list. | 0.10 | 1295.00 | $129.50 |
| 05/15/2023 | MSP | GC | Attention to administrative matters (.20); email exchange with B. Sandler, et al. regarding same (.10). | 0.30 | 1295.00 | $388.50 |
| 05/15/2023 | ECO | GC | Review and analysis of second day motions (.9); | 1.70 | 725.00 | $1,232.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    45

Invoice 132708

May 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | prepare notes re relief requested/status/recommendations and add to Committee memo (.8). | | | |
| 05/15/2023 | ECO | GC | E-mails with Bradford Sandler and Colin Robinson re information needed for Committee memo/new filings by debtors. | 0.20 | 725.00 | $145.00 |
| 05/15/2023 | ECO | GC | Review and analysis of latest motions/retention applications filed by Debtors and revise committee memo to add information and recommendations. | 1.20 | 725.00 | $870.00 |
| 05/15/2023 | ECO | GC | Prepare e-mail to Colin Robinson re Committee first/second day motions memo. | 0.10 | 725.00 | $72.50 |
| 05/16/2023 | MSP | GC | Attention to administrative and DIP matters (.50); email exchange with B. Sandler, L. Canty, et al. regarding same (.10). | 0.60 | 1295.00 | $777.00 |
| 05/16/2023 | RJF | GC | Attention to agenda and materials for next meeting. | 0.40 | 1695.00 | $678.00 |
| 05/16/2023 | CRR | GC | Review, revise memo to Committee re second day motions and proposed final orders. | 2.20 | 1095.00 | $2,409.00 |
| 05/16/2023 | ECO | GC | E-mails with Bradford Sandler/A&M re discussions with financial advisors case developments preparing for call with Committee. | 0.80 | 725.00 | $580.00 |
| 05/17/2023 | CHM | GC | Review diligence request list and email same to P. Labov. | 0.50 | 925.00 | $462.50 |
| 05/17/2023 | MSP | GC | Telephone conference with Committee professionals regarding pre-Committee meeting call. | 0.60 | 1295.00 | $777.00 |
| 05/17/2023 | RJF | GC | Prepare for and attend Committee meeting. | 1.10 | 1695.00 | $1,864.50 |
| 05/17/2023 | BEL | GC | Prepare for and attend professionals meeting in advance of Committee call. | 0.60 | 1095.00 | $657.00 |
| 05/17/2023 | BJS | GC | Prepare for Committee call. | 0.40 | 1595.00 | $638.00 |
| 05/17/2023 | BJS | GC | Prepare for and participate on Committee call. | 0.70 | 1595.00 | $1,116.50 |
| 05/17/2023 | BJS | GC | Participate on Committee professionals' call. | 0.50 | 1595.00 | $797.50 |
| 05/17/2023 | CRR | GC | Prepare for and attend Committee meeting | 0.80 | 1095.00 | $876.00 |
| 05/17/2023 | CRR | GC | Multiple communications with L. Canty re Bylaws. | 0.40 | 1095.00 | $438.00 |
| 05/17/2023 | LSC | GC | Revise by-laws and correspondence with C. Robinson regarding same (.3); update contact list and distribution lists (.3). | 0.60 | 545.00 | $327.00 |
| 05/17/2023 | ECO | GC | Conference call with PSZJ/A&M teams re case | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    46

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status/issues ahead of Committee meeting. | | | |
| 05/17/2023 | ECO | GC | Review and revise Committee meeting agenda/forward to Colin Robinson. | 0.20 | 725.00 | $145.00 |
| 05/23/2023 | CRR | GC | Review re bylaws, execution and confer with L. Canty. | 0.70 | 1095.00 | $766.50 |
| 05/23/2023 | MBL | GC | Attend Committee call (in part). | 0.60 | 1445.00 | $867.00 |
| 05/23/2023 | BJS | GC | Participate on Committee call. | 0.70 | 1595.00 | $1,116.50 |
| 05/23/2023 | PJL | GC | Prepare for and attend Committee call. | 1.10 | 1295.00 | $1,424.50 |
| 05/25/2023 | MBL | GC | Prepare for and attend Committee call re pending issues. | 0.90 | 1445.00 | $1,300.50 |
| 05/25/2023 | RJF | GC | Prepare for and participate on Committee call, including review of A&M deck. | 1.20 | 1695.00 | $2,034.00 |
| 05/25/2023 | CRR | GC | Participate in meeting. | 0.50 | 1095.00 | $547.50 |
| 05/25/2023 | PJL | GC | Prepare for and attend Committee call. | 1.30 | 1295.00 | $1,683.50 |
| 05/26/2023 | BJS | GC | Various emails with PSZJ regarding Committee memos | 0.20 | 1595.00 | $319.00 |
| 05/30/2023 | CRR | GC | Telephone call with E. Corma regarding Committee memo. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | BJS | GC | Various emails with M Greenberg regarding Committee issues | 0.10 | 1595.00 | $159.50 |
| 05/30/2023 | CRR | GC | Review pending motions, confer w/ ECorma re draft memo. | 1.50 | 1095.00 | $1,642.50 |
| 05/30/2023 | ECO | GC | Review and analysis of motions and other substantive pleadings filed; prepare notes for memo to Committee. | 1.80 | 725.00 | $1,305.00 |
| 05/30/2023 | ECO | GC | Telephone conference with Colin Robinson re items for Committee memo on motions/pleadings filed in the chapter 11 cases. | 0.20 | 725.00 | $145.00 |
| 05/30/2023 | ECO | GC | Preparation of memo to Committee summarizing pending motions/pleadings, status, and recommendations. | 3.30 | 725.00 | $2,392.50 |
| 05/31/2023 | RJF | GC | Prepare for Committee meeting. | 0.20 | 1695.00 | $339.00 |
| 05/31/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1695.00 | $1,356.00 |
| 05/31/2023 | CRR | GC | Committee communications re administrative matters and update L. Canty re same. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    47

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | CRR | GC | Attend Committee meeeting. | 0.80 | 1095.00 | $876.00 |
| 05/31/2023 | PJL | GC | Participate on Committee call. | 0.80 | 1295.00 | $1,036.00 |
| | | | | **63.80** | | **$75,712.00** |

## Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/2023 | CRR | HE | Review status of various orders and update B. Sandler on upcoming hearing. | 0.50 | 1095.00 | $547.50 |
| 05/15/2023 | BJS | HE | Various emails with J Carr regarding 2nd day hearings | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | CRR | HE | Review, respond to J. Carr re hearing schedule and status. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | CRR | HE | Review agenda and confer with B. Sandler re open matter, hearing logistics. | 0.40 | 1095.00 | $438.00 |
| 05/30/2023 | CRR | HE | Review notices from Debtors re NOL, Cash Management Orders. | 0.40 | 1095.00 | $438.00 |
| 05/31/2023 | CRR | HE | Prepare for hearing re pending matters. | 1.80 | 1095.00 | $1,971.00 |
| 05/31/2023 | CRR | HE | Attend hearing. | 1.80 | 1095.00 | $1,971.00 |
| 05/31/2023 | LSC | HE | Coordinate additional appearances at hearing (.2) and address issues with respect to the same (.3). | 0.50 | 545.00 | $272.50 |
| | | | | **5.70** | | **$6,016.50** |

## Insurance Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2023 | BJS | II | Various emails with PSZJ regarding D&O insurance | 0.20 | 1595.00 | $319.00 |
| 05/11/2023 | CRR | II | Review insurance motion, interim order and draft final order and provide to MCohen. | 0.30 | 1095.00 | $328.50 |
| 05/17/2023 | KHB | II | Analyze insurance coverage and D&O liability issues (2.2); emails to B. Sandler re same (.3) | 2.50 | 1525.00 | $3,812.50 |
| | | | | **3.00** | | **$4,460.00** |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/2023 | RJG | OP | Exchange messages with Bradford J. Sandler regarding Agency Agreements. | 0.20 | 1525.00 | $305.00 |
| 05/09/2023 | RJG | OP | Review Hilco Agency Agreements. | 2.90 | 1525.00 | $4,422.50 |
| 05/09/2023 | RJG | OP | Exchange messages with Bradford J. Sandler | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    48

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Hilco Agency Agreements. | | | |
| 05/09/2023 | RJG | OP | Message to Paul John Labov regarding Agency Agreements. | 0.20 | 1525.00 | $305.00 |
| 05/09/2023 | BJS | OP | Various emails with PSZJ regarding 2nd day motions | 1.50 | 1595.00 | $2,392.50 |
| 05/09/2023 | BJS | OP | Review objections to 2nd day motions | 0.40 | 1595.00 | $638.00 |
| 05/09/2023 | BJS | OP | Review store closing motion | 0.50 | 1595.00 | $797.50 |
| 05/10/2023 | LFC | OP | Review case pleadings in connection with analysis of cash management interim order | 2.30 | 1450.00 | $3,335.00 |
| 05/10/2023 | RJG | OP | Prepare issue list regarding agency agreements for Bradford J. Sandler and Paul John Labov. | 0.40 | 1525.00 | $610.00 |
| 05/10/2023 | LAF | OP | Research re: BBBY annual reports. | 0.30 | 595.00 | $178.50 |
| 05/10/2023 | BJS | OP | Teleconference with M Greenberg regarding cash management, operations | 0.70 | 1595.00 | $1,116.50 |
| 05/10/2023 | BJS | OP | Teleconference with PSZJ/A&M regarding DIP, 2nd day motions | 0.40 | 1595.00 | $638.00 |
| 05/10/2023 | BJS | OP | Various emails with A&M regarding cash management | 0.30 | 1595.00 | $478.50 |
| 05/10/2023 | PJL | OP | Attention to cash management and NOL motions. | 1.20 | 1295.00 | $1,554.00 |
| 05/11/2023 | PJL | OP | Review Second day relief emails and respond to same. | 1.10 | 1295.00 | $1,424.50 |
| 05/11/2023 | LFC | OP | Review and consider cash management motion and analysis of issues with proposed final order | 1.50 | 1450.00 | $2,175.00 |
| 05/11/2023 | LFC | OP | Draft revised proposed final cash management order to incorporate notes and comments | 0.70 | 1450.00 | $1,015.00 |
| 05/11/2023 | BJS | OP | Various emails with D Parker regarding shipping issues | 0.10 | 1595.00 | $159.50 |
| 05/11/2023 | BJS | OP | Review Motion regarding lease termination | 0.40 | 1595.00 | $638.00 |
| 05/11/2023 | PJL | OP | Review and respond to cash management motion issues. | 0.90 | 1295.00 | $1,165.50 |
| 05/12/2023 | BJS | OP | Teleconference with K&E regarding 2nd days | 0.50 | 1595.00 | $797.50 |
| 05/12/2023 | CRR | OP | Continue review, edits to second day orders and confer with P. Labov, C. Mackle and Debtors' counsel re same. | 5.70 | 1095.00 | $6,241.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    49

Invoice 132708

May 31, 2023

|  |  |  |  | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|
| 05/12/2023 | PJL | OP | Review various second day orders and revisions to same, including internal discussion regarding same and conference with A&M and Debtors' counsel. | 3.90 | 1295.00 | $5,050.50 |
| 05/12/2023 | LFC | OP | Finalize revisions to cash management proposed final order | 0.40 | 1450.00 | $580.00 |
| 05/12/2023 | BJS | OP | Various emails with PSZJ/AM regarding 2nd day orders | 1.50 | 1595.00 | $2,392.50 |
| 05/12/2023 | BJS | OP | Various emails with PSZJ/A&M regarding lien and critical vendors. | 0.30 | 1595.00 | $478.50 |
| 05/13/2023 | CRR | OP | Teleconference with B. Sandler regarding Second Day Order. | 0.30 | 1095.00 | $328.50 |
| 05/13/2023 | BJS | OP | Teleconference with C. Robinson regarding 2nd day orders (.3); various emails with K&E regarding same (.1) | 0.40 | 1595.00 | $638.00 |
| 05/14/2023 | BJS | OP | Various emails with PSZJ regarding 2nd day orders | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | BJS | OP | Various emails with PSZJ regarding 2nd day orders | 0.50 | 1595.00 | $797.50 |
| 05/15/2023 | BJS | OP | Various emails with A&M regarding cash management | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | CRR | OP | Work on further revisions to wages motion and send to P. Labov, C. Mackle, B. Sandler. | 1.30 | 1095.00 | $1,423.50 |
| 05/15/2023 | PJL | OP | Review correspondence on wages and taxes motion and discuss same with internal team and Debtors' team. | 0.90 | 1295.00 | $1,165.50 |
| 05/16/2023 | CRR | OP | Review revised orders from Debtors re second day orders. | 0.70 | 1095.00 | $766.50 |
| 05/16/2023 | BJS | OP | Various emails with PSZJ regarding operational motions | 0.40 | 1595.00 | $638.00 |
| 05/16/2023 | BJS | OP | Various emails with Committee profs regarding 2nd day orders | 0.50 | 1595.00 | $797.50 |
| 05/16/2023 | BJS | OP | Review and revise memo regarding 2nd day motions | 0.50 | 1595.00 | $797.50 |
| 05/17/2023 | BJS | OP | Various emails with PSZJ regarding 2nd day orders; Review same | 1.00 | 1595.00 | $1,595.00 |
| 05/17/2023 | CRR | OP | Review revised wages order and confer internally re Debtors' revisions. | 1.20 | 1095.00 | $1,314.00 |
| 05/17/2023 | PJL | OP | Review wages and lien claimants motions, make revisions and discuss same with Debtors' counsel. | 1.60 | 1295.00 | $2,072.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Bed Bath & Beyond O.C.C.

Invoice 132708

08728    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | CRR | OP | Review chart re critical vendor payments in interim period. | 0.20 | 1095.00 | $219.00 |
| 05/19/2023 | PJL | OP | Review and revise lien claimant motion and discuss same internally and with Debtors' counsel. | 0.90 | 1295.00 | $1,165.50 |
| 05/22/2023 | BJS | OP | Teleconference with M Greenberg regarding diligence items; Various emails with M Greenberg regarding same | 0.20 | 1595.00 | $319.00 |
| 05/22/2023 | PJL | OP | Review NOL order and facilitate review by tax counsel and A&M. | 0.90 | 1295.00 | $1,165.50 |
| 05/23/2023 | CRR | OP | Review cash management markup, confer with E. Corma re revised order. | 0.40 | 1095.00 | $438.00 |
| 05/23/2023 | CRR | OP | Review revised wages order. | 0.50 | 1095.00 | $547.50 |
| 05/23/2023 | ECO | OP | E-mails with Colin Robinson re cash management order. | 0.10 | 725.00 | $72.50 |
| 05/23/2023 | ECO | OP | Review and revise customer programs order per comments received and forward to C. Robinson. | 0.50 | 725.00 | $362.50 |
| 05/24/2023 | PJL | OP | Review and comment on tax and bar date pleadings. | 0.90 | 1295.00 | $1,165.50 |
| 05/24/2023 | PJL | OP | Review correspondence on cash management revisions. | 0.30 | 1295.00 | $388.50 |
| 05/24/2023 | BJS | OP | Various emails with Debtors regarding 2nd day orders | 0.40 | 1595.00 | $638.00 |
| 05/24/2023 | BJS | OP | Various emails with K&E regarding 2nd days; Review 2nd day orders; Various emails with PSZJ regarding same | 0.50 | 1595.00 | $797.50 |
| 05/24/2023 | CRR | OP | Review revised cash management order and Debtor's comments. | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | CRR | OP | Review tax, bar date orders and send and discuss internally. | 0.50 | 1095.00 | $547.50 |
| 05/25/2023 | BJS | OP | Attention to 2nd day orders; Various emails with PSZJ/A&M regarding same | 0.50 | 1595.00 | $797.50 |
| 05/25/2023 | CRR | OP | Review, respond to Debtors' counsel re various second day orders. | 0.40 | 1095.00 | $438.00 |
| 05/25/2023 | PJL | OP | Review and sign-off on taxes and lien holder motion. | 0.60 | 1295.00 | $777.00 |
| 05/26/2023 | BJS | OP | Attention to 2nd day orders | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

|  |  |  |  | 47.40 |  | $64,030.50 |
|---|---|---|---|---|---|---|

### PSZ&J Compensation

| 05/11/2023 | SSC | PC | Process PSZJ invoice. | 0.10 | 1275.00 | $127.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.10 |  | $127.50 |

### Plan & Disclosure Stmt. [B320]

| 05/09/2023 | BJS | PD | Teleconference with R. Feinstein re plan. | 0.10 | 1595.00 | $159.50 |
|---|---|---|---|---|---|---|
| 05/09/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.10 | 1695.00 | $169.50 |
| 05/30/2023 | RJF | PD | Teleconference with B. Sandler  regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 05/30/2023 | BJS | PD | Teleconference with R Feidler regarding plan issues, DIP | 0.20 | 1595.00 | $319.00 |
| 05/30/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | BJS | PD | Various emails with Debtors/FILO regarding settlement, plan discussions | 0.30 | 1595.00 | $478.50 |
| 05/31/2023 | BJS | PD | Teleconference with K&E/Gibbons regarding NOL analysis | 0.50 | 1595.00 | $797.50 |
| 05/31/2023 | BJS | PD | Various emails with BNY regarding holders/NOLs | 0.10 | 1595.00 | $159.50 |
|  |  |  |  | 1.90 |  | $3,070.50 |

### PSZ&J Retention

| 05/09/2023 | CRR | PR | Email w/ Debtors re interested parties list. | 0.20 | 1095.00 | $219.00 |
|---|---|---|---|---|---|---|
| 05/09/2023 | CRR | PR | Attention re interested parties list, conflict searches. | 0.10 | 1095.00 | $109.50 |
| 05/16/2023 | SSC | PR | Attention to PSZJ retention application. | 0.10 | 1275.00 | $127.50 |
| 05/16/2023 | CRR | PR | Review, address retention issues and internal emails on retention. | 0.40 | 1095.00 | $438.00 |
| 05/17/2023 | CHM | PR | Coordinate conflicts check. | 0.30 | 925.00 | $277.50 |
| 05/17/2023 | GFB | PR | Review and analyze conflicts data; draft email to Ira Kharasch regareding sma. | 0.50 | 1050.00 | $525.00 |
| 05/18/2023 | GFB | PR | Review and analyze conflicts data; draft email to Cia Mackle regarding same. | 0.30 | 1050.00 | $315.00 |
| 05/18/2023 | LSC | PR | Prepare PSZJ retention application and related documents. | 2.90 | 545.00 | $1,580.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    52

Invoice 132708

May 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | GFB | PR | Review and analyze conflicts data; draft emails to Laura Davis Jones regarding same. | 0.20 | 1050.00 | $210.00 |
|  |  |  | | 5.00 | | $3,802.00 |

### Ret. of Prof./Other

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 05/10/2023 | CRR | RPO | Email to A&M team re retention, interested parties list. | 0.20 | 1095.00 | $219.00 |
| 05/11/2023 | BJS | RPO | Various emails with A Waldman regarding banker | 0.10 | 1595.00 | $159.50 |
| 05/12/2023 | BJS | RPO | Various emails with R Yenumula regarding fees | 0.10 | 1595.00 | $159.50 |
| 05/15/2023 | BJS | RPO | Review JLL retention application | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | BJS | RPO | Review Lazard retention application | 0.40 | 1595.00 | $638.00 |
| 05/15/2023 | BJS | RPO | Review Kroll retention application | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | RPO | Review A&G retention terms | 0.20 | 1595.00 | $319.00 |
| 05/15/2023 | BJS | RPO | Review AP retention application | 0.30 | 1595.00 | $478.50 |
| 05/16/2023 | BJS | RPO | Attention to Debtors' retention apps/terms; Various emails with A&M regarding same | 0.50 | 1595.00 | $797.50 |
| 05/17/2023 | BJS | RPO | Various emails with B Malone regarding retention/special tax counsel | 0.30 | 1595.00 | $478.50 |
| 05/17/2023 | CRR | RPO | Emails to Gibbons re retention, interested parties list. | 0.30 | 1095.00 | $328.50 |
| 05/24/2023 | CRR | RPO | Attention, review re Debtors' retention applications. | 0.40 | 1095.00 | $438.00 |
| 05/31/2023 | BJS | RPO | Teleconference with M Udem/B McGrath regarding investigations, retaining ASK | 0.50 | 1595.00 | $797.50 |
|  |  |  | | 3.80 | | $5,611.00 |

### Stay Litigation [B140]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 05/30/2023 | BJS | SL | Review TMP's stay relief motion. | 0.10 | 1595.00 | $159.50 |
|  |  |  | | 0.10 | | $159.50 |

### Tax Issues [B240]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 05/11/2023 | PJL | TI | Tax discussion with A&M. | 1.00 | 1295.00 | $1,295.00 |
| 05/12/2023 | PJL | TI | Conference with A&M and internal team regarding debt trading restrictions to protect tax attributes. | 1.60 | 1295.00 | $2,072.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    53

Invoice 132708

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2023 | BJS | TI | Review and Revise Tax Order; Various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 05/13/2023 | CRR | TI | Revise tax order. | 0.40 | 1095.00 | $438.00 |
| 05/15/2023 | BJS | TI | Various emails with PSZJ regarding tax motion | 0.30 | 1595.00 | $478.50 |
| 05/15/2023 | CRR | TI | Work on further revisions to tax order and send to P. Labov, C. Mackle. | 1.40 | 1095.00 | $1,533.00 |
| 05/23/2023 | CRR | TI | Review P. Labov, Debtor emails re tax order. | 0.20 | 1095.00 | $219.00 |
| 05/25/2023 | CRR | TI | Review re updated taxes order and confer with A&M. | 0.60 | 1095.00 | $657.00 |
| | | | | 5.90 | | $7,330.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$1,085,828.50**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    54

Invoice 132708

May 31, 2023

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 04/28/2023 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 6.51 |
| 05/08/2023 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 05/09/2023 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 05/10/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/10/2023 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 05/10/2023 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 05/10/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/10/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/10/2023 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 05/10/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/10/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/10/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/10/2023 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | 26.90 |
| 05/10/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/10/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/11/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/11/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/11/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/11/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/11/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/12/2023 | BB | 08728.00002 Bloomberg Charges through 05-12-23 | 10.00 |
| 05/12/2023 | BB | 08728.00002 Bloomberg Charges through 05-12-23 | 10.00 |
| 05/12/2023 | BB | 08728.00002 Bloomberg Charges through 05-12-23 | 0.50 |
| 05/12/2023 | LN | 08728.00002 Lexis Charges for 05-12-23 | 31.25 |
| 05/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/12/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    55
Invoice 132708
May 31, 2023

| 05/15/2023 | FE | 08728.00002 FedEx Charges for 05-15-23 | 89.20 |
|---|---|---|---|
| 05/15/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/15/2023 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 05/15/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/15/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 05/15/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 05/15/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/15/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2023 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 05/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/15/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 05/15/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/15/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 05/15/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/15/2023 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | 21.30 |
| 05/15/2023 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/16/2023 | LN | 08728.00002 Lexis Charges for 05-16-23 | 46.87 |
| 05/17/2023 | BB | 08728.00002 Bloomberg Charges through 05-17-23 | 10.00 |
| 05/17/2023 | BB | 08728.00002 Bloomberg Charges through 05-17-23 | 10.00 |
| 05/17/2023 | BB | 08728.00002 Bloomberg Charges through 05-17-23 | 10.00 |
| 05/17/2023 | BB | 08728.00002 Bloomberg Charges through 05-17-23 | 10.00 |
| 05/17/2023 | LN | 08728.00002 Lexis Charges for 05-17-23 | 15.63 |
| 05/17/2023 | LN | 08728.00002 Lexis Charges for 05-17-23 | 249.92 |
| 05/17/2023 | LN | 08728.00002 Lexis Charges for 05-17-23 | 8.37 |
| 05/18/2023 | BB | 08728.00002 Bloomberg Charges through 05-18-23 | 0.60 |
| 05/18/2023 | BB | 08728.00002 Bloomberg Charges through 05-18-23 | 10.00 |
| 05/18/2023 | BB | 08728.00002 Bloomberg Charges through 05-18-23 | 20.00 |
| 05/18/2023 | LN | 08728.00002 Lexis Charges for 05-18-23 | 31.25 |
| 05/22/2023 | LN | 08728.00002 Lexis Charges for 05-22-23 | 16.46 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    56
Invoice 132708
May 31, 2023

| | | | |
|---|---|---|---:|
| 05/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2023 | LN | 08728.00002 Lexis Charges for 05-24-23 | 230.30 |
| 05/24/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 05/24/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 05/24/2023 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 05/24/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 05/24/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/24/2023 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 05/24/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/26/2023 | LN | 08728.00002 Lexis Charges for 05-26-23 | 16.46 |
| 05/31/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/31/2023 | PAC | Pacer - Court Research | 142.20 |
| **Total Expenses for this Matter** | | | **$1,350.82** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    57

Invoice 132708

May 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **05/31/2023**

| | |
|---|---|
| **Total Fees** | **$1,085,828.50** |
| **Total Expenses** | **1,350.82** |
| **Total Due on Current Invoice** | **$1,087,179.32** |

**Outstanding Balance from prior invoices as of    05/31/2023         (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**          **$1,087,179.32**