UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

| | |
|---|---|
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No:  23-13359 (VFP)<br><br>(Jointly Administered)<br><br>**Objection Deadline:  July 14, 2023** |

**FIRST MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD FROM MAY 10, 2023 THROUGH MAY 31, 2023</u>**

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

administered chapter 11 cases of Bed Bath & Beyond, Inc., *et al.* (the "Debtors"), hereby submits

its first monthly fee statement (the "Statement") pursuant to sections 330 and 331 of Title 11 of

the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR

2016-1, and the *Administrative Fee Order Establishing Procedures for the Allowance and*

*Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of This Court* entered on May 17, 2023 [Doc. No. 377] (the "Administrative Fee Order").

Pursuant to the Administrative Fee Order, responses to this Statement, if any, are due by **July 14,**

**2023.**

Dated: June 30, 2023

**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

By: */s/ Mark Greenberg*
Mark Greenberg
600 Madison Avenue
New York, NY 10022
Telephone: 212.328.8562
mgreenberg@alvarezandmarsal.com

*Financial Advisor to the Official Committee of
Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE APPLICATION COVER SHEET**

| Debtor: Bed Bath & Beyond, Inc., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
|---|---|
| Case No: 23-13359 (VFP) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: April 23, 2023 |

| **SECTION I**<br>**FEE SUMMARY** |
|---|

Summary of the Amounts Requested for the Period from
May 10, 2023 through May 31, 2023 (the "Fee Period")

| | |
|---|---|
| Fee Total: | $699,374.50 |
| Less: 20% Holdback | (139,874.90) |
| Plus: 100% Expenses | 649.19 |
| Total Sought at this Time | $560,148.79 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $0.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $0.00 | $0.00 |
| Total Received By Applicant: | $0.00 | $0.00 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

| SECTION I (CONTINUED) |
| FEE SUMMARY |

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Howe, Christopher | Managing Director | $ 1,350 | 4.8 | $ 6,480.00 |
| Goulding, Jon | Managing Director | 1,300 | 16.0 | 20,800.00 |
| Hoeinghaus, Allison | Managing Director | 1,250 | 4.0 | 5,000.00 |
| Greenberg, Mark | Managing Director | 1,200 | 102.2 | 122,640.00 |
| Gonzalez, Andrea | Managing Director | 1,075 | 16.1 | 17,307.50 |
| Waldie, Bill | Managing Director | 1,075 | 4.0 | 4,300.00 |
| Jacobs, Kevin | Senior Advisor | 1,350 | 3.0 | 4,050.00 |
| Buich, Melissa | Senior Director | 975 | 4.9 | 4,777.50 |
| Hyak, Tim | Senior Director | 975 | 3.5 | 3,412.50 |
| Waschitz, Seth | Senior Director | 950 | 0.9 | 855.00 |
| Brouwer, Matthew | Senior Director | 900 | 132.9 | 119,610.00 |
| Lee, Julian | Director | 750 | 2.2 | 1,650.00 |
| Gosau, Tracy | Director | 660 | 52.2 | 34,452.00 |
| Hernandez, Dylan | Manager | 800 | 3.7 | 2,960.00 |
| Strong, Nichole | Manager | 650 | 9.7 | 6,305.00 |
| Bunyan, Richard | Manager | 650 | 69.1 | 44,915.00 |
| Brown, Katie | Manager | 650 | 18.0 | 11,700.00 |
| Shank, Adam | Manager | 650 | 23.0 | 14,950.00 |
| Ashraf, Farris | Senior Associate | 700 | 3.2 | 2,240.00 |
| Chung, Angelina | Senior Associate | 700 | 5.3 | 3,710.00 |
| Sinclair, Gibbons | Senior Associate | 675 | 117.0 | 78,975.00 |
| Blanchard, Madison | Senior Associate | 575 | 37.3 | 21,447.50 |
| Cox, Allison | Senior Associate | 575 | 7.9 | 4,542.50 |
| Sterling, Andrew | Associate | 600 | 42.5 | 25,500.00 |
| Myers, Haleigh | Associate | 500 | 52.2 | 26,100.00 |
| Tran, Annie | Associate | 500 | 71.1 | 35,550.00 |
| Choi, Won | Associate | 400 | 40.6 | 16,240.00 |
| Desai, Bijal | Analyst | 525 | 112.2 | 58,905.00 |
| **Total** | | | **959.5** | **$ 699,374.50** |

## SECTION  II
## SUMMARY OF SERVICES

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 37.1 | $ | 32,660.00 |
| Business Plan | 0.4 | | 480.00 |
| Case Administration | 15.0 | | 15,945.00 |
| Cash Budget | 130.5 | | 106,525.00 |
| Claims / Liabilities Subject to Compromise | 34.8 | | 28,972.50 |
| Contracts | 4.9 | | 3,157.50 |
| Court Attendance / Participation | 2.4 | | 2,070.00 |
| Employee Matters | 13.1 | | 12,917.50 |
| Financial & Operational Matters | 126.9 | | 90,952.50 |
| Financing Matters (DIP, Exit, Other) | 72.6 | | 67,845.00 |
| Firm Retention | 8.9 | | 7,215.00 |
| General Correspondence with Debtor & Debtors' Professionals | 5.4 | | 5,537.50 |
| General Correspondence with UCC & UCC Counsel | 16.4 | | 17,230.00 |
| Insurance Matters | 0.5 | | 465.00 |
| Intercompany Claims | 9.7 | | 6,127.50 |
| Miscellaneous Motions | 49.0 | | 47,112.50 |
| Plan of Reorganization / Disclosure Statement | 0.3 | | 270.00 |
| Potential Avoidance Actions / Litigation Matters | 415.7 | | 238,517.00 |
| Tax Matters | 11.4 | | 12,000.00 |
| Valuation | 4.5 | | 3,375.00 |
| **Total** | **959.5** | **$** | **699,374.50** |

## SECTION  III
## SUMMARY OF DISBURSEMENTS

| Expense Type | Amount |
|---|---|
| Miscellaneous | $622.29 |
| Lodging | 0.00 |
| Meals | 26.90 |
| Airfare | 0.00 |
| Transportation | 0.00 |
| **Total** | **$649.19** |

---

**SECTION  IV**
**CASE HISTORY**

---

(1)   Date cases filed:                              April 23, 2023

(2)   Chapter under which cases commenced:   Chapter 11

(3)   Date of Retention:                           May 10, 2023

(4)   Summarize in brief the benefits to the estate and attach supplements as needed:

   (a)   A&M analyzed the Debtors' weekly cash budgets and budget-to-actual cash variances, analyzed actual daily cash receipts and disbursements, reviewed weekly operational updates, and prepared cash flow presentations for the Committee

   (b)   A&M reviewed and summarized historical financial and operating data, including documentation posted to the Debtors' virtual data room

   (c)   A&M prepared benchmarking analyses to assess the fee structures of several of the Debtors' professionals

   (d)   A&M prepared and maintained due diligence request lists to monitor documents requested and received

   (e)   A&M analyzed the proposed DIP financing to assist Committee counsel in drafting a DIP objection, developing demonstratives for a DIP objection, and developing a DIP settlement structure

   (f)   A&M reviewed numerous motions and orders to ensure the authority sought by the Debtors was reasonable

   (g)   A&M monitored the sale process and corresponded with the Debtors' professionals regarding the status of asset sales and lease sales / terminations

   (h)   A&M analyzed the FILO lenders' purported make-whole claim

   (i)   A&M conducted research pertaining to potential asset recoveries

   (j)   A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

   (k)   To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:


   Exhibit A – Retention Order
   Exhibit B – A&M's itemized daily time records
   Exhibit C – A&M's itemized daily expense records

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  June 30, 2023                    */s/ Mark Greenberg*
                                          Mark Greenberg

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Proposed Counsel for the Official Committee of
Unsecured Creditors*

**Order Filed on June 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |

### ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS, BED, BATH & BEYOND, INC., ET AL., EFFECTIVE AS OF MAY 10, 2023

The relief set forth on the following pages, numbered two (2) through five (6), is hereby

**ORDERED**.

**DATED: June 16, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC (together with its and its affiliates' and wholly owned subsidiaries' respective agents, independent contractors, subcontractors, and employees, "A&M"), as financial advisor to the Committee, effective as of May 10, 2023, upon the terms set forth in the Application; and upon the Greenberg Declaration in support of the Application; and due and adequate notice of the Application having been given; and it appearing that no other or further notice of the Application need be given; and it appearing that, based on the representations in the Application and the Greenberg Declaration that A&M and its professionals are "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, and neither hold nor represent any adverse interest in these cases as required by section 1103(b) of the Bankruptcy Code; and it appearing that the relief requested in the Application is in the best interest of the Committee; and the Court having been advised that all formal and informal objections to the Application have been resolved, it is hereby

ORDERED that:

1.      The Application is approved as set forth therein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee is authorized to employ and retain A&M effective as of May 10, 2023, as its financial advisor on the terms set forth in the Application without the need for any further action on the part of A&M or the Committee to document such retention.

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

3.      The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms and conditions of employment and are hereby approved.  However, the Debtors' obligations to indemnify A&M pursuant to the indemnification provisions included in the Application are subject to the following:

(a)      all requests by A&M for the payment of indemnification as set forth in this Order shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Application and this Order and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; provided, however, that in no event shall A&M be indemnified if a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of its own bad faith, breach of fiduciary duty (if any), gross negligence, or fraud, or willful misconduct (including self-dealing);

(b)      in no event shall A&M be indemnified for any claim that either (i) a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, fraud, or willful misconduct; (ii) for a contractual dispute in which the Debtors allege the breach of an indemnified party's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Company*, 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is settled prior to a judicial determination as to clauses (i) or (ii), but is determined by this Court, after notice

- 3 -

and a hearing pursuant to terms of the Application and this Order, to be a claim or

expense for which A&M is not entitled to receive indemnity under the terms of the

Application and this Order; and

(c)     in the event A&M seeks reimbursement from the Debtors for attorneys' fees and

expenses in connection with the payment of an indemnity claim pursuant to this

Order, the invoices and supporting time records from such attorneys shall be

included in A&M's own applications, both interim and final, and such invoices and

time records shall be subject to the United States Trustee's Guidelines for

compensation and reimbursement of expenses and the approval of the Court

pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether

such attorneys have been retained under section 327 of the Bankruptcy Code and

without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of

the Bankruptcy Code.

4.     All parties-in-interest shall retain the right to object to (1) any demand by the

indemnified parties for indemnification, contribution, or reimbursement; and (2) any request for

reimbursement of legal fees of A&M's independent legal counsel.

5.     A&M shall be authorized to use the services of certain subcontractors as set forth

in the Application (the "Contractors") and shall: (a) pass through the cost of such Contractors to

the Debtors at the same rate that A&M pays the Contractors; (b) seek reimbursement for actual

costs only; (c) require the Contractors to file Rule 2014 affidavits indicating that the Contractors

have reviewed the Parties in Interest List in this case, disclose the Contractors' relationships, if

any, with Parties in Interest List and indicate that the Contractors are disinterested; and (d) A&M

- 4 -

shall attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in this case.

6.    A&M shall file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the Guidelines, and the Court's Interim Compensation Order and any amendments or modifications thereto.

7.    A&M will keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-1 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

8.    A&M will only bill 50% for non-working travel.

9.    Notwithstanding any other provision in this Order, the U.S. Trustee shall have the right to object to A&M's request(s) for interim and final compensation and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy Code rather than section 328(a) of the Bankruptcy Code.  This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of A&M's fees under the standard set forth in the preceding sentence. Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of A&M's fees.

10.    Notwithstanding anything in the Application to the contrary and for the avoidance of doubt, A&M will not be entitled to recover attorneys' fees or expenses for defending its fee applications in these Chapter 11 Cases.

11.     The Committee will coordinate with A&M and its other retained professionals to minimize unnecessary duplication of the services provided by any of its retained professionals.

12.     Prior to charging any increases in its hourly rates, A&M shall provide ten-business-days' notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

13.     To the extent that there may be any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

14.     The Committee and A&M are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

15.     This Order shall be immediately effective and enforceable upon its entry.

16.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Rules and the Local Bankruptcy Rules are satisfied by the Application.

17.     This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order and A&M's services for the Committee.

- 6 -

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF MAY 10, 2023 THROUGH MAY 31, 2023

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | 5/11/2023 | 0.2 | Correspond with UCC member re: asset sale |
| Sinclair, Gibbons | 5/11/2023 | 1.7 | Review store closing information |
| Goulding, Jon | 5/12/2023 | 0.4 | Participate on call with UCC member and A&M team (Goulding, Greenberg) to discuss sale process |
| Greenberg, Mark | 5/12/2023 | 0.4 | Participate on call with UCC member and A&M team (Goulding, Greenberg) to discuss sale process |
| Goulding, Jon | 5/12/2023 | 1.1 | Review and comment on Debtors' sale process / sale timeline |
| Greenberg, Mark | 5/12/2023 | 0.8 | Review buyer list |
| Greenberg, Mark | 5/16/2023 | 1.0 | Supervise development of sale process update presentation to UCC |
| Desai, Bijal | 5/16/2023 | 1.4 | Prepare sale process update presentation for UCC |
| Brouwer, Matthew | 5/16/2023 | 0.3 | Review sale process update presentation for UCC |
| Desai, Bijal | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 5/16/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Brouwer, Matthew | 5/16/2023 | 0.2 | Prepare for call with Lazard re: sale process update |
| Greenberg, Mark | 5/16/2023 | 1.1 | Review buyer log |
| Brouwer, Matthew | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Desai, Bijal | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Goulding, Jon | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Sinclair, Gibbons | 5/16/2023 | 0.7 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 5/16/2023 | 0.2 | Correspond with A&G Realty re: lease sale process |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Review A&G Realty lease sale update |
| Greenberg, Mark | 5/17/2023 | 0.2 | Review A&G Realty lease sale update |
| Goulding, Jon | 5/18/2023 | 0.3 | Review A&G Realty lease sale update |
| Desai, Bijal | 5/19/2023 | 0.3 | Review data room contents re: sale process updates |
| Brouwer, Matthew | 5/23/2023 | 0.3 | Review Lazard's sale process update report |
| Greenberg, Mark | 5/23/2023 | 0.2 | Review Lazard's sale process update report |
| Brouwer, Matthew | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Goulding, Jon | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Greenberg, Mark | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/23/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Desai, Bijal | 5/23/2023 | 0.7 | Prepare sale process update presentation for UCC |
| Goulding, Jon | 5/24/2023 | 0.4 | Participate on call with Hilco and A&M team member (Goulding, Sinclair) to discuss going out of business process |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/24/2023 | 0.4 | Participate on call with Hilco and A&M team member (Goulding, Sinclair) to discuss going out of business process |
| Brouwer, Matthew | 5/24/2023 | 0.8 | Review sale process update presentation for UCC |
| Greenberg, Mark | 5/25/2023 | 0.1 | Correspond with Hilco re: GOB sale process |
| Sinclair, Gibbons | 5/25/2023 | 0.6 | Review sale process update presentation for UCC |
| Brouwer, Matthew | 5/27/2023 | 1.0 | Review sale term sheets |
| Greenberg, Mark | 5/29/2023 | 0.1 | Correspond with Hilco re: GOB sale process timeline |
| Sterling, Andrew | 5/29/2023 | 2.4 | Review and comment on buybuy Baby bid |
| Desai, Bijal | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 5/30/2023 | 0.6 | Analyze Lazard's sale process update |
| Sinclair, Gibbons | 5/30/2023 | 0.3 | Review Lazard's sale process update |
| Brouwer, Matthew | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Goulding, Jon | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Greenberg, Mark | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process |
| Desai, Bijal | 5/30/2023 | 1.2 | Prepare sale process update presentation for UCC |
| Greenberg, Mark | 5/30/2023 | 0.2 | Update sale process update presentation for UCC |
| Sterling, Andrew | 5/30/2023 | 2.0 | Analyze BABY GOB sale |
| Greenberg, Mark | 5/31/2023 | 0.1 | Participate on call with A&G Realty re: lease sale |
| Greenberg, Mark | 5/31/2023 | 0.2 | Participate on call with UCC counsel re: lease sale / termination |
| Greenberg, Mark | 5/31/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Sinclair) to discuss sale process |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Sinclair) to discuss sale process |
| Brouwer, Matthew | 5/31/2023 | 0.7 | Review asset purchase agreement |
| Desai, Bijal | 5/31/2023 | 0.3 | Update sale process update presentation for UCC |
| Goulding, Jon | 5/31/2023 | 0.5 | Review material re: potential asset sales |
| Greenberg, Mark | 5/31/2023 | 1.5 | Review letters of intent re: asset sale |
| Sinclair, Gibbons | 5/31/2023 | 0.2 | Correspond with A&M team re: sale process update |
| Sterling, Andrew | 5/31/2023 | 2.6 | Review and comment on asset purchase agreement |
| **Subtotal** | | **37.1** | |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Business Plan** | | | |
| Greenberg, Mark | 5/20/2023 | 0.4 | Review Debtors' business plan |
| **Subtotal** | | **0.4** | |
| | | | |
| **Case Administration** | | | |
| Greenberg, Mark | 5/10/2023 | 1.9 | Prepare A&M workplan |
| Brouwer, Matthew | 5/10/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss workstreams |
| Greenberg, Mark | 5/10/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss workstreams |
| Brouwer, Matthew | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Desai, Bijal | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Sinclair, Gibbons | 5/10/2023 | 0.5 | Participate on call with A&M team (Brouwer, Gibbons, Desai) re: A&M workplan |
| Brouwer, Matthew | 5/10/2023 | 0.7 | Update A&M workplan |
| Greenberg, Mark | 5/12/2023 | 1.6 | Update A&M workplan |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Update A&M workplan |
| Goulding, Jon | 5/15/2023 | 0.6 | Update A&M workplan |
| Greenberg, Mark | 5/15/2023 | 0.9 | Update A&M workplan |
| Brouwer, Matthew | 5/15/2023 | 1.3 | Update A&M workplan |
| Brouwer, Matthew | 5/16/2023 | 0.1 | Review critical dates memo |
| Greenberg, Mark | 5/18/2023 | 1.4 | Update A&M workplan |
| Brouwer, Matthew | 5/18/2023 | 0.5 | Update A&M workplan |
| Desai, Bijal | 5/19/2023 | 0.2 | Review critical dates memo |
| Brouwer, Matthew | 5/22/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 5/22/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 5/26/2023 | 1.3 | Update A&M workplan |
| Brouwer, Matthew | 5/27/2023 | 0.1 | Update A&M workplan |
| Greenberg, Mark | 5/30/2023 | 0.7 | Update A&M workplan |
| **Subtotal** | | **15.0** | |
| | | | |
| **Cash Budget** | | | |
| Greenberg, Mark | 5/10/2023 | 0.7 | Analyze weekly cash flow budget |
| Desai, Bijal | 5/11/2023 | 0.6 | Analyze weekly operational update re: budget-to-actual cash variance report |
| Brouwer, Matthew | 5/11/2023 | 1.2 | Analyze weekly cash flow budget |
| Desai, Bijal | 5/11/2023 | 1.4 | Analyze preliminary cash flow budget |
| Goulding, Jon | 5/11/2023 | 0.7 | Review and comment on preliminary cash flow budget |
| Brouwer, Matthew | 5/12/2023 | 0.5 | Review weekly operational update |
| Brouwer, Matthew | 5/12/2023 | 1.9 | Analyze preliminary cash flow budget |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/14/2023 | 0.9 | Review May operational updates |
| Brouwer, Matthew | 5/14/2023 | 1.1 | Prepare question list re: cash flow budget |
| Desai, Bijal | 5/14/2023 | 0.3 | Update due diligence request list re: cash flow budget items |
| Desai, Bijal | 5/15/2023 | 0.2 | Analyze weekly operational update re: liquidity as of Petition date |
| Greenberg, Mark | 5/15/2023 | 0.7 | Review May operational updates |
| Sinclair, Gibbons | 5/15/2023 | 1.2 | Analyze weekly operational updates for liquidity analysis |
| Brouwer, Matthew | 5/15/2023 | 1.1 | Review cash flow budget supporting files |
| Greenberg, Mark | 5/15/2023 | 0.2 | Correspond with UCC counsel re: post-petition cash balances |
| Sinclair, Gibbons | 5/15/2023 | 1.5 | Review Debtors' financial data for liquidity analysis |
| Brouwer, Matthew | 5/16/2023 | 0.7 | Assess 13-week cash flow budget |
| Desai, Bijal | 5/16/2023 | 1.2 | Prepare weekly professional fee estimate |
| Brouwer, Matthew | 5/17/2023 | 0.5 | Correspond with AlixPartners re: cash flow budget due diligence |
| Brouwer, Matthew | 5/17/2023 | 0.2 | Review preliminary lienholder payment forecast |
| Greenberg, Mark | 5/17/2023 | 0.2 | Correspond with UCC counsel re: cash flow budget reporting |
| Greenberg, Mark | 5/17/2023 | 0.4 | Prepare liquidity discussion materials for UCC |
| Greenberg, Mark | 5/17/2023 | 1.1 | Review cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 1.2 | Participate on call with A&M team member (Brouwer, Sterling) re: cash flow budget |
| Sterling, Andrew | 5/18/2023 | 1.2 | Participate on call with A&M team member (Brouwer, Sterling) re: cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 0.4 | Review weekly operational update |
| Brouwer, Matthew | 5/18/2023 | 1.1 | Analyze updated weekly cash flow budget |
| Brouwer, Matthew | 5/18/2023 | 0.7 | Review latest budget-to-actual cash variance report |
| Brouwer, Matthew | 5/18/2023 | 0.8 | Review updated cash flow budget |
| Desai, Bijal | 5/18/2023 | 0.3 | Review weekly cash flow budget variance report |
| Greenberg, Mark | 5/18/2023 | 0.4 | Review cash flow budget report from Debtors |
| Sinclair, Gibbons | 5/18/2023 | 0.7 | Review weekly cash flow budget variance report |
| Sterling, Andrew | 5/18/2023 | 0.8 | Update due diligence request list re: cash flow budget |
| Greenberg, Mark | 5/19/2023 | 0.1 | Participate on call with AlixPartners re: cash flow budget due diligence |
| Sterling, Andrew | 5/19/2023 | 0.5 | Review weekly operational update |
| Brouwer, Matthew | 5/19/2023 | 1.1 | Analyze budget-to-actual variance cash reporting |
| Brouwer, Matthew | 5/19/2023 | 0.3 | Analyze other asset recovery assumptions |
| Brouwer, Matthew | 5/19/2023 | 0.7 | Analyze updated cash flow budget |
| Brouwer, Matthew | 5/19/2023 | 1.4 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/19/2023 | 0.4 | Review forecast funding of reserves |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Correspond with UCC counsel re: liquidity concerns |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/19/2023 | 0.9 | Analyze actual cash flow budget results |
| Greenberg, Mark | 5/19/2023 | 0.4 | Analyze cash flow budget |
| Greenberg, Mark | 5/19/2023 | 0.6 | Analyze daily post-petition cash balances |
| Greenberg, Mark | 5/19/2023 | 0.2 | Correspond with UCC counsel re: cash flow budget |
| Sterling, Andrew | 5/19/2023 | 2.9 | Analyze Debtors' cash flow budget re: cash disbursement assumptions |
| Sterling, Andrew | 5/19/2023 | 0.9 | Prepare questions re: Debtors' cash flow budget assumptions |
| Sterling, Andrew | 5/19/2023 | 1.9 | Prepare questions re: weekly cash flow budget |
| Sterling, Andrew | 5/19/2023 | 1.4 | Review Debtors' cash flow budget receipt assumptions |
| Sterling, Andrew | 5/20/2023 | 2.8 | Prepare questions re: Debtors' weekly cash flow budget / operational report |
| Brouwer, Matthew | 5/20/2023 | 0.6 | Analyze impact of recovery assumptions on other assets |
| Brouwer, Matthew | 5/20/2023 | 0.8 | Reconcile daily cash activity to budget-to-actual cash variance report |
| Brouwer, Matthew | 5/20/2023 | 0.7 | Review impact of changes to various cash flow budget assumptions on liquidity |
| Brouwer, Matthew | 5/20/2023 | 1.4 | Review daily cash activity |
| Brouwer, Matthew | 5/20/2023 | 1.2 | Review other assets sales included in cash flow budget |
| Brouwer, Matthew | 5/20/2023 | 1.2 | Review weekly cash flow budget analysis |
| Desai, Bijal | 5/20/2023 | 0.2 | Prepare summary of Canada daily cash balance re: detailed disbursements |
| Desai, Bijal | 5/20/2023 | 0.3 | Prepare summary of US daily cash balance re: detailed disbursements |
| Greenberg, Mark | 5/20/2023 | 1.2 | Analyze daily post-petition cash balances |
| Brouwer, Matthew | 5/22/2023 | 0.9 | Analyze other asset recovery assumptions included in weekly cash flow budget |
| Brouwer, Matthew | 5/22/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/22/2023 | 1.9 | Review budget-to-actual cash variance report |
| Desai, Bijal | 5/22/2023 | 0.6 | Prepare weekly professional fee estimate |
| Desai, Bijal | 5/22/2023 | 0.4 | Review data room contents re: Debtors' weekly cash reporting |
| Greenberg, Mark | 5/22/2023 | 0.2 | Review cash flow budget |
| Sinclair, Gibbons | 5/22/2023 | 1.2 | Analyze budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 2.7 | Analyze changes in cash flow assumptions re: budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.0 | Prepare budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.6 | Prepare commentary for UCC re: budget-to-actual cash variance analysis |
| Sinclair, Gibbons | 5/22/2023 | 1.9 | Update due diligence request list re: budget-to-actual cash flow questions |
| Sterling, Andrew | 5/22/2023 | 2.6 | Prepare cash flow budget scenario analysis re: cash receipts |
| Sinclair, Gibbons | 5/23/2023 | 0.8 | Analyze weekly operational update re: budget-to-actual cash variance report |
| Brouwer, Matthew | 5/23/2023 | 2.3 | Analyze cash flow budget |
| Brouwer, Matthew | 5/23/2023 | 1.1 | Analyze daily cash balances |
| Brouwer, Matthew | 5/23/2023 | 1.2 | Prepare budget-to-actual cash variance report analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/23/2023 | 0.6 | Prepare summary of daily cash balance prior to Petition Date |
| Desai, Bijal | 5/23/2023 | 0.3 | Prepare summary of daily cash balance re: April 22 detailed disbursements |
| Desai, Bijal | 5/23/2023 | 0.2 | Update weekly professional fee estimate |
| Greenberg, Mark | 5/23/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Greenberg, Mark | 5/23/2023 | 0.3 | Review cash variance report for UCC |
| Greenberg, Mark | 5/23/2023 | 0.9 | Review daily cash flow budgets |
| Greenberg, Mark | 5/23/2023 | 0.8 | Supervise analysis of actual / budgeted cash flows |
| Greenberg, Mark | 5/23/2023 | 0.3 | Supervise cash flow budget analysis |
| Sinclair, Gibbons | 5/23/2023 | 1.7 | Prepare presentation for UCC re: budget-to-actual cash variance report |
| Sinclair, Gibbons | 5/23/2023 | 0.9 | Prepare question list re: cash flow budget assumptions |
| Sinclair, Gibbons | 5/23/2023 | 1.4 | Prepare question list re: daily cash receipts / disbursements |
| Sterling, Andrew | 5/23/2023 | 2.3 | Prepare cash flow budget scenario analysis re: cash disbursements |
| Sterling, Andrew | 5/23/2023 | 0.7 | Prepare summary memo re: cash flow budget scenarios |
| Brouwer, Matthew | 5/24/2023 | 0.1 | Participate on call with AlixPartners re: daily cash balance activity |
| Brouwer, Matthew | 5/24/2023 | 1.5 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss post-petition cash flows |
| Greenberg, Mark | 5/24/2023 | 1.5 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss post-petition cash flows |
| Sterling, Andrew | 5/24/2023 | 2.5 | Analyze variances between Debtors' cash flow budget and operational report |
| Brouwer, Matthew | 5/24/2023 | 2.9 | Analyze daily cash receipts / disbursements |
| Brouwer, Matthew | 5/24/2023 | 1.9 | Prepare presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 5/24/2023 | 2.2 | Analyze actual cash results |
| Greenberg, Mark | 5/24/2023 | 2.7 | Analyze budgeted cash flow results |
| Greenberg, Mark | 5/24/2023 | 0.8 | Prepare summary report for UCC counsel re: daily cash activity |
| Sinclair, Gibbons | 5/24/2023 | 1.7 | Review Hilco engagement letter for cash flow budget analysis |
| Sinclair, Gibbons | 5/24/2023 | 0.6 | Update cash flow budget analysis re: cash flow presentation for UCC |
| Sterling, Andrew | 5/24/2023 | 1.4 | Prepare summary memo re: budget-to-actual cash variances |
| Sterling, Andrew | 5/24/2023 | 1.5 | Update cash flow budget scenario analysis re: cash disbursements |
| Brouwer, Matthew | 5/25/2023 | 1.6 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 5/25/2023 | 2.3 | Review latest budget-to-actual cash variance report |
| Greenberg, Mark | 5/25/2023 | 0.7 | Analyze cash flow budget |
| Greenberg, Mark | 5/25/2023 | 0.7 | Review cash flow budget report prepared for UCC |
| Sinclair, Gibbons | 5/25/2023 | 0.8 | Reconcile daily cash disbursements to budget-to-actual cash disbursements |
| Sinclair, Gibbons | 5/25/2023 | 0.5 | Review first day motion payments for liquidity analysis |
| Sinclair, Gibbons | 5/25/2023 | 1.4 | Update cash flow budget scenario analysis |
| Brouwer, Matthew | 5/26/2023 | 1.2 | Analyze other asset assumptions in cash flow budget |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 5/26/2023 | 1.1 | Review analysis of cash flow budget report |
| Sterling, Andrew | 5/26/2023 | 1.5 | Review and comment on Debtors' weekly cash flow budget |
| Greenberg, Mark | 5/27/2023 | 0.7 | Analyze budgeted professional fees |
| Sterling, Andrew | 5/29/2023 | 2.4 | Prepare budget-to-actual cash variance report re: April 22 to May 18 cash flow budget report |
| Sterling, Andrew | 5/29/2023 | 1.4 | Prepare summary memo of Debtors' cash flow budget receipts / disbursements assumptions |
| Sterling, Andrew | 5/29/2023 | 1.2 | Review Hilco sales documents re: forecasted receipts |
| Brouwer, Matthew | 5/30/2023 | 0.7 | Participate on call with A&M team member (Brouwer, Sterling) re: Hilco sales forecast |
| Sterling, Andrew | 5/30/2023 | 0.7 | Participate on call with A&M team member (Brouwer, Sterling) re: Hilco sales forecast |
| Brouwer, Matthew | 5/30/2023 | 0.8 | Prepare presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 5/30/2023 | 0.5 | Review weekly sales results |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Participate on call with AlixPartners re: cash flow budget update |
| Brouwer, Matthew | 5/31/2023 | 0.6 | Review weekly operational update |
| Sinclair, Gibbons | 5/31/2023 | 0.9 | Review weekly operational update |
| Greenberg, Mark | 5/31/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Greenberg, Mark | 5/31/2023 | 0.7 | Review latest cash flow budget |
| Sterling, Andrew | 5/31/2023 | 2.8 | Prepare budget-to-actual cash variance report re: May 25th cash flow budget |
| **Subtotal** | | **130.5** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.2 | Participate on call with UCC member to discuss administrative expenses |
| Greenberg, Mark | 5/12/2023 | 0.1 | Correspond with UCC counsel re: FILO make-whole claims |
| Brouwer, Matthew | 5/15/2023 | 1.2 | Review FILO make-whole claim calculation |
| Greenberg, Mark | 5/15/2023 | 0.2 | Review FILO make-whole claim calculation |
| Sinclair, Gibbons | 5/15/2023 | 1.5 | Analyze FILO make-whole claim calculation |
| Sinclair, Gibbons | 5/15/2023 | 2.2 | Review ABL credit agreement re: FILO make-whole provisions |
| Brouwer, Matthew | 5/16/2023 | 1.1 | Prepare initial FILO make-whole claim analysis re: current FILO facility |
| Brouwer, Matthew | 5/16/2023 | 1.3 | Review FILO make-whole claim calculation assumptions |
| Desai, Bijal | 5/16/2023 | 0.9 | Update FILO make-whole claim analysis re: original FILO debt terms |
| Desai, Bijal | 5/16/2023 | 1.2 | Update FILO make-whole claim analysis re: supporting calculation notes |
| Sinclair, Gibbons | 5/16/2023 | 1.0 | Prepare FILO make-whole claim analysis |
| Sinclair, Gibbons | 5/16/2023 | 0.8 | Review market data for FILO make-whole claim calculation |
| Waschitz, Seth | 5/16/2023 | 0.7 | Analyze FILO make-whole claim calculation |
| Brouwer, Matthew | 5/17/2023 | 1.1 | Prepare initial FILO make-whole claim analysis re: original FILO facility |
| Brouwer, Matthew | 5/17/2023 | 0.9 | Review and comment on FILO make-whole claims analysis |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/17/2023 | 1.1 | Update FILO make-whole claim analysis summary |
| Desai, Bijal | 5/17/2023 | 0.8 | Update FILO make-whole claim analysis re: treasury rate calculations |
| Desai, Bijal | 5/17/2023 | 0.9 | Update FILO make-whole claim analysis summary re: alternate base rate |
| Greenberg, Mark | 5/17/2023 | 1.3 | Analyze FILO make-whole claim |
| Sinclair, Gibbons | 5/17/2023 | 1.3 | Review FILO make-whole claim analysis |
| Brouwer, Matthew | 5/18/2023 | 1.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Greenberg, Mark | 5/18/2023 | 1.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Brouwer, Matthew | 5/18/2023 | 0.1 | Correspond with UCC counsel re: FILO make-whole claims |
| Desai, Bijal | 5/18/2023 | 0.5 | Review SEC filings re: applicable FILO facility fees |
| Desai, Bijal | 5/19/2023 | 0.1 | Correspond with A&M team re: FILO treasury rates |
| Greenberg, Mark | 5/20/2023 | 1.6 | Analyze FILO make-whole claim |
| Brouwer, Matthew | 5/22/2023 | 0.7 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Greenberg, Mark | 5/22/2023 | 0.7 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss FILO make-whole claims |
| Brouwer, Matthew | 5/22/2023 | 1.6 | Update FILO make-whole analysis for UCC counsel |
| Greenberg, Mark | 5/23/2023 | 0.6 | Review and comment on FILO make-whole claims analysis |
| Brouwer, Matthew | 5/23/2023 | 2.6 | Update FILO make-whole claim analysis for UCC counsel |
| Desai, Bijal | 5/23/2023 | 0.9 | Prepare unsecured notes interest calculations re: unpaid interest amounts |
| Desai, Bijal | 5/23/2023 | 0.6 | Review SEC filings re: debt repayments |
| Desai, Bijal | 5/23/2023 | 0.5 | Review base indenture agreement re: make-whole claim provisions |
| Greenberg, Mark | 5/23/2023 | 0.3 | Review accrued interest calculation on unsecured notes |
| Waschitz, Seth | 5/23/2023 | 0.2 | Analyze FILO make-whole claim calculation |
| Desai, Bijal | 5/24/2023 | 0.4 | Review supplemental indenture agreement re: make-whole provisions |
| Greenberg, Mark | 5/25/2023 | 0.4 | Correspond with unsecured creditor re: pre / post-petition claims |
| **Subtotal** | | **34.8** | |

| Contracts | | | |
|---|---|---|---|
| Desai, Bijal | 5/10/2023 | 0.4 | Review data room contents re: Debtors' consulting agreements |
| Sinclair, Gibbons | 5/10/2023 | 0.8 | Review Debtors' consulting agreements |
| Sinclair, Gibbons | 5/11/2023 | 1.7 | Analyze data room contents re: key contracts |
| Sinclair, Gibbons | 5/11/2023 | 1.4 | Review inventory sale agreements |
| Desai, Bijal | 5/20/2023 | 0.6 | Review data room contents re: Home & More joint venture agreement |
| **Subtotal** | | **4.9** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Court Attendance / Participation** | | | |
| Desai, Bijal | 5/31/2023 | 1.2 | Attend court hearing re: cash update / bar date motion |
| Greenberg, Mark | 5/31/2023 | 1.2 | Attend court hearing re: cash update / bar date motion |
| **Subtotal** | | **2.4** | |
| **Employee Matters** | | | |
| Desai, Bijal | 5/12/2023 | 1.0 | Review Debtors' proxy statement filings re: company executives / officers |
| Desai, Bijal | 5/12/2023 | 0.5 | Prepare summary of Debtors' historical company executives / officers |
| Greenberg, Mark | 5/12/2023 | 0.3 | Correspond with UCC counsel re: WARN Act claims |
| Brouwer, Matthew | 5/13/2023 | 0.3 | Review summary of Debtors' historical company executives / officers |
| Brouwer, Matthew | 5/13/2023 | 0.3 | Review WARN Act implications |
| Greenberg, Mark | 5/13/2023 | 0.4 | Supervise analysis of WARN Act claim |
| Greenberg, Mark | 5/13/2023 | 0.4 | Supervise preparation of Debtors' directors / officers listing |
| Desai, Bijal | 5/14/2023 | 0.4 | Update summary of Debtors' historical company executives / officers |
| Hoeinghaus, Allison | 5/15/2023 | 2.0 | Analyze WARN Act liability estimates |
| Greenberg, Mark | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hernandez, Dylan | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hoeinghaus, Allison | 5/17/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Brouwer, Matthew | 5/17/2023 | 0.2 | Review WARN Act summary prepared by UCC counsel |
| Greenberg, Mark | 5/17/2023 | 0.2 | Correspond with Debtors' professionals re: WARN Act liability |
| Hernandez, Dylan | 5/17/2023 | 1.6 | Prepare due diligence request list re: WARN Act |
| Greenberg, Mark | 5/18/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability (partial) |
| Hernandez, Dylan | 5/18/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hoeinghaus, Allison | 5/18/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Greenberg, Hoeinghaus, Hernandez) to discuss WARN Act liability |
| Hernandez, Dylan | 5/23/2023 | 0.6 | Analyze WARN Act reserve calculations |
| Greenberg, Mark | 5/25/2023 | 0.2 | Correspond with AlixPartners re: WARN Act liability |
| Hoeinghaus, Allison | 5/25/2023 | 0.5 | Review WARN Act reserve calculations |
| **Subtotal** | | **13.1** | |
| **Financial & Operational Matters** | | | |
| Desai, Bijal | 5/10/2023 | 1.3 | Prepare summary of Debtors' legal entity mapping |
| Brouwer, Matthew | 5/11/2023 | 0.7 | Prepare due diligence request list |
| Desai, Bijal | 5/11/2023 | 1.2 | Prepare liquidating consultant benchmarking analysis |
| Desai, Bijal | 5/11/2023 | 0.9 | Analyze data room contents re: creditor diligence material |
| Desai, Bijal | 5/11/2023 | 0.4 | Analyze data room contents re: investor diligence material |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/11/2023 | 0.7 | Analyze data room contents re: Mexico diligence material |
| Sinclair, Gibbons | 5/11/2023 | 1.3 | Analyze top vendors by sales |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Review data room contents |
| Desai, Bijal | 5/12/2023 | 1.1 | Update liquidating consultant benchmarking analysis |
| Desai, Bijal | 5/12/2023 | 0.4 | Analyze data room contents re: segmented financial documents |
| Sinclair, Gibbons | 5/12/2023 | 2.8 | Update liquidating consultant benchmarking analysis |
| Sinclair, Gibbons | 5/12/2023 | 2.9 | Prepare summary of FY2022 vendor payments |
| Sinclair, Gibbons | 5/13/2023 | 2.2 | Prepare due diligence request list tracker |
| Sinclair, Gibbons | 5/13/2023 | 1.1 | Update due diligence request list |
| Brouwer, Matthew | 5/14/2023 | 0.3 | Review data room contents |
| Desai, Bijal | 5/14/2023 | 1.1 | Prepare summary of data room contents |
| Desai, Bijal | 5/14/2023 | 2.8 | Prepare summary of FY2021 tax return re: balance sheets by entity |
| Desai, Bijal | 5/14/2023 | 1.6 | Prepare summary of FY2021 tax return re: P&L statements by entity |
| Greenberg, Mark | 5/14/2023 | 0.6 | Review Mexico monthly report |
| Brouwer, Matthew | 5/15/2023 | 0.6 | Review data room contents |
| Brouwer, Matthew | 5/15/2023 | 0.9 | Review financial statement summary by legal entity |
| Brouwer, Matthew | 5/15/2023 | 0.7 | Review summary of Debtors' legal entity mapping |
| Desai, Bijal | 5/15/2023 | 1.2 | Prepare summary of FY2021 tax return re: balance sheet detail by entity |
| Desai, Bijal | 5/15/2023 | 2.3 | Update summary of FY2021 tax return re: key Debtor entity financial information |
| Desai, Bijal | 5/15/2023 | 1.3 | Update summary of FY2021 tax return re: P&L statement detail by entity |
| Greenberg, Mark | 5/15/2023 | 0.2 | Review borrowing base certificate |
| Greenberg, Mark | 5/15/2023 | 0.6 | Update due diligence request list |
| Sinclair, Gibbons | 5/15/2023 | 0.7 | Update due diligence request list |
| Brouwer, Matthew | 5/16/2023 | 0.4 | Analyze legal entity mapping |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Update due diligence list tracker |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Review discovery documents |
| Desai, Bijal | 5/17/2023 | 2.1 | Prepare A&G Realty fee benchmarking analysis |
| Desai, Bijal | 5/17/2023 | 0.3 | Review comparable fee structures re: real estate sale advisors |
| Greenberg, Mark | 5/17/2023 | 0.9 | Review e-commerce platform |
| Sinclair, Gibbons | 5/17/2023 | 2.7 | Prepare investment banker compensation analysis |
| Sinclair, Gibbons | 5/17/2023 | 2.4 | Prepare sale consultant comparable analysis |
| Brouwer, Matthew | 5/18/2023 | 0.4 | Review retention application analysis |
| Desai, Bijal | 5/18/2023 | 2.4 | Update A&G Realty fee benchmarking analysis |
| Desai, Bijal | 5/18/2023 | 0.3 | Update data room contents re: segmented financials |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/18/2023 | 1.1 | Analyze investment banker compensation |
| Sinclair, Gibbons | 5/18/2023 | 1.6 | Update investment banker compensation analysis re: case financing fees |
| Sinclair, Gibbons | 5/18/2023 | 1.4 | Update investment banker compensation analysis re: market comparables |
| Sinclair, Gibbons | 5/18/2023 | 1.3 | Update investment banker compensation analysis re: payment terms |
| Sinclair, Gibbons | 5/18/2023 | 1.4 | Update investment banker compensation analysis re: service of work |
| Sinclair, Gibbons | 5/18/2023 | 1.5 | Update investment banker compensation analysis re: success fee criteria |
| Gonzalez, Andrea | 5/19/2023 | 0.5 | Supervise preparation of retail financial advisor compensation analysis |
| Desai, Bijal | 5/19/2023 | 1.3 | Prepare retail financial advisor comparable analysis |
| Ashraf, Farris | 5/19/2023 | 2.7 | Update retail financial advisor compensation analysis |
| Desai, Bijal | 5/19/2023 | 1.6 | Prepare summary of retail financial advisor comparable analysis |
| Gonzalez, Andrea | 5/19/2023 | 0.5 | Analyze financial advisor compensation analysis re: retail comparables |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Correspond with Debtors' professionals re: outstanding due diligence requests |
| Brouwer, Matthew | 5/19/2023 | 0.3 | Review data room contents |
| Brouwer, Matthew | 5/19/2023 | 0.9 | Review monthly consolidating financial statements |
| Brouwer, Matthew | 5/19/2023 | 0.2 | Update due diligence list tracker |
| Desai, Bijal | 5/19/2023 | 0.8 | Analyze Debtors' consolidated balance sheet by entity |
| Desai, Bijal | 5/19/2023 | 1.5 | Review retention agreements re: retail financial advisor comparables |
| Gonzalez, Andrea | 5/19/2023 | 2.0 | Review draft list of comparable financial advisor real estate cases |
| Greenberg, Mark | 5/19/2023 | 1.7 | Supervise development of retention application comp sets |
| Sinclair, Gibbons | 5/19/2023 | 2.2 | Update investment banker compensation analysis re: total fees earned |
| Sinclair, Gibbons | 5/19/2023 | 1.1 | Update sale consultant comparable analysis |
| Sinclair, Gibbons | 5/19/2023 | 0.9 | Update summary of investment banker fee compensation analysis |
| Ashraf, Farris | 5/20/2023 | 0.5 | Review retail financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 1.4 | Review financial advisor comparables re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 0.6 | Review success fee industry data re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 0.9 | Supervise preparation of financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.3 | Review retention applications for financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.4 | Review retention agreements re: other industry financial advisor comparables |
| Desai, Bijal | 5/20/2023 | 1.6 | Prepare summary of payment structures re: financial advisor compensation analysis |
| Desai, Bijal | 5/20/2023 | 1.1 | Update summary of retail financial advisor compensation analysis |
| Gonzalez, Andrea | 5/20/2023 | 1.5 | Review draft list of comparable financial advisor cases |
| Greenberg, Mark | 5/20/2023 | 0.4 | Review UCC counsel's document production request |
| Desai, Bijal | 5/21/2023 | 0.9 | Update summary of payment structures re: financial advisor compensation analysis |
| Desai, Bijal | 5/21/2023 | 2.1 | Prepare summary of Debtors' consolidated balance sheet by entity |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 5/21/2023 | 0.8 | Review financial advisor compensation analysis re: retail cases |
| Sinclair, Gibbons | 5/21/2023 | 2.9 | Review comparable retention applications for investment banker compensation analysis |
| Sinclair, Gibbons | 5/21/2023 | 2.8 | Update investment banker compensation analysis re: retail comparables |
| Sinclair, Gibbons | 5/21/2023 | 1.1 | Update investment banker compensation analysis re: total fees earned |
| Brouwer, Matthew | 5/22/2023 | 1.1 | Review responses from Debtors' professionals re: due diligence requests |
| Brouwer, Matthew | 5/22/2023 | 0.7 | Update due diligence request list |
| Desai, Bijal | 5/22/2023 | 0.4 | Update financial advisor compensation analysis |
| Desai, Bijal | 5/22/2023 | 0.3 | Review data room contents re: BABY profitability production |
| Desai, Bijal | 5/22/2023 | 2.7 | Update summary of Debtors' consolidated balance sheet by entity |
| Gonzalez, Andrea | 5/22/2023 | 0.5 | Review financial advisor compensation analysis |
| Greenberg, Mark | 5/22/2023 | 0.3 | Review data room contents |
| Desai, Bijal | 5/23/2023 | 1.5 | Prepare summary of comparable retention applications re: financial advisor compensation analysis |
| Gonzalez, Andrea | 5/23/2023 | 1.4 | Review summary of comparable retention applications re: financial advisor compensation analysis |
| Brouwer, Matthew | 5/23/2023 | 0.9 | Update due diligence list tracker |
| Gonzalez, Andrea | 5/23/2023 | 2.4 | Review summary of retail financial advisor retention applications re: financial advisor compensation analysis |
| Sinclair, Gibbons | 5/23/2023 | 0.3 | Review and comment on A&G Realty benchmarking analysis |
| Sinclair, Gibbons | 5/23/2023 | 0.7 | Update A&G Realty fee benchmarking analysis |
| Brouwer, Matthew | 5/24/2023 | 0.4 | Review data room contents |
| Brouwer, Matthew | 5/24/2023 | 0.2 | Update due diligence list tracker |
| Desai, Bijal | 5/24/2023 | 0.3 | Review data room contents re: wholeco plan |
| Gonzalez, Andrea | 5/24/2023 | 1.0 | Review updated financial advisor compensation analysis re: retail cases |
| Desai, Bijal | 5/25/2023 | 1.0 | Prepare revisions to financial advisor summary re: final fee order |
| Desai, Bijal | 5/25/2023 | 0.8 | Update summary of Debtors' consolidated balance sheet by entity |
| Gonzalez, Andrea | 5/25/2023 | 1.3 | Review updated financial advisor compensation analysis |
| Sinclair, Gibbons | 5/25/2023 | 0.8 | Revise investment banker fee compensation analysis |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Correspond with Debtors' professionals re: outstanding due diligence requests |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Review data room contents |
| Brouwer, Matthew | 5/26/2023 | 0.2 | Update due diligence list tracker |
| Sinclair, Gibbons | 5/26/2023 | 0.7 | Review Debtors' historical financial statements |
| Sinclair, Gibbons | 5/26/2023 | 0.9 | Review document production re: vendor sales data |
| Sinclair, Gibbons | 5/26/2023 | 0.9 | Update investment banker fee compensation analysis re: revised final orders |
| Sinclair, Gibbons | 5/27/2023 | 0.6 | Update investment banker fee compensation analysis re: payment scenarios |
| Brouwer, Matthew | 5/30/2023 | 0.5 | Update due diligence list tracker |
| Greenberg, Mark | 5/30/2023 | 0.2 | Correspond with UCC member re: SEC filings |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/30/2023 | 2.8 | Analyze data room contents re: responsive documents to due diligence request list |
| Sinclair, Gibbons | 5/30/2023 | 0.9 | Analyze store rent schedules |
| Sinclair, Gibbons | 5/30/2023 | 1.7 | Update due diligence request list |
| Desai, Bijal | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Sinclair, Gibbons | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Sterling, Andrew | 5/31/2023 | 0.4 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: outstanding due diligence items |
| Greenberg, Mark | 5/31/2023 | 0.5 | Review discovery documents |
| Greenberg, Mark | 5/31/2023 | 0.5 | Review letters from FILO lenders to board |
| Sinclair, Gibbons | 5/31/2023 | 2.6 | Analyze data room contents re: responsive documents to due diligence request list |
| **Subtotal** | | **126.9** | |

| Financing Matters (DIP, Exit, Other) | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Goulding, Jon | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Greenberg, Mark | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M (Greenberg, Goulding, Brouwer) to discuss DIP issues |
| Desai, Bijal | 5/11/2023 | 0.3 | Review proposed changes to DIP issues list |
| Greenberg, Mark | 5/11/2023 | 1.6 | Review and comment on DIP issues list |
| Greenberg, Mark | 5/13/2023 | 0.3 | Review DIP issues list |
| Brouwer, Matthew | 5/15/2023 | 1.2 | Review FILO credit agreement |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Review amended ABL credit agreement |
| Brouwer, Matthew | 5/17/2023 | 0.7 | Review ABL credit agreement / amendments |
| Brouwer, Matthew | 5/17/2023 | 0.3 | Correspond with UCC counsel regarding DIP issues list |
| Greenberg, Mark | 5/18/2023 | 0.2 | Participate on call with UCC counsel to discuss DIP collateral |
| Brouwer, Matthew | 5/18/2023 | 1.9 | Prepare analysis on IRR for FILO loan |
| Brouwer, Matthew | 5/18/2023 | 2.3 | Prepare FILO analysis for UCC counsel |
| Desai, Bijal | 5/18/2023 | 0.9 | Review FILO credit agreement re: applicable fees |
| Greenberg, Mark | 5/18/2023 | 1.5 | Review DIP motion / order |
| Brouwer, Matthew | 5/19/2023 | 0.9 | Prepare DIP demonstratives for UCC counsel |
| Desai, Bijal | 5/19/2023 | 0.8 | Review ABL credit agreement / amendments re: borrower obligations |
| Desai, Bijal | 5/19/2023 | 1.2 | Update due diligence request list re: outstanding DIP materials |
| Brouwer, Matthew | 5/20/2023 | 0.3 | Correspond with UCC counsel re: DIP objection preparation |
| Brouwer, Matthew | 5/22/2023 | 0.9 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss potential DIP settlement |
| Greenberg, Mark | 5/22/2023 | 0.9 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss potential DIP settlement |
| Brouwer, Matthew | 5/22/2023 | 0.6 | Prepare issues list re: proposed DIP settlement offer |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/22/2023 | 0.3 | Review correspondence from UCC counsel re: potential DIP settlement structure |
| Goulding, Jon | 5/22/2023 | 0.7 | Review documents re: DIP financing |
| Greenberg, Mark | 5/22/2023 | 2.9 | Prepare recovery model re: draft DIP settlement proposal |
| Brouwer, Matthew | 5/23/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.5 | Participate on call with UCC member to discuss proposed DIP settlement |
| Brouwer, Matthew | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Desai, Bijal | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Greenberg, Mark | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Sinclair, Gibbons | 5/23/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP settlement structure |
| Desai, Bijal | 5/23/2023 | 0.4 | Review UCC's draft DIP objection |
| Greenberg, Mark | 5/23/2023 | 1.6 | Review and comment on UCC's draft DIP objection |
| Greenberg, Mark | 5/24/2023 | 0.2 | Participate on call with UCC counsel to discuss draft DIP objection |
| Brouwer, Matthew | 5/24/2023 | 0.3 | Review UCC's draft DIP objection |
| Brouwer, Matthew | 5/24/2023 | 2.8 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/24/2023 | 1.6 | Prepare demonstratives for DIP objection |
| Sinclair, Gibbons | 5/24/2023 | 1.0 | Review UCC's draft DIP objection |
| Greenberg, Mark | 5/25/2023 | 0.3 | Participate on call with UCC counsel to discuss potential DIP settlement |
| Greenberg, Mark | 5/25/2023 | 0.4 | Participate on call with UCC counsel to discuss DIP settlement proposal |
| Greenberg, Mark | 5/25/2023 | 0.6 | Participate on call with UCC member to discuss potential DIP settlement |
| Brouwer, Matthew | 5/25/2023 | 2.1 | Prepare analysis of cash receipts / disbursements for DIP objection |
| Brouwer, Matthew | 5/25/2023 | 2.8 | Update DIP demonstratives for UCC counsel |
| Desai, Bijal | 5/25/2023 | 1.1 | Prepare DIP timeline demonstrative for UCC counsel |
| Greenberg, Mark | 5/25/2023 | 0.4 | Review DIP settlement counterproposal |
| Greenberg, Mark | 5/25/2023 | 1.9 | Review and edit draft DIP objection |
| Sinclair, Gibbons | 5/25/2023 | 2.4 | Prepare DIP cash demonstrative for UCC counsel |
| Sinclair, Gibbons | 5/25/2023 | 1.9 | Review DIP credit agreement |
| Brouwer, Matthew | 5/26/2023 | 2.1 | Prepare analysis of daily cash usage for DIP objection |
| Brouwer, Matthew | 5/26/2023 | 2.7 | Prepare demonstratives for DIP objection |
| Brouwer, Matthew | 5/26/2023 | 0.6 | Review and comment on draft DIP objection |
| Brouwer, Matthew | 5/26/2023 | 1.5 | Update analysis of cash receipts / disbursements for DIP objection |
| Desai, Bijal | 5/26/2023 | 0.7 | Update DIP timeline demonstrative for UCC counsel |
| Sinclair, Gibbons | 5/26/2023 | 1.1 | Review and comment on draft DIP objection |
| Greenberg, Mark | 5/27/2023 | 1.7 | Update demonstratives for DIP objection |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 5/28/2023 | 1.8 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/29/2023 | 0.2 | Correspond with UCC counsel re: DIP objection |
| Brouwer, Matthew | 5/30/2023 | 2.3 | Prepare daily cash analysis for DIP objection |
| Brouwer, Matthew | 5/30/2023 | 1.2 | Update DIP demonstratives for UCC counsel |
| Greenberg, Mark | 5/30/2023 | 0.1 | Correspond with UCC counsel re: potential DIP settlement |
| Brouwer, Matthew | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Greenberg, Mark | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Sinclair, Gibbons | 5/31/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: DIP objection |
| Brouwer, Matthew | 5/31/2023 | 0.6 | Review updated DIP settlement proposal |
| Brouwer, Matthew | 5/31/2023 | 1.3 | Update daily cash analysis for DIP objection |
| Desai, Bijal | 5/31/2023 | 0.4 | Update DIP timeline demonstrative for UCC counsel |
| Greenberg, Mark | 5/31/2023 | 0.3 | Update demonstratives for DIP objection |
| **Subtotal** | | **72.6** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.7 | Supervise development of retention application |
| Sinclair, Gibbons | 5/10/2023 | 0.2 | Prepare A&M retention application |
| Greenberg, Mark | 5/12/2023 | 0.5 | Supervise development of retention application |
| Sinclair, Gibbons | 5/12/2023 | 0.9 | Prepare exhibits to A&M retention application |
| Sinclair, Gibbons | 5/25/2023 | 1.3 | Update A&M retention application |
| Greenberg, Mark | 5/26/2023 | 0.7 | Review and comment on draft A&M retention application |
| Sinclair, Gibbons | 5/26/2023 | 1.5 | Update A&M retention application |
| Greenberg, Mark | 5/27/2023 | 0.4 | Supervise preparation of retention application |
| Sinclair, Gibbons | 5/27/2023 | 2.7 | Update A&M retention application |
| **Subtotal** | | **8.9** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Goulding, Jon | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Greenberg, Mark | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Sinclair, Gibbons | 5/10/2023 | 1.3 | Participate on call with AlixPartners and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss case background, cash budget, and first day motions |
| Greenberg, Mark | 5/26/2023 | 0.2 | Correspond with Debtors' professionals re: SOFA / SOAL and lease sale process |
| **Subtotal** | | **5.4** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |
| Goulding, Jon | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.4 | Participate on kickoff call with UCC, UCC counsel, and A&M team (Goulding, Greenberg, Brouwer) |
| Greenberg, Mark | 5/11/2023 | 0.6 | Correspond with UCC members re: next steps |
| Greenberg, Mark | 5/16/2023 | 0.4 | Participate on call with unsecured creditor to discuss case status |
| Greenberg, Mark | 5/16/2023 | 0.4 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Desai, Bijal | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Goulding, Jon | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Greenberg, Mark | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Sinclair, Gibbons | 5/17/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss agenda for upcoming UCC call |
| Brouwer, Matthew | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Goulding, Jon | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Greenberg, Mark | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Sinclair, Gibbons | 5/17/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss motions, sale process, and liquidity |
| Brouwer, Matthew | 5/17/2023 | 0.5 | Prepare talking points for UCC call |
| Goulding, Jon | 5/17/2023 | 0.7 | Prepare talking points for UCC call |
| Greenberg, Mark | 5/18/2023 | 0.2 | Participate on call with UCC counsel to discuss court hearing schedule |
| Brouwer, Matthew | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Goulding, Jon | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Greenberg, Mark | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Sinclair, Gibbons | 5/25/2023 | 0.9 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and cash flows |
| Greenberg, Mark | 5/30/2023 | 0.8 | Participate on call with UCC counsel to discuss court hearing, DIP settlement, and investigation |
| Brouwer, Matthew | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Goulding, Jon | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Greenberg, Mark | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| Sinclair, Gibbons | 5/31/2023 | 0.7 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss DIP settlement, sale update, and next steps |
| **Subtotal** | | **16.4** | |

| Insurance Matters | | | |
|---|---|---|---|
| Desai, Bijal | 5/15/2023 | 0.2 | Review data room contents re: insurance policies |
| Greenberg, Mark | 5/15/2023 | 0.3 | Correspond with UCC counsel re: insurance policies |
| **Subtotal** | | **0.5** | |

| Intercompany Claims | | | |
|---|---|---|---|
| Greenberg, Mark | 5/10/2023 | 0.3 | Correspond with UCC counsel re: intercompany accounting |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Desai, Bijal | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Greenberg, Mark | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 5/12/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss intercompany accounting |
| Brouwer, Matthew | 5/12/2023 | 0.3 | Prepare talking points for call with AlixPartners re: intercompany accounting |
| Desai, Bijal | 5/13/2023 | 0.2 | Review documents in response to intercompany due diligence requests |
| Desai, Bijal | 5/20/2023 | 2.1 | Analyze intercompany licensing agreements |
| Desai, Bijal | 5/21/2023 | 2.3 | Analyze intercompany licensing agreements |
| Desai, Bijal | 5/22/2023 | 2.1 | Prepare summary of intercompany licensing agreements |
| **Subtotal** | | **9.7** | |

| Miscellaneous Motions | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/10/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss first day motions |
| Greenberg, Mark | 5/10/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss first day motions |
| Brouwer, Matthew | 5/10/2023 | 1.8 | Review first day motions |
| Desai, Bijal | 5/10/2023 | 0.4 | Review store closing procedures motion |
| Greenberg, Mark | 5/10/2023 | 0.4 | Supervise review of first day motions |
| Sinclair, Gibbons | 5/10/2023 | 0.9 | Review and comment on store closing procedures motion |
| Sinclair, Gibbons | 5/10/2023 | 2.2 | Review and comment on first day motions |
| Sinclair, Gibbons | 5/11/2023 | 1.5 | Review and comment on first day motions |
| Sinclair, Gibbons | 5/11/2023 | 0.9 | Prepare summary of issues re: first day motions |
| Buich, Melissa | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Chung, Angelina | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Howe, Christopher | 5/11/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Jacobs, Kevin | 5/11/2023 | 0.4 | Participate on call with A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion (partial) |
| Greenberg, Mark | 5/11/2023 | 0.5 | Participate on call with UCC counsel to discuss critical lienholder claimants motion |
| Buich, Melissa | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Howe, Christopher | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Jacobs, Kevin | 5/11/2023 | 0.7 | Participate on call with A&M team (Howe, Jacobs, Buich) re: first day motions |
| Buich, Melissa | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Chung, Angelina | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Howe, Christopher | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Jacobs, Kevin | 5/11/2023 | 1.1 | Participate on call with UCC counsel and A&M team (Howe, Jacobs, Buich, Chung) to discuss NOL motion |
| Brouwer, Matthew | 5/11/2023 | 1.3 | Review and comment on first day motions |
| Brouwer, Matthew | 5/11/2023 | 0.9 | Review DIP financing motion |
| Buich, Melissa | 5/11/2023 | 0.8 | Review and comment on NOL motion |
| Chung, Angelina | 5/11/2023 | 0.8 | Prepare summary of proposed revisions to Debtors' tax motion |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Chung, Angelina | 5/11/2023 | 1.1 | Review and comment on tax / stock transfer motion |
| Desai, Bijal | 5/11/2023 | 1.3 | Review proposed final orders re: first day motions |
| Goulding, Jon | 5/11/2023 | 0.5 | Review and comment on store closing procedures motion |
| Howe, Christopher | 5/11/2023 | 0.6 | Review NOL motion |
| Sinclair, Gibbons | 5/11/2023 | 0.9 | Review and comment on cash management motion |
| Brouwer, Matthew | 5/12/2023 | 0.3 | Participate on call with UCC counsel (Greenberg, Brouwer) to discuss first day motions / orders |
| Greenberg, Mark | 5/12/2023 | 0.3 | Participate on call with UCC counsel (Greenberg, Brouwer) to discuss first day motions / orders |
| Brouwer, Matthew | 5/12/2023 | 0.7 | Review cash management motion |
| Brouwer, Matthew | 5/12/2023 | 0.6 | Review and comment on store closing procedures motion |
| Greenberg, Mark | 5/12/2023 | 0.2 | Correspond with Debtors' professionals re: critical lienholder claimants motion |
| Greenberg, Mark | 5/12/2023 | 0.2 | Correspond with UCC counsel re: critical lienholder claimants motion / NOL motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Correspond with UCC counsel re: NOL motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review and comment on critical lienholder claimants motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review lease sale procedures motion |
| Greenberg, Mark | 5/12/2023 | 0.4 | Review store closing procedures motion / order |
| Greenberg, Mark | 5/12/2023 | 0.7 | Review wages motion |
| Brouwer, Matthew | 5/13/2023 | 1.1 | Review and comment on proposed final orders re: first day motions |
| Greenberg, Mark | 5/15/2023 | 0.4 | Participate on call with UCC counsel to discuss first day motions |
| Brouwer, Matthew | 5/15/2023 | 0.7 | Review AlixPartners' retention application |
| Goulding, Jon | 5/15/2023 | 0.9 | Review and comment on various first day motions |
| Greenberg, Mark | 5/15/2023 | 0.7 | Review retention applications of Debtors' professionals |
| Brouwer, Matthew | 5/16/2023 | 0.6 | Review A&G Realty retention application |
| Greenberg, Mark | 5/16/2023 | 0.8 | Review retention applications of Debtors' professionals |
| Goulding, Jon | 5/17/2023 | 0.6 | Review retention applications of Debtors' professionals |
| Greenberg, Mark | 5/17/2023 | 0.6 | Supervise review of Debtors' retention applications |
| Gonzalez, Andrea | 5/18/2023 | 1.3 | Review AlixPartners' retention application |
| Greenberg, Mark | 5/18/2023 | 0.3 | Review and comment on lienholder claimant motion |
| Greenberg, Mark | 5/18/2023 | 1.9 | Review retention applications of Debtors' professionals |
| Greenberg, Mark | 5/19/2023 | 0.2 | Review changes to bidding procedures |
| Sterling, Andrew | 5/19/2023 | 1.7 | Review bid procedures motion / order |
| Sinclair, Gibbons | 5/22/2023 | 0.7 | Review cash management motion |
| Greenberg, Mark | 5/23/2023 | 0.2 | Supervise analysis of Debtors' retention applications |
| Greenberg, Mark | 5/24/2023 | 0.2 | Review final cash management order |
| Greenberg, Mark | 5/25/2023 | 0.6 | Review and comment on tax motion / order |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 5/25/2023 | 0.6 | Review revised lease sale procedures order |
| Buich, Melissa | 5/26/2023 | 0.3 | Review and comment on NOL motion declaration |
| Howe, Christopher | 5/26/2023 | 0.4 | Review and comment on NOL motion declaration |
| Brouwer, Matthew | 5/30/2023 | 0.3 | Review protective order |
| Greenberg, Mark | 5/30/2023 | 0.2 | Correspond with Lazard re: retention application |
| Greenberg, Mark | 5/30/2023 | 0.5 | Review protective order |
| Sinclair, Gibbons | 5/30/2023 | 0.4 | Review lease termination motion |
| Desai, Bijal | 5/31/2023 | 1.1 | Review JLL retention application |
| Sinclair, Gibbons | 5/31/2023 | 0.3 | Correspond with A&M team re: lease termination motion |
| Sinclair, Gibbons | 5/31/2023 | 0.8 | Review JLL retention application |
| **Subtotal** | | **49.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Brouwer, Matthew | 5/16/2023 | 0.3 | Prepare preliminary recovery assessment |
| **Subtotal** | | **0.3** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 5/11/2023 | 0.4 | Supervise research of potential asset recoveries |
| Bunyan, Richard | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Desai, Bijal | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Greenberg, Mark | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Waldie, Bill | 5/15/2023 | 0.3 | Participate on call with A&M team (Greenberg, Waldie, Bunyan, Desai) to discuss asset recovery research |
| Bunyan, Richard | 5/15/2023 | 0.4 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Waldie, Bill | 5/15/2023 | 0.4 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Bunyan, Richard | 5/15/2023 | 2.2 | Research potential asset recoveries |
| Blanchard, Madison | 5/16/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/16/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/16/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 5/16/2023 | 2.8 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/17/2023 | 0.6 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Waldie, Bill | 5/17/2023 | 0.6 | Participate on call with A&M team member (Waldie, Bunyan) re: asset recovery research |
| Blanchard, Madison | 5/17/2023 | 2.5 | Research potential asset recoveries |
| Blanchard, Madison | 5/17/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/17/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/17/2023 | 1.1 | Research potential asset recoveries |
| Shank, Adam | 5/17/2023 | 2.2 | Research potential asset recoveries |
| Strong, Nichole | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Strong, Nichole | 5/17/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.2 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/17/2023 | 0.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/18/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/18/2023 | 0.9 | Research potential asset recoveries |
| Brown, Katie | 5/18/2023 | 2.3 | Research potential asset recoveries |
| Brown, Katie | 5/18/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/18/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/18/2023 | 2.5 | Research potential asset recoveries |
| Strong, Nichole | 5/18/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 1.9 | Research potential asset recoveries |

Exhibit B

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 5/18/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/18/2023 | 0.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/19/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Brown, Katie | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Brown, Katie | 5/19/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 2.6 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 0.8 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Cox, Allison | 5/19/2023 | 0.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/19/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/19/2023 | 1.9 | Research potential asset recoveries |
| Strong, Nichole | 5/19/2023 | 2.6 | Research potential asset recoveries |
| Strong, Nichole | 5/19/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 2.0 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/19/2023 | 0.1 | Research potential asset recoveries |
| Cox, Allison | 5/20/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/22/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Cox) re: asset recovery research |
| Cox, Allison | 5/22/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Cox) re: asset recovery research |
| Blanchard, Madison | 5/22/2023 | 2.9 | Research potential asset recoveries |
| Blanchard, Madison | 5/22/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/22/2023 | 0.9 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**May 10, 2023 through May 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 2.2 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 0.5 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 0.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/22/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Shank, Adam | 5/22/2023 | 1.7 | Research potential asset recoveries |
| Strong, Nichole | 5/22/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/22/2023 | 1.5 | Research potential asset recoveries |
| Blanchard, Madison | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/23/2023 | 1.5 | Research potential asset recoveries |
| Bunyan, Richard | 5/23/2023 | 2.9 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 2.0 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 5/23/2023 | 0.9 | Research potential asset recoveries |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gosau, Tracy | 5/23/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/23/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 5/23/2023 | 2.6 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 1.1 | Research potential asset recoveries |
| Shank, Adam | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Strong, Nichole | 5/23/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 1.7 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 5/23/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.4 | Participate on call with A&M team member (Bunyan, Tran) re: asset recovery research |
| Tran, Annie | 5/24/2023 | 0.4 | Participate on call with A&M team member (Bunyan, Tran) re: asset recovery research |
| Blanchard, Madison | 5/24/2023 | 2.9 | Research potential asset recoveries |
| Blanchard, Madison | 5/24/2023 | 2.2 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 2.3 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 1.6 | Research potential asset recoveries |
| Brown, Katie | 5/24/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/24/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 2.4 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 5/24/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/24/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/24/2023 | 1.1 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Shank, Adam | 5/24/2023 | 2.6 | Research potential asset recoveries |
| Shank, Adam | 5/24/2023 | 2.3 | Research potential asset recoveries |
| Shank, Adam | 5/24/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 5/24/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Lee) re: asset recovery research |
| Lee, Julian | 5/25/2023 | 0.7 | Participate on call with A&M team member (Bunyan, Lee) re: asset recovery research |
| Bunyan, Richard | 5/25/2023 | 1.1 | Participate on call with A&M team member (Bunyan, Choi) re: asset recovery research |
| Choi, Won | 5/25/2023 | 1.1 | Participate on call with A&M team member (Bunyan, Choi) re: asset recovery research |
| Blanchard, Madison | 5/25/2023 | 1.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/25/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 5/25/2023 | 2.6 | Research potential asset recoveries |
| Brown, Katie | 5/25/2023 | 1.4 | Research potential asset recoveries |
| Brown, Katie | 5/25/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/25/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/25/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 2.5 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/25/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.4 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 5/25/2023 | 2.9 | Research potential asset recoveries |
| Shank, Adam | 5/25/2023 | 2.9 | Research potential asset recoveries |
| Shank, Adam | 5/25/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 5/25/2023 | 0.8 | Research potential asset recoveries |
| Brouwer, Matthew | 5/26/2023 | 1.9 | Analyze payments within 90 days of bankruptcy |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brown, Katie | 5/26/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/26/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 2.5 | Research potential asset recoveries |
| Choi, Won | 5/26/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 1.0 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 5/26/2023 | 0.3 | Research potential asset recoveries |
| Lee, Julian | 5/26/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 5/26/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 5/26/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 5/26/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/27/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.6 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 5/27/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 5/27/2023 | 2.0 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.1 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 0.7 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 0.9 | Research potential asset recoveries |
| Desai, Bijal | 5/28/2023 | 1.8 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*May 10, 2023 through May 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 5/28/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 5/29/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 1.5 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 5/29/2023 | 1.2 | Research potential asset recoveries |
| Greenberg, Mark | 5/29/2023 | 0.1 | Supervise research of potential asset recoveries |
| Blanchard, Madison | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 5/30/2023 | 1.9 | Research potential asset recoveries |
| Greenberg, Mark | 5/30/2023 | 0.3 | Supervise research of potential asset recoveries |
| Myers, Haleigh | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/30/2023 | 1.6 | Research potential asset recoveries |
| Waldie, Bill | 5/30/2023 | 1.2 | Research potential asset recoveries |
| Waldie, Bill | 5/30/2023 | 0.6 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 5/31/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 5/31/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 5/31/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 5/31/2023 | 0.4 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 5/31/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 5/31/2023 | 0.6 | Research potential asset recoveries |
| **Subtotal** | | **415.7** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Chung, Angelina | 5/11/2023 | 0.2 | Prepare due diligence request list re: outstanding tax-related items |
| Chung, Angelina | 5/11/2023 | 1.0 | Review historical SEC filings re: tax reporting |
| Hyak, Tim | 5/11/2023 | 1.9 | Conduct research re: tax claims |
| Hyak, Tim | 5/11/2023 | 1.6 | Prepare due diligence list request list re: tax considerations |
| Chung, Angelina | 5/12/2023 | 0.6 | Update due diligence request list re: outstanding tax-related items |
| Greenberg, Mark | 5/22/2023 | 0.6 | Supervise development of tax due diligence request |
| Greenberg, Mark | 5/23/2023 | 0.2 | Correspond with UCC counsel re: NOL preservation |
| Greenberg, Mark | 5/25/2023 | 0.1 | Correspond with UCC counsel re: tax considerations |
| Buich, Melissa | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Greenberg, Mark | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Howe, Christopher | 5/26/2023 | 0.7 | Participate on call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss tax considerations |
| Greenberg, Mark | 5/27/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: tax considerations |
| Buich, Melissa | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| Greenberg, Mark | 5/31/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation (partial) |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***May 10, 2023 through May 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Howe, Christopher | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| Jacobs, Kevin | 5/31/2023 | 0.8 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Howe, Jacobs, Greenberg, Buich) to discuss NOL preservation |
| **Subtotal** | | **11.4** | |

| Valuation | | | |
|---|---|---|---|
| Desai, Bijal | 5/17/2023 | 0.6 | Review data room contents re: lease valuation |
| Greenberg, Mark | 5/17/2023 | 0.4 | Review lease valuation schedule |
| Brouwer, Matthew | 5/22/2023 | 0.6 | Analyze intellectual property appraisal |
| Desai, Bijal | 5/22/2023 | 0.3 | Review data room contents re: inventory / IP appraisal report |
| Greenberg, Mark | 5/22/2023 | 0.2 | Review lease valuation schedule |
| Desai, Bijal | 5/24/2023 | 0.8 | Analyze intellectual property appraisal re: liquidation value assumptions |
| Sinclair, Gibbons | 5/24/2023 | 0.3 | Analyze intellectual property appraisal |
| Brouwer, Matthew | 5/31/2023 | 0.9 | Review lease valuation schedule |
| Desai, Bijal | 5/31/2023 | 0.4 | Review data room contents re: lease valuation |
| **Subtotal** | | **4.5** | |
| **Grand Total** | | **959.5** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE PERIOD OF MAY 10, 2023 THROUGH MAY 31, 2023

*Exhibit C*

***Bed Bath & Beyond, Inc., et al.***
***Expense Detail by Category***
***May 10, 2023 through May 31, 2023***

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Meals** | | | |
| Bunyan, Richard | May-31 | $ 26.90 | Dinner while working late in office |
| | | $ **26.90** | |
| **Miscellaneous** | | | |
| Goulding, Jon | May-12 | $ 1.52 | Wireless usage charges |
| Blanchard, Madison | May-16 | 41.50 | Expenses incurred to research potential asset recoveries |
| Bunyan, Richard | May-18 | 10.00 | Expenses incurred to research potential asset recoveries |
| Blanchard, Madison | May-22 | 71.00 | Expenses incurred to research potential asset recoveries |
| Bunyan, Richard | May-23 | 12.26 | Expenses incurred to research potential asset recoveries |
| Choi, Won | May-25 | 36.00 | Expenses incurred to research potential asset recoveries |
| Choi, Won | May-26 | 66.22 | Expenses incurred to research potential asset recoveries |
| Bunyan, Richard | May-26 | 12.30 | Expenses incurred to research potential asset recoveries |
| Tran, Annie | May-28 | 30.99 | Expenses incurred to research potential asset recoveries |
| Waldie, Bill | May-31 | 340.50 | Expenses incurred to research potential asset recoveries |
| | | $ **622.29** | |
| **Grand Total** | | $ **649.19** | |