## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Christian Carbajal, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 case.

On June 16, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**: and (2) via First Class Mail or Email on the Landlord Service List attached hereto as **Exhibit B**:

- Notice of Extension of Dates and Deadlines Related to the Debtors' Lease Sale Procedures [Docket No. 756]

Dated: July 3, 2023

/s/ Christian Carbajal
Christian Carbajal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 3, 2023, by Christian Carbajal, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL 101 EISENHOWER PARKWAY SUITE 412 ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL 2093 PHILADELPHIA PIKE # 1971 CLAYMONT DE 19703 | DOR@ALTO-INV.COM YISSACHAR@ALTO-INV.COM NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD 200 BAY STREET TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM RGRUNEIR@ALVAREZANDMARSAL.COM NFENNEMA@ALVAREZANDMARSAL.COM CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS SOUTH TOWER 200 BAY STREET SUITE 2900 P.O. BOX 22 TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PANOLA COUNTY CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK 1025 LAUREL OAK ROAD VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE 500 DELAWARE AVENUE 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL ONE HARRISON STREET, S.E. P.O. BOX 7000 LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS 901 K STREET NW SUITE 900 WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM 201 ST. CHARLES AVENUE 36TH FLOOR NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ. 374 MAIN STREET HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE TWO PENN CENTER, SUITE 610 1500 JOHN F. KENNEDY BOULEVARD PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO 1000 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. 32 OLD SLIP NEW YORK NY 10005 | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN 29828 TELEGRAPH ROAD SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO<br>ONE JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ,<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD 6 EAST 32ND STREET 9TH FLOOR NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. 360 LEXINGTON AVENUE SUITE 1200 NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN 75 EISENHOWER PARKWAY SUITE 120 ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 316 PROSPECT AVENUE #3J HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON ONE GRAND CENTRAL PLACE 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY<br>2500 PLAZA 5<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS<br>1 HARMON MEADOW BLVD<br>SUITE 201<br>SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 215 N SANDERS, THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2115 STATE CAPITOL 2ND FL, RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 33 CAPITOL ST. CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK (ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**Exhibit B**

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770071 | 242PAH JAMESTOWN 39 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | | | First Class Mail |
| 12770670 | 887PAH TMO DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12780146 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 12780348 | 1028PS CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12782597 | 105PMH BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROADADD | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12786257 | 1158PS TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | | | First Class Mail |
| 12770065 | 1256S 12 52ND AVE LLC | 3595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12780079 | 1255S TTPL, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12774473 | 1687H AND DOLPHIN, LP | C/O ASG DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12788417 | 188PAH K&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12780303 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12770126 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | | | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12787466 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12788886 | 213PAY-R-E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX A22848 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class Mail |
| 12788072 | 232PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 N FERNARK CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12780630 | 217PAY-G&I IX MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 40923.7 | | | ATLANTA | GA | 30384-9317 | | | First Class Mail |
| 12774524 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12788147 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12780182 | 27 SLL TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514607 | | | LOS ANGELES | CA | 90051-4607 | | | First Class Mail |
| 12788292 | 282PAY-BEVERLY M. SEBANG | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12788297 | 293PAY-NTLWMCOMMOSO & NTLWILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 12788426 | 302PAH ROCKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12788491 | 303PS PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 12788535 | 305PPS TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12788567 | 309PAY-DIM EASTGOOD, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12770574 | 312PAY-E&A/B&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12788008 | 315SS SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class Mail |
| 12772510 | 350S RP AVONDALE MCDOWELL, L.L.C. | RITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772011 | 350S RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12772455 | 353PAH BROOK HILL CENTER I9-A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | F90 BROCKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12789555 | 36 MONMOUTH PLAZA LLC | ADAMS, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 12773554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770043 | 372PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC. | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 460089 | | | | ATLANTA | GA | 30384-3089 | | | First Class Mail |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | A687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771102 | 437 PAY-AG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 12771394 | 470 PS-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class Mail |
| 12771172 | 476 PS-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771794 | 544 PAY-WEINGARTEN NO STAT, INC. | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12777495 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20148 895 | PO BOX 532616 DEPT 410 | | | ATLANTA | GA | 30353-2616 | | | First Class Mail |
| 12772119 | 592 PS W. ASHLEY SHOPPES, LLC | C/O AIMCO REALTY CORP. | 3320 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12772426 | 605 PAY-DOR MGT FLATACRES MARKETCENTER, LLC | | | | | | | | | mmcoin@dldr.com | Email |
| 12772427 | 605 PAY-DOR MGT FLATACRES MARKETCENTER, LLC | | | | | | | | | mvenable@dldr.com | Email |
| 12772282 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | | | First Class Mail |
| 12772616 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | | First Class Mail |
| 12775570 | 812PAH SAMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 6 5 95 N HWY 97 | | | BEND | OR | 97701 | | | First Class Mail |
| 12781588 | ALEXANDER'S R&D SHOPPING CENTER, INC. | | | | | | | | | kbarrett@rosemayiteschi.com | Email |
| 12785241 | ABERDEEN COMMONS ASSOCIATES LLC | | | | | | | | | dbantuw@rosemayiteschi.com | Email |
| 12785241 | ABERDEEN COMMONS ASSOCIATES LLC | | | | | | | | | azimmerman@rosemayitesch.com | Email |
| 12785244 | ABERDEEN COMMONS ASSOCIATES LLC | | | | | | | | | jeckhert@rosemayesoteschi.com | Email |
| 12788676 | ABI GROUP ADVANCEMENT TH LLC | C/O WESTDMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12787247 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE 400D | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12786203 | AK HOLDINGS I LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 221 | MILFORD | OH | 45150 | | | First Class Mail |
| 12787958 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 12787098 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12778734 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12780726 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12786319 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | | | First Class Mail |
| 12767088 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12789505 | ALMADEN PLAZA SHOPPING CENTER | | | | | | | | | joshuakawer@hotmail.com | Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12767308 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | | | First Class Mail |
| 12770241 | ANNA NICOLE TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12789344 | AMAPHACK CROSSINGS, L.P. | C/O BRANDMER PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771034 | ARC ASANDSCOEL, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSCOEL, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774811 | ARC BHTVCMO001, LLC | C/O HIFFMAN NATIONAL, LLC | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12774815 | ARC BHTVCMO001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | | | First Class Mail |
| 12774814 | ARC BHTVCMO001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | | | First Class Mail |
| 12786725 | ARC CLRMO001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12786202 | ARC CLRHLO001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12786204 | ARC CLRHLO001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774808 | ARC CPPHLLO001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12784445 | ARC CPPHLLO001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class Mail |
| 12786464 | ARC DLRMA001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12786475 | ARC DLRMA001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 650 FIFTH AVENUE | 14TH FLOOR | ATTN: SHAWN BROWN | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772597 | ARC TXWESTO001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12772914 | ARCP MT ABILENE TX LLC | | | | | | | | | landinw@mgmo.com | First Class Mail |
| 12787468 | ARCP MT STOUGBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12786127 | ARG COLRMO001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12786141 | ARG CRMFAMO001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12786035 | ARG FWILMO001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772141 | ARG SAVFMO001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12775402 | ARG TTRAL0001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767166 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 500 NO AKARD | SUITE 3300 | DALLAS | TX | 75201 | | | First Class Mail |
| 12770305 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2765 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12775004 | ARROWHEAD PALMS, L.L.C. | 5200 STEELES PLAZA WEST | | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail |
| 12772523 | A/S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12785167 | A/S 130 FAIR, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | #200 | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | | | First Class Mail |
| 12771246 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12771106 | B33 MAIN O GROVE I LLC | 805 UNION STREET | | | | BROOKLYN | NY | 11215 | | | First Class Mail |
| 12772887 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12767149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL REAL ESTATE | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | | First Class Mail |
| 12766730 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CENTRAL ADMINISTRATION | 2200 W. HIGGINS ROAD | SUITE 101 | SUITE 201 | | | | | First Class Mail |
| 12774927 | BAYSHORE MALL, L.P. | 3300 BROADWAY BOX 1 | | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12770325 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12789040 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12789297 | BELL EDGEWOOD, LLC | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 12771016 | BELL ROAD LODGE, LLC & GRAND HAPPY 200TH STREET LLC | 7600 N. WEST ALL | 2150 MAIN STREET | SUITE 8 | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 12780618 | BELL TOWER SHOPPING CENTER | | | | | | | | | kenton.zregar@Interc... | Email |
| 12789054 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 500 | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12785046 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12774544 | BENDERSON DEVELOPMENT CO. | | | | | | | | | mikewalker@benderson.com | Email |
| 12789378 | BENDERSON PROPERTIES, INC. & WR-I ASSOCIATES LTD | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12788000 | BENDERSON PROPERTIES, INC. & WR-I ASSOCIATES LTD | | | | | | | | | johleahmike@benderson.com | Email |

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1278807 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. #30 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 1278833 | BRT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1278554 | BRT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 1270738 | BRT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | | | First Class Mail |
| 1270730 | BONNIE MANAGEMENT CORPORATION | | | | | | | | | staceyj@bonniemgmt.com | Email |
| 1270514 | BOWLUS VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | | First Class Mail |
| 1277244 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 1277121 | BRE DDR PIONEER HILLS LLC | | | | | | | | | citytexas@ddr.com | Email |
| 1270009 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | | | First Class Mail |
| 1270840 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIES/TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 1270740 | BRG PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1270024 | BRIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 1277007 | BRISTOL WARNER HOLDINGS CO. LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 1277167 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 1276121 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUE/FLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1276754 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUE/FLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1278759 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 1277148 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 1277171 | BROWN RANCH PROPERTIES | | | | | | | | | bobini@brownranch.com | Email |
| 1277167 | BV EVERHAM GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 1277140 | BV SOUTHWIND, LLC | DEPT. 2008 P.O. BOX 660850 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 1277448 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 1277497 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 1272723 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 1298263 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 1277644 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 1277670 | C&B REALTY #2 LLC | C/O SUN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 1276669 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 1277015 | CANGLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 1299198 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 1277184 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GUAYNABO | PR | 00968 | | | First Class Mail |
| 1278005 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | STE. 324 | OLYMPIA | WA | 98502 | | | First Class Mail |
| 1298008 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 1276247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 1275647 | CARROLLWOOD PALM CENTER, LLC | KAMPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 1277647 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 1275674 | CARUTH PARTNERS, LTD | HASARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 1276247 | CASTO OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class Mail |
| 1298328 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 1298329 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | ATTENTION: GENERAL COUNSEL | | DENVER | CO | 80239 | | | First Class Mail |
| 1276749 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3100 | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 1297247 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 1297375 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class Mail |
| 1275069 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 1270543 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 1270029 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 1272724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 1278043 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1277826 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCALAGH, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1277164 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 1270420 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 1278844 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 1278825 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1277097 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 1276597 | CHASE ENTERPRISES | | | | | | | | | ajohnson@ccxxvcorp.net | Email |
| 1298998 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 1279777 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 1276707 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 1277834 | CIL RACINES-1 INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 1277176 | CLARK HILL | DAVID L. LARGEY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 1277166 | CLIFF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 1277174 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 1277449 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 1277423 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 1298042 | COLE NT ALBUQUERQUE (NM MATICO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1298128 | COLE NT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270037 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1298380 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270727 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 1270708 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270509 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270548 | COLE MT WAIKER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270718 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270494 | COLOR PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 1270719 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 1278807 | COLUMBIANA STATION (I&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 1277204 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DAVIMO PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 1278249 | COLUMBUS VILLAGE, LTD. | C/O NGT THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 1277018 | COMMERCIAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 1270584 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 1270020 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 1277176 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1299769 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC | CONSUMER CENTRE PARAMOUNT 4 LLC, CONSUMER CENTRE PARAMOUNT 5 LLC, CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT LLC | REINSDORF, RELATED, ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 1277152 | CONVENTRY REAL ESTATE ADVISORS | 3 EAST 52ND ST 8TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1277165 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER/THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 1270708 | CP VENTURE FIVE - AV LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | | MEMPHIS | TN | 38138 | | | First Class Mail |
| 1277558 | CP VENTURE FIVE - AV LLC | C/O WS Asset Management, Inc. | 33 Boylston Street, Suite 3000 | | | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 1277208 | CP VENTURE TWO - HJ LLC | C/O COUSINS PROPERTIES INC. | ATTN: LEASE ADMINISTRATOR | 191 PEACHTREE STREET NE, STE. 500 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 1278547 | CP VENTURE TWO, LLC | NORTH POINT MARKET/STATION | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | | | First Class Mail |
| 1278999 | CPT GATEWAY PLAZA, LLC | C/O COPAKEN BROOKS, LLC | 1100 WALNUT, SUITE 2000 | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 1277029 | CPT PLAINVIEW LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | | | First Class Mail |
| 1298720 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, L.P. | TWO SEAPORT LANE SUITE FLOOR | | | BOSTON | MA | 02110 | | | First Class Mail |
| 1297362 | CPT-ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | | First Class Mail |
| 1298830 | CR MOUNT PLEASANT LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 1277720 | CR WEST ASHLEY, LLC | | | | | | | | | monica.m@crcrealty.com | Email |
| 1276704 | CREEKSIDE JUMAN I, LLC | 38-5 KOTOLAL, MELISSA, PROPERTY MANAGER | 21215 BURBANK BOULEVARD | SUITE 600 | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 1276560 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 1270088 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 1270088 | CROCKER PARK PHASE III, LLC | | | | | | | | | clterino@starkenterprises.com | Email |
| 1270567 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 101 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 1276367 | CROSSROADS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT INC. | 3001 EAST 8TH AVENUE | SUITE 3 | | TROY | MI | 48084 | | | First Class Mail |
| 1277017 | CSC STONE WOODS/ACQUISITION | C/O ROMAN INTERESTS | 13000 N CENTRAL EXPWY STE 400 | | | DALLAS | TX | 75243 | | | First Class Mail |
| 1277757 | CSHV WOODLANDS LP | | | | | | | | | notices@edcorp.com | Email |
| 1270087 | CY CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 1270609 | CY CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1277007 | CTC PHASE II, LLC | 3 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 1277124 | D & B ASSOCIATES | 2925 EAST BROADWAY BLVD. | SUITE 111 | | | TUCSON | AZ | 85716 | | | First Class Mail |
| 1277177 | DAKLAND STATION ASSOC LTD | 10345 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 1270515 | DALY CITY PARTNERS I, L.P. | C/O SM-HOLDINGS, LLC | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 1276660 | DAVID CITY S.C., LP | C/O MERCADO | | | | | | | | | First Class Mail |

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1278644 | DC USA OPERATING CO., LLC | | | | | | | | | sstarrwick@pngtproperties.com | Email |
| 1277316 | DORTC BELLEVUE PLACE SC LLC | | | | | | | | | ryan.boari@nuveen.com | Email |
| 1276910 | DORTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class Mail |
| 1276911 | DORTC MARKETPLACE AT MILL CREEK LLC | | | | | | | | | ryan.boari@nuveen.com | Email |
| 1276914 | DORTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRINKS | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 1277166 | DORTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 1277407 | DORTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | | | First Class Mail |
| 1277408 | DORTC VILLAGE CROSSING LLC | | | | | | | | | ryan.boari@nuveen.com | Email |
| 1274832 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | | | | | | | | | cunningham@ussretinc.com | Email |
| 1276833 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 1277175 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | | First Class Mail |
| 1273628 | DELTA AND DELTA REALTY | SEE LEASE FILE/NOP RESPONSIBILITY | | | | | | | | | First Class Mail |
| 1277008 | DEMOULAS SUPER MARKETS, INC. | | | | | | | | | naedi@demoulasmarketbasket.com | Email |
| 1276803 | DENTONS UNSITE PC | STEVEN BRICKMAN, ESQ. | 2301 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | | First Class Mail |
| 1275708 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class Mail |
| 1275709 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276577 | DFG-888 MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 1276619 | DJO PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | | | First Class Mail |
| 1276704 | DOLLINGER - WESTLAKE ASSOCIATES | | | | | | | | | dave@dollingerproperties.com | Email |
| 1276701 | DOLLINGER - WESTLAKE ASSOCIATES | | | | | | | | | ken@dollingerproperties.com | Email |
| 1277043 | DOLLINGER-VENTURA ASSOCIATES | | | | | | | | | dave@dollingerproperties.com | Email |
| 1276090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/RIEZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 1276091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/RIEZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1276972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 1276714 | DORCH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 1276727 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE 8 | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 1273299 | DPEG FOUNTAINS, LP | | | | | | | | | leasing@jharamjang.com | Email |
| 1278010 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1276952 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1276957 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 1277165 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 1277418 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 1265897 | DULLES LANDING | | | | | | | | | herbon@kimprueloo.com, charrington@kimprueloo.com | Email |
| 1276743 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | | | First Class Mail |
| 1270915 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 1276786 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 1258271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 1277062 | EDISON BACA001 LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1277063 | EDISON BACA001 LLC | | | | | | | | | tanjy@oakstreetec.com | Email |
| 1276910 | EDISON BRMA001 LLC | | | | | | | | | heather.bear@bluenet.com | Email |
| 1276910 | EDISON BRMA001 LLC | | | | | | | | | drew.wides@bluenet.com | Email |
| 1276967 | EDISON BRMA001 LLC | | | | | | | | | heather.bear@bluenet.com | Email |
| 1276967 | EDISON BRMA001 LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1276970 | EDISON BRMA001 LLC | | | | | | | | | Tanjy@oakstreetec.com | Email |
| 1276978 | EDISON DENJ001 LLC | | | | | | | | | drew.wides@bluenet.com | Email |
| 1276979 | EDISON DENJ001 LLC | | | | | | | | | heather.bear@bluenet.com | Email |
| 1276976 | EDISON DENJ001 LLC | | | | | | | | | drew.wides@bluenet.com | Email |
| 1276240 | EDISON EHNJ001 LLC | | | | | | | | | heather.bear@bluenet.com | Email |
| 1276530 | EDISON EHNJ001 LLC | | | | | | | | | drew.wides@bluenet.com | Email |
| 1277174 | EDISON FLFL001 LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1277175 | EDISON FLFL001 LLC | | | | | | | | | tanjy@oakstreetec.com | Email |
| 1278533 | EDISON NNN001 LLC | | | | | | | | | heather.bear@bluenet.com | Email |
| 1278533 | EDISON NNN001 LLC | | | | | | | | | drew.wides@bluenet.com | Email |
| 1277174 | EDISON PCNH001 LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1276908 | EDISON PCNH001 LLC | | | | | | | | | tanjy@oakstreetec.com | Email |
| 1276922 | EDISON PORTFOLIO OWNER LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1276923 | EDISON PORTFOLIO OWNER LLC | | | | | | | | | tanjy@oakstreetec.com | Email |
| 1276798 | EDISON TOCA001 LLC | | | | | | | | | bear@oakstreetec.com | Email |
| 1276797 | EDISON TOCA001 LLC | | | | | | | | | tanjy@oakstreetec.com | Email |
| 1276890 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 1278024 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1276695 | ENCINITAS TOWN CENTER ASSOCIATES LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 1276371 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 1269477 | End Two, LLC | | | | | | | | | SSMiss@ERLENTZ.com, steve@wilentz.com | Email |
| 1276552 | END TWO, LLC | | | | | | | | | mcarlson@forsythschild.com | Email |
| 1276552 | END TWO, LLC | | | | | | | | | marjorie.oliver93@gmail.com | Email |
| 1270513 | END TWO, LLC | | | | | | | | | tutke27@gmail.com | Email |
| 1272129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 3445 PIONEERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 1277028 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 1276641 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 1276166 | EQUITY ONE, INC. | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 1276626 | EVERGREEN I-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 1276629 | EVERGREEN I-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1277170 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 1275422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 1276647 | FAISON MOORESVILLE, LLC | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 1276851 | FARLEY REALTY ASSOCIATES | | | | | | | | | ptpkz3@aol.com | Email |
| 1276851 | FARLEY REALTY ASSOCIATES | | | | | | | | | iscshafer@burms-schaffer.com | Email |
| 1276974 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. | ATTN: LEGAL DEPT. | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 1276998 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 1276620 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 1276289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail |
| 1277194 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 1277190 | FIVE POINTS REVOCABLE TRUST | | | | | | | | | mana@pointrsviecompany.com | Email |
| 1276969 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1278597 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276740 | FORUM LOAN STAR, L.P. | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 1275062 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 1276596 | FOURTH QUARTER PROPERTIES XL, LLC | | | | | | | | | zimmerut@fqnearth.com | Email |
| 1276295 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 1276713 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 1277180 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 1275457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276994 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 1277028 | FSW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 3102 N. CENTRAL EXPRESSWAY SUITE 2128 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 1276344 | G&I IX EMBERDDC, LLC | CAMPBELL, CHARLES | 1800 BERING DR. SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 1277436 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 1276737 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1276737 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 1276739 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 1276739 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC/220 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN SONNE | 220 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1277424 | G&I VIII RCG COMB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 1277306 | GAITWAY PLAZA LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 1266918 | Gateway Plaza LLC | Washington Prime Group | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road, 4th Floor | | Columbus | OH | 43081 | | | First Class Mail |
| 1277087 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1276994 | GALLATIN TR. LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 1275065 | GANTOLO SOUTHGROVE, LLC | PO BOX 529 | | | | FOLSOM | CA | 95763 | | | First Class Mail |
| 1276734 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA SUITE 10 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 1275209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 1276649 | GC MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 3-325 | | | ATLANTA | GA | 30327 | | | First Class Mail |

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1270000 | GAT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1270789 | GAT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1271899 | GLACIER 650 WILBUR, LLC | | 3717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | | hbiancamano@parkerocolproperties.com | Email |
| 1270567 | GM REALTY OF BANGOR, LLC | | 3717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1270905 | GOVERNORS SV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 1298042 | GRE ALTAMONTE LP | 205 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 1277031 | GRE BROOKMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 1298040 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 1292423 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 1272917 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 1270400 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 1270138 | GREENWICH PLACE PARTNERS, LLC | WOOMBS, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | | First Class Mail |
| 1298003 | GRIP II RKT LLC | GARRISON CENTRAL MSHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1271677 | GROVE COURT SHOPPING CENTER LLC | BRAMOR PROPERTY GROUP | 450 LEXINGTON AVENUE/FLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1274273 | GROVE COURT SHOPPING CENTER LLC | C/O BRAMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1270909 | GW HYATT CENTRE LLC | C/O BRAMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 100 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 1270004 | GS II UNIVERSITY CENTRE LLC | | | | | | | | | deedee@jdslc.com | Email |
| 1292711 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 1939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | | First Class Mail |
| 1271792 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3108 CENTRAL AVENUE SUITE 260 | | | RIVERSIDE | CA | 92506 | | | First Class Mail |
| 1273749 | HANES M OWNER, LLC AND HANES C OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 1273749 | HANES M. OWNER, LLC AND HANES C. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1270160 | HART MIRACLE MARKETPLA LLCO LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 1270410 | HART TC I - III LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 1270417 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 1270412 | HART TC I-III, LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 1270411 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 1270971 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 1270108 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 1271792 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 1272099 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 1270060 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 1270420 | HERIOT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 1298025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1271729 | HINES GLOBAL REIT 2615 MID CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1961 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | | | First Class Mail |
| 1270437 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTEN | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 1270090 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | | | First Class Mail |
| 1272250 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 1270074 | HK&H COMPANY, LLC NO. 3 | | | | | | | | | thefkerg@aws.net | Email |
| 1270088 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 1270198 | HOME DEPOT U.S.A., INC. | BROWN, KYLE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 1270710 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 1270757 | HOME DEPOT U.S.A., INC. | | | | | | | | | terri_wright@homedepot.com | Email |
| 1270540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | | First Class Mail |
| 1270147 | I & G PARTNERS | YEARN, KATHY | 3002 ENGLISH CREEK AVENUE -D11A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail |
| 1277739 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1270060 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1298307 | IA LAS VEGAS PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. #4485 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1277306 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG #446701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1270010 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270010 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1270010 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail |
| 1270799 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1271220 | ICO COMMERCIAL | ATTN: LINDA S. LAMABE | 2103 TOWN CENTER LANE | SUITE 300 | | SUGAR LAND | TX | 77479 | | | First Class Mail |
| 1270807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 1270809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 1270906 | IMI HUNTSVILLE LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 1270048 | IMI HUNTSVILLE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 1298608 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 1270132 | IN GRANGER UNIVERSITY-NNN TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | | First Class Mail |
| 1270080 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. #4487 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270188 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C./BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270309 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | | | | | | | | | telliott@inlandgroup.com | Email |
| 1270792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | | | | | | | | | hwilson@inlandgroup.com | Email |
| 1271476 | INLAND US MANAGEMENT, LLC | RAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | | First Class Mail |
| 1272113 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1271471 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270008 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 100 | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 1272073 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270170 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHMOND | TX | 77406 | | | First Class Mail |
| 1270700 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 1270329 | INLAND WESTERN SOUTHLAKE LIMITED | RPAI REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1270419 | INLAND WESTERN TRAVERSE CITY BEION HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270996 | INLAND-SALL LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class Mail |
| 1298026 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1270290 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | | | First Class Mail |
| 1298950 | IRC BOCA FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1271504 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270734 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270841 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270845 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270432 | IRELAND DAVIE, LTD. | | | | | | | | | dredmond@pinetree.com | Email |
| 1277112 | ISM HOLDINGS, INC. | P.O. BOX 16718 OLD ORCHARD CIRCLE | | | | BOYNTON | MA | 01505 | | | First Class Mail |
| 1270047 | ITAC 192 LLC | BRIDFELD | 500 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 1298385 | IVC DERYBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | | | First Class Mail |
| 1270769 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1270808 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASING/PROPMGMT BLDG #44706 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1270813 | JEWALS BOULEVARD L.L.C. | DAVIES SERVICES INC. | 3140 NORTH STREET | | | BELLEVILLE | IL | 62226 | | | First Class Mail |
| 1270050 | JESS RANCH BREA-ARIAL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 700 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 1270487 | JJJ TRIANGLE PERIPHERAL SOUTH, LLC | | | | | | | | | jstarrantrino@adcapgroup.com | Email |
| 1270692 | JLM REALTY, LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270859 | JLP CAPITOL PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270859 | JLP-KENTWOOD LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270450 | JLP-NORTH LLC | ADDRESS ON FILE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1271904 | JOHNSON CITY CROSSING, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270785 | JOHNSON CITY CROSSING, LLC | ROBINSON WAY | 3290 NORTHSIDE PARKWAY | SUITE 250 | | ATLANTA | GA | 30327 | | | First Class Mail |
| 1270470 | JONES LANG LASALLE AMERICAS, INC. | 6350 NORTHSIDE PARKWAY | SUITE 970 | | | ATLANTA | GA | 30328 | | ATTN: RETAIL ASSET SERVICES | First Class Mail |
| 1272340 | JPMCC 2006-LDP9 RETAIL EDNS, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 1270664 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270498 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270740 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 325 | | | | MADISON | WI | 53717 | | | First Class Mail |
| 1270099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOHN KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | | First Class Mail |
| 1270280 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MAIN STREET, SUITE 5200 | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 1272120 | KASC PROPERTIES | | | | | | | | | | First Class Mail |
| 1270880 | KDMM LLC AND ABAJ LLC | 616 STAMFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 1277322 | KEMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 1277440 | KEMCO GLENSTONE AVENUE 700 INC. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 1270088 | KIMCO REALTY CORPORATION | | | | | | | | | ksmith@kimcorealty.com | Email |
| 1298608 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1298125 | KIMCO RIVERVIEW, L.L.C. | C/O KIMCO REALTY CORPORATION | 2809 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 6

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277169 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 1276508 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276508 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1278007 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 1276567 | KIR AUGUSTA II, L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276758 | KIR MEMPHIS 866 L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 1277092 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276965 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276676 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 1292812 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278335 | KMO-361 (PARAMUS) LLC | | | | | | | | | infoez@zishanproperties.com | Email |
| 1276616 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 1277213 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1277050 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278928 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276868 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278623 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1277147 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276913 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276708 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276949 | KRG PLAZA GREEN LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1277023 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276917 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278797 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276845 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1297219 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | | | | | | | | | lkorner@kitemally.com | Email |
| 1276589 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276900 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 1276908 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 1276860 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGHANN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 1277388 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 1277390 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1277006 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 1277081 | LG-888, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARD (BLANDLORD GROUND LESSOR) | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 1276737 | LGAC19 LP | 9054 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 1276626 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 400 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 1276828 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1276913 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | | | | RODEO | CA | 94572 | | | First Class Mail |
| 1278074 | LOJA WTP, LLC | BUYERS REALTY INC. | 4260 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 1277183 | LRGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHIPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1277168 | M&D REAL ESTATE, LP | | | | | | | | | kent@mcnaughtonusa.com | Email |
| 1277108 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J MIVAON PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | | | First Class Mail |
| 1277170 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 1278039 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, SANTAN | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | | | First Class Mail |
| 1276682 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 1276844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC CARROLLWOOD TA2, LLC AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 1277059 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE - STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 1278170 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 1276667 | MANSELL CROSSING LLC, GSL MANSELL L.L.C. AND HWL MANSELL, LLC | | | | | | | | | hannah@livingstonproperties.net | Email |
| 1276680 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276881 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 1276734 | MARKETPLACE WEST PARTNERS, LLC | | | | | | | | | kcortese@coinmcorpcompanies.com | Email |
| 1277554 | MAVERICK INVESTORS LLC | C/O MYONG REALTY, INC. | 895 LOMBARD AVENUE | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 1276957 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 1277734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1277079 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 1276583 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 1276584 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 1276743 | MCS LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1277000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 1276648 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 1277676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 1276998 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1278027 | MEPT KIERON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN: ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1277402 | MESQUITE CUNA, LP | 3829 W SPRINGCREEK PKWY | SUITE 112 | | | PLANO | TX | 75023 | | | First Class Mail |
| 1277402 | MESQUITE CUNA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | | | First Class Mail |
| 1277532 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 1290570 | MFC Longview | | | | | | | | | coordinate@bennumcrealty.com | Email |
| 1276708 | MHC LONGVIEW PLAZA, LLC | C/O WP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 1276709 | MHC Longview, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | | First Class Mail |
| 1276583 | MIGP IV PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | | | First Class Mail |
| 1277173 | MIGP XV MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMIN. TRACTION | UNIT 834-010 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 1276572 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O MIDWOOD REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 1276713 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 1277017 | MILBURN TEL TMES-IE LLC | | | | | | | | | gil@brahamsonjacobs.com | Email |
| 1295982 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 155 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 1277174 | MLWOOD, LLC | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class Mail |
| 1277175 | MIRROCK, O'CONNELL, DEMALLIE & LOUGEE, LLP | | | | | | | | | premmy@mgoldgroup.com | Email |
| 1276675 | MISHORIM 250, LLC | | | | | | | | | jeremy@mgoldgroup.com | Email |
| 1266723 | Mishorim Gold Jacksonville, LP | | | | | | | | | thomas.humphries@dentons.com | Email |
| 1266678 | Mishorim Gold LP | | | | | | | | | jeremy@mgoldgroup.com | Email |
| 1276935 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 1266659 | Mishorim Gold Properties, LP | | | | | | | | | thomas.humphries@dentons.com | Email |
| 1266659 | Mishorim Huntsville, LLC | | | | | | | | | thomas.humphries@dentons.com | Email |
| 1277139 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #355 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 1277158 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 1276510 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1277846 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1276897 | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 1276996 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 1276890 | MS FLOWOOD, LLC | 945 HEIGHTS BLVD. | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1276715 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 1276818 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 1276845 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 1276626 | NET LEASE REALTY IV, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 1277102 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE 7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class Mail |
| 1278393 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 1280727 | NIAGARA FALLS OUTLET LLC | Niki Opportunity Investments LP | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | | Oak Brook | IL | 60523 | | | First Class Mail |
| 1300236 | Niki Opportunity Investments LP | c/o The Niki Group, LLC | 11720 Amber Park Drive, Suite 250 | | | Alpharetta | GA | 30009 | | | First Class Mail |
| 1266717 | NNN REIT LP | | | | | | | | | sean.khalil@nnnreit.com; heather.rodriguez@nnnreit.com; dli@bakerlaw.com | Email |
| 1276635 | NORTHEAST HOLDINGS LLC | 270 PEMBROKE LANE | | | | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 1276902 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 1276917 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1276878 | NORTHWEST NATIONAL, LLC | DIORMER MANAGEMENT | 4800 SW MACADAM AVE SUITE 225 | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 1276859 | NORTHWOOD CENTER III, INC. | C/O INSTITUTIONAL MALL INVESTORS | 2000 AVENUE OF THE STARS | 12TH FLOOR NORTH | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 1277049 | NORTHWOODS III (SAN ANTONIO), LLC | 4700 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 1276649 | NP ROYAL RIDGE, LLC | | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | First Class Mail |

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1270543 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | | | First Class Mail |
| 1298702 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: VICE PRESIDENT | | | FOXBOROUGH | MA | 02035 | | | First Class Mail |
| 1270827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | heather.bear@bluevet.com | Email |
| 1269700 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | heather.bear@bluevet.com | Email |
| 1270852 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | heather.bear@bluevet.com | Email |
| 1270928 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | drew.wides@bluevet.com | Email |
| 1270073 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | drew.wides@bluevet.com | Email |
| 1269638 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | | | | | | | | | drew.wides@bluevet.com | Email |
| 1271117 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | heather.bear@bluevet.com | Email |
| 1270688 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | heather.bear@bluevet.com | Email |
| 1271178 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | drew.wides@bluevet.com | Email |
| 1270686 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | drew.wides@bluevet.com | Email |
| 1270871 | OAKLAND IRONWORKS ASSOC. | CONCICONG, LNA | 580 SECOND STREET, SUITE 240 | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 1298698 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 1298672 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLAZA | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 1271529 | PA DCH RETAIL HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class Mail |
| 1273454 | ORACLE PLAZA LLC | 4-0 PROPERTIES | ATTN: PROPERTY MANAGER | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 1299996 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 1271234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 1299928 | ORF VII BARRETT PAVILION, LLC | | | | | | | | | sseiler@pinns.com | Email |
| 1298337 | ORF VII PELICAN PLACE, LLC | | | | | | | | | sseiler@pinns.com | Email |
| 1298819 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 1298728 | PACE CENTRAL ASSOCIATES, L.L.C | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 1298142 | PACE-HIGHLANDS ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 1292987 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 1298334 | PACIFIC REAL ESTATE HOLDING, LLC | | | | | | | | | stuart@apto4youonline.com | Email |
| 1271909 | PAGOSA PARTNERS III, LTD | 5807 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail |
| 1292728 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 1298439 | PAPE OMANGO, LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 1298997 | PARAMOUNT OAK AT JEWINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 1298898 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT RACE SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 1298974 | Park One Huntsville, LLC | | | | | | | | | thomas.humphries@bimston.com | Email |
| 1298814 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 1271644 | PARKWAY 6 CROSSING PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | | First Class Mail |
| 1298410 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 1273443 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | | | | | | | | | mremner@inrremgmt.com | Email |
| 1272137 | PASCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | | First Class Mail |
| 1272728 | PASCO CREEKWALK S., LP AND PASCO CREEKWALK H.-LP | C/O PASCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 1273498 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 1298688 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE 01 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 1271503 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 1271235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 1270994 | PEBB ENTERPRISES | | | | | | | | | nrodarez@pebbent.com | Email |
| 1271519 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 1298199 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 1271013 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class Mail |
| 1271589 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 1270332 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 1298110 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LEAVLEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 1298196 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 1270317 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 92612 | | | First Class Mail |
| 1270035 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | | First Class Mail |
| 1270704 | PIVOTAL XSII CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270766 | PIVOTAL XSII CALIFORNIA ST., LLC | | | | | | | | | eric@pacificaretail.com | Email |
| 1270738 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1270074 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1421-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | | First Class Mail |
| 1270445 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | | First Class Mail |
| 1270800 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | B TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | | | First Class Mail |
| 1292180 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 1292988 | PREP HOME RETAIL OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | | | First Class Mail |
| 1270071 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1271647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 1271642 | PRICE/BAYBROOK LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1270975 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 1271636 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 1298974 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 1270296 | PT USRP MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 1270337 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 1298980 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 1270890 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | 630 DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 1271641 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 EAST SCHORY SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 1270246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 1270548 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 1274954 | RAMCO GERSHENSON INCORPORATED | | | | | | | | | cruisi@rgpt.com | Email |
| 1274459 | RAMCO GERSHENSON INCORPORATED | | | | | | | | | cugle@rgpt.com | Email |
| 1298980 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 1274013 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 1298676 | RAMCO-GERSHENSON PROPERTIES, L.P. | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1270555 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 1298908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 1298908 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 1271988 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 1271985 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 1298528 | RCG-GULF SHORES, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 1270307 | RE PLUS HARVEST JUNCTION KY LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 1270873 | REALTY INCOME PROPERTIES 19, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 1274475 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 1298688 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 1274942 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 1270213 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 1270766 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19971 | | | First Class Mail |
| 1292987 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES, LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class Mail |
| 1271453 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 1271452 | RICHARDS, HUGUET & CAMPANI, APLC | ATTN: CHRISTIAN T. HUGUET | 60090 HIGHLY, APLC | SUITE 200 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 1270213 | RIDGEPOINT LTD. PARTNERSHIP | 2427 CLEARVIEW ROAD | | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 1270007 | RIVER OAKS PROPERTIES LTD. | LANDS KASTING & PARTNERS | 10851 VULCAN STREET | | | BALTIMORE | MD | 21231 | | | First Class Mail |
| 1298720 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | | | | | | | | | hanandes@sayanproperties.net | Email |
| 1270836 | RIVERDALE CROSSINGS, LLC | 825 FRONTIER ROAD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class Mail |
| 1274454 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 2550 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 1273456 | RIVERDALE CENTER OWNER, L.L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 1270542 | RIVERVIEW PLAZA (S&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 1270435 | RK GINA PALM PLAZA, LLC | 50 EAST SCHUYLER LANE | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 1270853 | RK ORLANDO 20, LLC | C/O RK CENTERS | SUNNY ISLES BEACH | | | FL | 33160 | | | | First Class Mail |
| 1270853 | RK CHENAL CENTER, LLC | 50 EAST SCHORY SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 1298720 | RK HIALEAH, LLC | C/O RK CENTERS | 50 EAST SCHORY SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 1298520 | RNV VISTA PLAZA, LLC | C/O RN VENTURES INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 1270582 | RK VISTA PLAZA, LLC | C/O RK CENTERS | | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 1270528 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 1270538 | ROCKWOOD INVESTMENTS, LTD. | 1600 DOVE STREET | SUITE 450 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 1298520 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 1270532 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 150 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 1277192 | ROUSE PROPERTIES | ROUSE PROPERTIES | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS, SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 8

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277094 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1277080 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1271640 | RPIA MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1292180 | RPIA SAN ANTONIO HG LIMITED PARTNERSHIP | RPIA SOUTHWEST MANAGEMENT LLC | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1292978 | RPIA SAN ANTONIO HUEBNER OAKS GP, L.L.C. | RPIA SOUTHWEST MANAGEMENT LLC | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1270902 | RPIA SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1278915 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1278915A | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1277225 | RPI INTERESTS II, LTD. | ROTH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY L FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 1277225A | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY L FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 1277011 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1270911 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1270036 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1270587 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 1271664 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 1270618 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1270618A | RPT REALTY, L.P. | | | | | | | | | dburnett@rptrealty.com | Email |
| 1278534 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 6100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | | | First Class Mail |
| 1278535 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 1278553B | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIPPEY | | DALLAS | TX | 75201 | | | First Class Mail |
| 1271990 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 1276713 | RUSHMORE CROSSING ASSOCIATES, LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 1273509 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTYS25 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | | | First Class Mail |
| 1273978 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1277542A | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94705 | | | First Class Mail |
| 1277167 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 1277167A | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | | | SANTA FE | NM | 87507 | | | First Class Mail |
| 1270008B | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 1293199 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1276717 | SARASOTA ASSOCIATES A-1 LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 1270206 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500B | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1270020 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail |
| 1270092B | SBLG BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 1270841D | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | | First Class Mail |
| 1270843 | SCHNITZER INVESTMENTS CORP. | | | | | | | | | michaels@schnitzerproperties.com | Email |
| 1277178 | SD BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 1274218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 1277388 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | | | First Class Mail |
| 1270444D | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 1270124 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6123 | | | First Class Mail |
| 1270919A | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #1E | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 1270929 | SEEBARC, BEVERLY W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1270929A | SEEBARC, BEVERLY W. | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1270892B | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 1E | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 1270929B | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 1277031B | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 1271500 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 1270006B | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 1277053V | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 1277053A | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 1277053B | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 1276700 | SFERS REAL ESTATE CORP. MM | 300 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1270028A | SHELBY CORNERS 88 HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 1270752B | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 200 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 1270747B | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7280 NC HWY 42 W | SUITE 102-319 | | RALEIGH | NC | 27603 | | | First Class Mail |
| 1270604D | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 1270600D | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 1270089B | SILVERTOWN INC. | 41 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 1271713 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 1273102 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | | First Class Mail |
| 1277009B | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 1271570 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | | | First Class Mail |
| 1271590 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | | | First Class Mail |
| 1277006B | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 1273047 | SOLUCI, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 1270952B | SOLUCI, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 1270709 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 1270871 | SOUTH TOWN OWNER PR, LLC | 300 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 1270041 | SOUTH UNISER, LLC | | | | | | | | | matthew.lawrence@unise.com | Email |
| 1270738D | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 1270629A | SOUTHGATE MALL MONTANA, LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1277015G | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 1277257B | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHABER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 1270167Q | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 1287050 | SPRINGFIELD PLAZA | | | | | | | | | sharrison@zeingmanaw.com; nelson@zeingmanaw.com | Email |
| 1278877 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5125 | | | First Class Mail |
| 1277065K | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 1270602G | SREIT LAKE VIEW 1450 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | | First Class Mail |
| 1270606 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 1270470 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270077 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 1270761N | STEPHEN L. BRICCHETTEN, PC | | | | | | | | | jviffel@brichetten.law.com | Email |
| 1276715 | STRATFORD HALL, INC. | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 1276727 | STROUD COMMONS, LLC | C/O RPM US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 1270012A | STUDIO CITY EAST 504 | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | | First Class Mail |
| 1270847B | SUNBURN GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FRERS AVENUE | | | COLUMBUS | OH | 43209 | | | First Class Mail |
| 1277142 | SUNMARK CENTERS, LLC | 6519 NORTH CHARLES DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 1277155A | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3900 GRAND AVENUE | SUITE A | | CHINO | CA | 91710 | | | First Class Mail |
| 1277109 | SUNSET & VINE APARTMENT | 1501 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 1271647 | SUPERIOR MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | | | First Class Mail |
| 1277159D | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 1270093A | T.L STREET MARKETPLACE MAIN RE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 1270093 | T.L STREET MARKETPLACE RE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 1270721A | T-PRECIOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 1277172A | T-WEST ASHLEY SC, LLC | ATTN: ZEHARS TAMAR | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | | First Class Mail |
| 1278057B | TAFT CORNERS ASSOCIATES | | | | | | | | | zdavis@comeast.net | Email |
| 1278048 | TALISMAN TOWSON LLC | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1277011B | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BLVD W. | SUITE 200 | P.O. BOX 9010 | MINNEAPOLIS | MN | 55431 | | | First Class Mail |
| 1286257 | TAURUS AUGUSTA MALL LLC | C/O INVESTMENT HOLDINGS, LLC | 22 BATTERY STREET | SUITE 1000 | | BOSTON | MA | 02110 | | | First Class Mail |
| 1287150 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9862 BUENA VISTA | | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 1273908 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 235 BRIONGE DRIVE | | | | IRVO | CA | 92720 | | | First Class Mail |
| 1272072 | TEXAS TINY LLC | 8120 N. HAYDEN ROAD SUITE E100 | ATTN: BRAD NOSOCK | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 1277099 | TFP LIMITED | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, STE. 700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 1271450 | TFT LIMITED | 1140 ENTERPRISE DRIVE | | | | WEBERS BARRE | PA | 18711 | | | First Class Mail |
| 1277050 | THE AVENUE VIANA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL LEASE ADMINISTRATION | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 1270845B | THE CENTER AT DEANE HILL, SC, L.P. | C/O BARNHART COMMERCIAL MANAGEMENT | 750 HAMMOND DRIVE | BLDG 12, SUITE 200 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 1270083B | THE COMMONS AT SUGARLOAD, LLC | 3345 EAST RUSSELL ROAD | SUITE 275 | | | LAS VEGAS | NV | 89120 | | | First Class Mail |
| 1270862 | THE EQUITABLE LIFE ASSURANCE SOCIETY | C/O COLLIERS INTERNATIONAL | 500 N. BROADWAY, SUITE 200 | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 1278822 | THE GREEN LIMITED PARTNERSHIP | APPLESAUM, BILL | 3109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63139 | | | First Class Mail |
| 1278822D | THE GREEN LIMITED PARTNERSHIP | C/O GREMAI, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | FENTON | MO | 63026 | | | First Class Mail |

Exhibit B
Landlord Service List
Served via First Class Mail or Email

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277209? | THE PROMENADE D'IBERVILLE, LLC | C/O DBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 1274219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 1273594 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | | First Class Mail |
| 1271991 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | | SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 1271528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 1270977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE | 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 1271529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 1298605 | THE STRIP DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 1270214 | THOROUGHBRED VILLAGE, LLC & LICHTMAN COOL SPRINGS, LLC | | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | ruxter@brookedeproperties.com | Email |
| 1272245 | TJ CENTER I, L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1298701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1298673 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1298657 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1298204 | TLC EQUITIES LTD. | | LYC, BERNARD | | ONE SLEIMAN PARKWAY | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 1274579 | TOTOWA UE LLC | | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 1271529 | TOTOWA UE LLC | | | | | | | | | | bkahan@uedqin.com | Email |
| 1271014 | TOWER PLAZA 12, LLC | | | | | | | | | | jagallegos@psvfsm.com | Email |
| 1271024 | TOWER PLAZA 12, LLC | | | | | | | | | | wpper@actism.com | Email |
| 1266571 | Town & Country (CA) Station L.P. | | | | | | | | | | Monique.DiSalatino@pasr.com | Email |
| 1266571 | Town & Country (CA) Station L.P. | | | | | | | | | | Monique.DiSalatino@pasr.com | Email |
| 1271996 | TOWN & COUNTRY (CA) STATION L.P. | | | | | | | | | | freyrocho@fphilpsedixon.com | Email |
| 1297302 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | | WINNETKA | IL | 60093 | | | First Class Mail |
| 1270407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | SUITE 2600 | ATTN: PAUL SHARP | | DALLAS | TX | 75201 | | | First Class Mail |
| 1271794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 1270203 | TPIF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 1273502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 1273565 | TRIANGLE TOWN PLAZA | 7283 NC HWY 42 W | SUITE 102-319 | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | | | First Class Mail |
| 1298009 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT ADAMS | 3500 LENOX ROAD NE | SUITE 61 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 1299708 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACE COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | | First Class Mail |
| 1298337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | | | | | | | | | | stuart@azatelyoucoline.com | Email |
| 1270845 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1270102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | | First Class Mail |
| 1271976 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST | SUITE 710 | | DALLAS | TX | 75201 | | | First Class Mail |
| 1299042 | U.S. 41 & I-285 CONMPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | | | First Class Mail |
| 1273375 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 1298245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 1298818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACLURIO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 1270937 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 1273932 | UNCOMMON, LTD. | C/O SCHIMER & FILARMEG PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 1298692 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONONE | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 1270854 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | | | First Class Mail |
| 1270876 | USPF FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 1270429 | V & V 224 LIMITED | 180 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 1299190 | V & V 224 Limited | 397 Churchill Hubbard Road, Suite 2 | | | | Youngstown | OH | 44505 | | | Email |
| 1277122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 1273550 | VEREIT MT RALEIGH (SUMMER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1270027 | VEREIT, INC. | | | | | | | | | | bsheete@VEREIT.com | Email |
| 1277185 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD | | 2515 MCKINNEY AVE., SUITE 800 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1298188 | VESTAR DM LLC | C/O LBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1271716 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | | IRVINE | CA | 92614 | | | First Class Mail |
| 1277193 | VILLAGE PARK PLAZA, LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 1277193 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1270663 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 1270667 | VINEYARD VILLAGE MBV, LLC | | | | | | | | | | peplic@pinetreecommercial.com | Email |
| 1277100 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 1273710 | W.R.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 1276700 | W.R. PARTNERS, LLC | 322 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 1270462 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | | | First Class Mail |
| 1298517 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 1274830 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001 S. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | | | First Class Mail |
| 1298008 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 1277778 | WASSERMAN, ALBERT AND DUNIA | | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1277791 | WASSERMAN, ALBERT AND DUNIA | | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1298750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class Mail |
| 1270839 | WATER TOWER SQUARE ASSOCIATES | C/O WEINGARTEN REALTY INVESTORS | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 1270907 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 1277102 | WCS PROPERTIES BUSINESS TRUST | 300 N5 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 1270243 | WDOMNB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 1298208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 1270897 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1270837 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1298109 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1277105 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class Mail |
| 1270947 | WEINGARTEN REALTY INVESTORS | | | | | | | | | | gdouglass@weingarten.com | Email |
| 1271586 | WEST COAST HIGHWAY LLC | | | | | | | | | | kerk@mcnaughtonusa.com | Email |
| 1277308 | WESTLAKE CENTER ASSOC., LP | 29325 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail |
| 1298490 | WHITMAN ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 1276447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 2600 SOUTH GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | | | First Class Mail |
| 1297208 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | | | | | | | | | | dcsashina@wilkow.com | Email |
| 1277212 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | | DALLAS | TX | 75201 | | | First Class Mail |
| 1298830 | WILLOWBROOK TOWN CENTER, LLC | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 1270729 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUITE 270 | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 1277478 | WINSTON-PC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 1277474 | WINSTON-PC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP | PO BOX 7053 | | | YONKERS | NY | 10710 | | | First Class Mail |
| 1270707 | WM ACQUISITION COMPANY, LLC | 1301 S. WILMINGTON AVENUE | SUITE 125 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 1294433 | WM Acquisition Company, LLC | | | | | | | | | | dlangham@pacificxmseng.net | Email |
| 1274448? | WOOD STONE PLAINS PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | | | First Class Mail |
| 1270948 | WOODMANS - BRIDGE IV | | | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 1292720 | W-PT TOWN SQUARE VII LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 1277078 | WRI PARADISE KEY, LLC & PHOTAL KM CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1298007 | WRIIW, LLC | SHADOWERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30062 | | | First Class Mail |
| 1292998 | WRI ALLIANCE REALTY VENTURE | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1298710 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1298338 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1298631 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1270824 | WRI-SPRINGS PLAZA, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1277098 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | | First Class Mail |
| 1277091 | WRI-URS SOUTH HILL, LLC | C/O KRATSO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 1298616 | WRI-URS SOUTH HILL, LLC | C/O WEINGARTEN REALTY INVESTORS | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 1270818 | YAMASA ENTERPRISES, INC. AGENT FOR | 1219 SCALP AVE | | | | JOHNSTOWN | PA | 15904-3230 | | | First Class Mail |
| 1270996 | YC PROPERTIES, LLC | 6000 PROVIDENCE WAY | | | | EAGLEVILLE | PA | 19403 | | | First Class Mail |
| 1270748 | YORKTOWN CENTER, LP | C/O CENTENNIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 1270893 | YTC MMS, LTD | | | | | | | | | | First Class Mail |
| 1270083 | ZAMIAS SERVICES, INC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 1298004 | ZP NO. 171, LLC | 311 PRINCESS STREET | | | | WILMINGTON | NC | 28402 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 6