UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

In re Bed Bath & Beyond Inc., *et al.*       Applicant: Cole Schotz P.C.

Case No. 23-13359 (VFP)                     Client:  Debtors and Debtors in Possession

Chapter 11                                  Case Filed: April 23, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


 /s/ Michael D. Sirota           7/06/2023
MICHAEL D. SIROTA               Date

**SECTION I**
**FEE SUMMARY**

Summary of Amounts Requested for the Period
May 1, 2023 through May 30, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $383,988.50 |
| Disbursement Total | $6,633.97 |
| Total Fees Plus Disbursements | $390,622.47 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $168,880.32 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $1,051,491.21 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

65548/0001-45546849v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 14 | $1,200.00 | $16,800.00 |
| Warren A. Usatine<br>Member | 1995 | 63.2 | $950.00 | $60,040.00 |
| Seth Van Aalten<br>Member | 2004 | 1 | $950.00 | $950.00 |
| Felice R. Yudkin<br>Member | 2005 | 52.5 | $705.00 | $37,012.50 |
| David M. Bass<br>Member | 1994 | 97.4 | $935.00 | $91,069.00 |
| Ryan T. Jareck<br>Member | 2008 | 54.4 | $695.00 | $37,808.00 |
| Lauren M. Manduke<br>Member | 2009 | 3.8 | $630.00 | $2,394.00 |
| Randi W. Kochman<br>Member | 1995 | 6 | $800.00 | $4,800.00 |
| Wendy F. Klein<br>Member | 1994 | 29.1 | $800.00 | $23,280.00 |
| W. John Park<br>Member | 1994 | 30.6 | $700.00 | $21,420.00 |
| Mark Tsukerman<br>Member | 2010 | 25 | $625.00 | $15,625.00 |
| Rebecca W. Hollander<br>Member | 2014 | 10.2 | $550.00 | $5,610.00 |
| Sarah A. Carnes<br>Member | 2014 | 7.7 | $760.00 | $5,852.00 |
| Marissa A. Mastroianni<br>Member | 2015 | 2.4 | $500.00 | $1,200.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 21.8 | $475.00 | $10,355.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Bryant P. Churbuck Associate | 2018 | 13.5 | $460.00 | $6,210.00 |
| Conor D. McMullan Associate | 2019 | 35.4 | $375.00 | $13,275.00 |
| Jack M. Dougherty Associate | 2021 | 27.3 | $400.00 | $10,920.00 |
| Drew F. Barone Associate | 2018 | 0.3 | $500.00 | $150.00 |
| Nicholas J. Cardoso Associate | 2022 | 2.3 | $325.00 | $747.50 |
| Zachary F. Alsharif Associate | 2022 | 4.2 | $335.00 | $1,407.00 |
| Frances Pisano Paralegal | n/a | 32.7 | $355.00 | $11,608.50 |
| Pauline Z. Ratkowiak Paralegal | n/a | 3.1 | $360.00 | $1,116.00 |
| Suhailah S. Sallie Paralegal | n/a | 3.4 | $355.00 | $1,207.00 |
| Larry Morton Paralegal | n/a | 5.4 | $355.00 | $1,917.00 |
| Patt Feuerbach Litigation Support | n/a | 3 | $405.00 | $1,215.00 |
| **TOTALS** | **n/a** | **549.7** | **n/a** | **$383,988.50** |

65548/0001-45546849v1

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.30 | $282.00 |
| Asset/Business Disposition | 26.50 | $21,933.00 |
| Assumption and Rejection of Leases and Contracts | 131.30 | $109,257.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 2.70 | $1,603.50 |
| Business Operations | 8.10 | $6,302.00 |
| Case Administration | 37.00 | $23,195.50 |
| Claims Administration and Objections | 3.30 | $2,332.00 |
| Corporate Governance and Board Matters | 0.30 | $360.00 |
| Data Analysis | 3.00 | $1,215.00 |
| Employee Benefits/Pensions | 11.30 | $7,170.50 |
| Fee Application Preparation | 4.90 | $2,327.50 |
| Fee Employment | 37.00 | $20,973.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 5.20 | $5,119.00 |
| Litigation | 198.70 | $124,655.00 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.00 | $0.00 |
| Plan of Reorganization | 0.00 | $0.00 |
| Real Estate | 38.50 | $31,122.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 6.20 | $4,704.50 |
| Reporting | 33.70 | $19,919.50 |
| Tax Issues | 1.70 | $1,517.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 0.00 | $0.00 |
| **SERVICES TOTALS** | **549.70** | **$383,988.50** |

65548/0001-45546849v1

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $439.49 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.28 |
| In-House Reproduction | $5,397.80 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $53.10 |
| Court Reporting | $730.30 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $0.00 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
| Data Host | $13.00 |
| **DISBURSEMENTS TOTAL** | **$6,633.97** |

65548/0001-45546849v1

---

**SECTION IV**
**CASE HISTORY**

---

(1)  Date cases filed:  April 23, 2023

(2)  Chapter under which case commenced:  Chapter 11

(3)  Date of retention: June 2, 2023, *nunc pro tunc* to April 23, 2023. *See* **Exhibit A**.

  If limit on number of hours or other limitations to retention, set forth: n/a

(4)  Summarize in brief the benefits to the estate and attach supplements as needed:[1]

  (a)  The Applicant facilitated, negotiated and resolved numerous real estate issues including issues related to asset disposition, assumption and rejection of leases, and termination of leases.

  (b)  The Applicant prepared and addressed issues related to required notices under the Worker Adjustment and Retraining Notification Act.

  (c)  The Applicant reviewed documents, prepared memos, and advised the client on potential litigation issues.

  (d)  The Applicant addressed issues related to reporting, including with respect to the initial interview of the Debtors and the filing and services of statements of financial affairs and schedules in all seventy-four (74) of the Debtors' cases.

  (e)  The Applicant worked with the Debtors and co-counsel to coordinate numerous filings of pleadings and notices.

  (f)  The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

  (g)  The Applicant addressed various operational issues as they arose, including addressing various issues with respect to assumption and rejection of the Debtors' leases.

  (h)  The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

---

[1]  The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

65548/0001-45546849v1

(i)    The Applicant rendered all other services set forth on the invoices attached hereto
as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

(a)    Administration expense: Unknown at this time.

(b)    Secured creditors: Unknown at this time.

(c)    Priority creditors: Unknown at this time.

(d)    General unsecured creditors: Unknown at this time.

(6)    Final disposition of case and percentage of dividend paid to creditors:  This is the second
monthly fee statement.

---

[2]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and
expenses incurred by the Applicant during the Compensation Period.

65548/0001-45546849v1

**<u>Exhibit A</u>**

**Retention Order**

65548/0001-45546849v1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| |
| **KIRKLAND & ELLIS LLP** |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Emily E. Geier, P.C. (admitted *pro hac vice*) |
| Derek I. Hunter (admitted *pro hac vice*) |
| 601 Lexington Avenue |
| New York, New York 10022 |
| Telephone: (212) 446-4800 |
| Facsimile: (212) 446-4900 |
| joshua.sussberg@kirkland.com |
| emily.geier@kirkland.com |
| derek.hunter@kirkland.com |
| |
| **COLE SCHOTZ P.C.** |
| Michael D. Sirota, Esq. |
| Warren A. Usatine, Esq. |
| Felice R. Yudkin, Esq. |
| Court Plaza North, 25 Main Street |
| Hackensack, New Jersey 07601 |
| Telephone: (201) 489-3000 |
| msirota@coleschotz.com |
| wusatine@coleschotz.com |
| fyudkin@coleschotz.com |
| |
| *Proposed Co-Counsel for Debtors and Debtors in Possession* |

**Order Filed on June 1, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors. [1] | (Jointly Administered) |

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS
BANKRUPTCY CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

        The relief set forth on the following pages, numbered two (2) through six (6), is hereby
**ORDERED**.

**DATED: June 1, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

        [1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page 2)

Debtors:              BED BATH AND BEYOND INC., *et al*.
Case No.              23-13359 (VFP)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                      TO THE PETITION DATE

---

Upon the application (the "Application")[2] of the above captioned debtors and debtors in

possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy

Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain

Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc*

to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July

23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application

and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application

having been given as provided in the Application, and such notice having been adequate and

appropriate under the circumstances; and it appearing that no other or further notice of the Application

need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Holly Etlin in support

thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse

to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of

sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the

Application establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefor, and the Court having been advised that all formal and informal objections

to the Motion have been resolved,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
Application.

(Page 3)

Debtors:                BED BATH AND BEYOND INC., *et al.*
Case No.                23-13359 (VFP)
Caption of Order:       ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                        SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                        TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.     The Application is **GRANTED** as set forth herein.

2.     In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.     Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.     In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to

(Page 4)
Debtors:          BED BATH AND BEYOND INC., *et al*.
Case No.          23-13359 (VFP)
Caption of Order: ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                  SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                  TO THE PETITION DATE

---

avoid duplication of services provided by any of the Debtors' other retained professionals in these

Chapter 11 Cases.

5.        Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the

Debtors, the United States Trustee, and any official committee appointed in the Debtors' Chapter 11

Cases and shall file such notice with the Court.  All parties in interest retain rights to object to any

rate increase on all grounds, including the reasonableness standard set forth in section 330 of the

Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330

of the Bankruptcy Code.

6.        Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the

reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense

categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested

by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications,

and final fee applications in "LEDES" format to the United States Trustee.

7.        Notwithstanding anything in the Application or the Sirota Declaration to the contrary,

Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses

at the firm's actual cost paid.

(Page 5)

Debtors:                BED BATH AND BEYOND INC., *et al*.
Case No.                23-13359 (VFP)
Caption of Order:       ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                        SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                        TO THE PETITION DATE

---

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

(Page 6)
Debtors:                BED BATH AND BEYOND INC., *et al*.
Case No.                23-13359 (VFP)
Caption of Order:       ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                        SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                        TO THE PETITION DATE

---

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion For Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 105] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

# **Exhibit B**

**Invoices**

65548/0001-45546849v1

# COLE SCHOTZ P.C.

Cole Schotz P.C.
25 Main Street
Court Plaza North
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

**New York — Delaware — Maryland — Texas — Florida**

BED BATH & BEYOND, INC.
DAVID M. KASTIN, ESQ.
650 LIBERTY AVENUE
UNION, NJ 07083

| | |
|---|---|
| Invoice Date: | June 21, 2023 |
| Invoice Number: | 950932 |
| Matter Number: | 65548-0001 |

**Re:** CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2023

**ASSET ANALYSIS**      **0.30**      **282.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/30/23 | DMB | EMAILS RE: BCBS DILIGENCE | 0.20 | 187.00 |
| 05/31/23 | WAU | REVIEW EMAIL RE: INTERCOMPANY CLAIMS | 0.10 | 95.00 |

**ASSET/ BUSINESS DISPOSITION**      **26.50**      **21,933.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/23 | MDS | TELEPHONE FROM ADVERSARY J. LESTER RE: INTEREST IN PROPERTY | 0.30 | 360.00 |
| 05/01/23 | FRY | REVIEW APPLICATION TO SHORTEN TIME RE LEASE SALE MOTION | 0.30 | 211.50 |
| 05/01/23 | DMB | REVIEW LOI FOR TAFT ROAD (.3) AND EMAILS WITH CLIENT AND S. GELDZAHLER RE: SAME (.2) | 0.50 | 467.50 |
| 05/01/23 | DMB | CONSIDER REVISIONS TO APPLICATION SHORTENING TIME ON LEASE SALE MOTION | 0.20 | 187.00 |
| 05/03/23 | DMB | CONSIDERATION OF LEASE SALE MOTION AND HEARING ISSUES | 0.20 | 187.00 |
| 05/03/23 | MDS | REVIEW MOTION - SALE OF LEASES | 0.50 | 600.00 |
| 05/03/23 | FP | DRAFT EMAIL TO CHAMBERS WITH FILED APPLICATION TO SHORTEN TIME RE: MOTION TO ESTABLISH PROCEDURES FOR LEASE SALE (.10) AND SEND EMAIL (.10) | 0.20 | 71.00 |
| 05/03/23 | FRY | REVIEW FINAL LEASE SALE MOTION FOR FILING (.4); REVISE APPLICATION TO SHORTEN TIME RE SAME (.2); COORDINATE FILING OF SAME (.1) | 0.70 | 493.50 |
| 05/03/23 | MDS | REVIEW APPLICATION TO SHORTEN TIME - SALE OF LEASES | 0.20 | 240.00 |
| 05/03/23 | FRY | EMAILS WITH K&E RE FILING OF LEASE SALE PROCEDURES MOTION | 0.20 | 141.00 |
| 05/03/23 | FRY | REVISE APPLICATION TO SHORTEN TIME RE LEASE SALE PROCEDURES | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  950932
        Client/Matter No. 65548-0001                                     June 21, 2023
                                                                              Page 2

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/03/23 | FP | PREPARE FOR FILING (1) MOTION FOR ORDER ESTABLISHING PROCEDURES RE: LEASE SALE (.20); AND (2) APPLICATION/ORDER SHORTENING TIME (.10); EFILE MOTION (.20); EFILE APPLICATION TO SHORTEN (.10); DOWNLOAD FILED APPLICATION TO SHORTEN TO EMAIL TO CHAMBERS (.10) | 0.70 | 248.50 |
| 05/04/23 | DMB | EMAILS WITH KIRKLAND TEAM AND F. YUDKIN RE: NOTICING OF LEASE SALE MOTION | 0.20 | 187.00 |
| 05/04/23 | SVA | CORRES W/ PEPSI AND F. YUDKIN RE GOB SALES | 0.30 | 285.00 |
| 05/04/23 | FRY | REVIEW ENTERED ORDER SHORTENING TIME ON LEASE SALE PROCEDURES (.1); COORDINATE SERVICE OF SAME (.1) | 0.20 | 141.00 |
| 05/04/23 | FRY | EMAILS WITH KROLL RE SERVICE OF LEASE SALE MOTION | 0.20 | 141.00 |
| 05/05/23 | DMB | CALL WITH LANDLORD, LANDLORD'S COUNSEL, CLIENT TEAM, A&G TEAM AND JLL TEAM RE: TAFT ROAD LEASE TERMINATION, ETC. | 0.60 | 561.00 |
| 05/05/23 | WJP | CALL WITH LANDLORD AND COUNSEL ON TAFT LEASE BUYOUT TRANSACTION | 0.50 | 350.00 |
| 05/05/23 | FRY | RESEARCH RE LEASE TERMINATION AGREEMENT AND SALE OF LEASE BACK TO LANDLORD | 0.40 | 282.00 |
| 05/05/23 | FRY | EMAILS WITH CS TEAM RE SALE OF LEASE | 0.20 | 141.00 |
| 05/08/23 | FP | CALENDAR UPDATES RE: SALE HEARING, OBJECTION DEADLINES, AUCTION DATE | 0.30 | 106.50 |
| 05/08/23 | DMB | CALL WITH C. PAVLOVICH RE: SALE-LEASEBACK AND EASEMENT ISSUES, AND EMAIL TO W. USATINE AND J. PARK RE: SAME | 0.30 | 280.50 |
| 05/09/23 | DMB | ADDRESS ISSUES RE: TAFT TERMINATION AGREEMENT, RELATED SALE OF SOLAR FACILITY, INCLUDING REVIEW OF CHANGES TO AGREEMENT (0.9), SEVERAL EMAILS WITH W. HADDAD, S. GELDZAHLER, W. USATINE AND J. PARK AND CALL WITH J. PARK RE: SAME (0.3) | 1.20 | 1,122.00 |
| 05/10/23 | WAU | REVIEW EMAILS RE: SALE OF FFE AT LEASE LOCATIONS | 0.20 | 190.00 |
| 05/10/23 | WAU | MULTIPLE EMAILS RE: MICHIGAN STORE LOCATION AND POTENTIAL SALE/RESOLUTION OF OBJECTION | 0.40 | 380.00 |
| 05/10/23 | DMB | REVIEW AND CONSIDER ISSUES RE: FF&E OFFER | 0.30 | 280.50 |
| 05/10/23 | DMB | CONTINUE TO WORK ON/FINALIZE TAFT TERMINATION AGREEMENT/SALE PAPERS (1.4), RELATED EMAILS (0.3) | 1.70 | 1,589.50 |
| 05/10/23 | DMB | EMAIL TO TAFT ROAD LANDLORD INQUIRING RE: STATUS OF DEPOSIT | 0.10 | 93.50 |
| 05/11/23 | FRY | COORDINATE FILING OF LEASE SALE MOTION | 0.30 | 211.50 |
| 05/11/23 | FRY | TELEPHONE TO CHAMBERS RE HEARING ON LEASE SALE MOTION | 0.20 | 141.00 |
| 05/12/23 | DMB | REVIEW STATUS RE: BID ON SECAUCUS | 0.20 | 187.00 |
| 05/12/23 | DMB | CONSIDERATION OF ISSUES RE: SALE OF FF&E, RELATED EMAILS | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  950932 |
| Client/Matter No. 65548-0001 | June 21, 2023 |
| | Page 3 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/15/23 | WAU | CONFERENCE CALL WITH CTS DEBTOR COUNSEL RE: RE LEASE ISSUES AND SUBSEQUENT EMAIL RE: SAME | 0.50 | 475.00 |
| 05/15/23 | MDS | REVIEW PURCHASE OFFER M. BERNS | 0.30 | 360.00 |
| 05/15/23 | DMB | CONSIDERATION OF R/E MARKETING MATERIALS AND EMAILS RE: SAME | 0.30 | 280.50 |
| 05/16/23 | WAU | EMAILS AND CALLS WITH POTENTIAL BIDDER ON SECACUS RE LEASE | 0.30 | 285.00 |
| 05/17/23 | FRY | EMAILS WITH CO-COUNSEL AND ADVERSARY RE STATUS OF LEASE SALE MOTION | 0.20 | 141.00 |
| 05/17/23 | DMB | REVIEW AND CONSIDER ISSUES RE: FF&E LIQUIDATION | 0.20 | 187.00 |
| 05/17/23 | WJP | ATTEND CONFERENCE CALL ON STRATEGY FOR MARKING DISPOSAL OF WAREHOUSE ASSETS | 0.70 | 490.00 |
| 05/18/23 | FRY | TELEPHONE TO/FROM CHAMBERS RE SALE HEARING DATE | 0.10 | 70.50 |
| 05/18/23 | FRY | CONFERENCE WITH K&E RE SALE NOTICE (.2); COORDINATE FILING OF SAME (.2) | 0.40 | 282.00 |
| 05/18/23 | FRY | EMAIL WITH CO-COUNSEL RE SALE HEARING DATE (.1); TELEPHONE TO CHAMBERS RE SAME (.1) | 0.20 | 141.00 |
| 05/18/23 | FP | PREPARE AND EFILE NOTICE OF EXTENSION OF DATES AND DEADLINES RELATED TO BIDDING PROCEDURES (.20); DOWNLOAD FILED COPY AND CIRCULATE (.10) | 0.30 | 106.50 |
| 05/19/23 | FP | REVIEW DN 392 (NOTICE OF EXTENSION OF DATES AND DEADLINES RE: SALE) (.10) AND UPDATE CALENDAR (.20 | 0.30 | 106.50 |
| 05/19/23 | FRY | EMAIL FROM PURCHASER (.1); EMAIL TO K&E RE SAME (.1) | 0.20 | 141.00 |
| 05/19/23 | WAU | REVIEW EMAILS RE: LEWISVILLE FF&E DEAL | 0.10 | 95.00 |
| 05/19/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY CALL | 0.50 | 350.00 |
| 05/19/23 | WJP | EMAILS ON LEWISVILLE WAREHOUSE DIPOSAL | 0.50 | 350.00 |
| 05/19/23 | DMB | REVIEW AND CONSIDER PROPOSED FORM OF PURCHASE AND SALE AGREEMENT (OWNED REAL PROPERTY) | 0.40 | 374.00 |
| 05/20/23 | FRY | REVIEW NOTICE OF FILING OF REVISED LEASE SALE ORDER (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 05/22/23 | FRY | SUBMIT REVISED LEASE SALE PROCEDURES ORDER TO THE COURT | 0.20 | 141.00 |
| 05/22/23 | WAU | EMAILS RE: SECACUS RE BIDS | 0.40 | 380.00 |
| 05/22/23 | WJP | ATTEND WAREHOUSE AND PROPERTY DISPOSAL STRATEGY CALL | 0.30 | 210.00 |
| 05/22/23 | FRY | EMAIL TO KROLL RE SERVICE OF LEASE SALE PROCEDURES | 0.10 | 70.50 |
| 05/22/23 | DMB | REVIEW AND CONSIDER ISSUES RE: FIXTURES/EQUIPMENT SALE ISSUES | 0.30 | 280.50 |
| 05/22/23 | DMB | REVIEW STATUS RE: BID FOR SECACUS LEASE | 0.20 | 187.00 |
| 05/22/23 | DMB | CONSIDERATION OF ISSUES RE: COST PLUS LEASES, RENT, REJECTION, EMAILS RE: SAME | 0.30 | 280.50 |
| 05/22/23 | SVA | REVIEW/COMMENT ON LEASE SALE MOTION TO BURLINGTON | 0.40 | 380.00 |
| 05/24/23 | WAU | CALL WITH WESTERN CARRIERS AND ADVISORS RE: POTENTIAL DEAL TERMS | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/24/23 | WJP | LOCATE AND DOWNLOAD SALE LEASEBACK CLOSING DOCUMENTS FOR PROPERTY DISPOSAL DEALS | 0.30 | 210.00 |
| 05/24/23 | WAU | CONFERENCE CALL RE: SECAUCUS DISCLOSURE STATEMENT SALE STRATEGY | 0.40 | 380.00 |
| 05/24/23 | WJP | CALLS WITH KE REGARDING SECAUCUS WAREHOUSE DISPOSAL (0.5), DRAFT ASSIGNMENT OF LEASE FOR STALKING HORSE DEAL FOR AUCTION OF SAME (1.0) | 1.50 | 1,050.00 |
| 05/25/23 | DMB | REVIEW PROPOSAL FOR SALES OF EQUIPMENT AT DC AND EMAILS RE: SAME | 0.40 | 374.00 |
| 05/25/23 | WAU | REVIEW PROPOSALS FOR EQUIPMENT SALES AT DC LOCATIONS AND EMAILS RE: SAME | 0.40 | 380.00 |
| 05/25/23 | FRY | EMAILS WITH KROLL RE SERVICE OF LEASE SALE RELATED DOCUMENTS | 0.20 | 141.00 |
| 05/25/23 | DMB | REVIEW FILED NOTICE OF LEASE SALE (WITH LOCATIONS) | 0.20 | 187.00 |
| 05/25/23 | WAU | REVIEW STALKING HORSE AGREEMENT FOR SECAUCUS | 0.30 | 285.00 |
| 05/30/23 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL E. GEIER; D. HUNTER RE: POTENTIAL OFFER | 0.40 | 480.00 |
| 05/30/23 | MDS | REVIEW LANDLORD EMAILS ON BIDS | 0.20 | 240.00 |
| 05/30/23 | WJP | REVIEW BILL OF SALE FOR TAFT CLOSING | 0.50 | 350.00 |
| 05/31/23 | WAU | CALL WITH J. LESTER RE: SECAUCUS LOCATION AND BID STATUS | 0.20 | 190.00 |
| 05/31/23 | WAU | REVIEW FINAL VERSION OF WESTERN DIRECT BID PACKAGE AND EMAILS RE: SAME | 0.30 | 285.00 |
| 05/31/23 | WJP | REVISE BILL OF SALE FOR TAFT CLOSING | 0.60 | 420.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**                     **131.30    109,257.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | WAU | EMAILS RE: RE LEASE REJECTION ISSUES | 0.20 | 190.00 |
| 05/01/23 | FRY | CONTINUE TO FIELD EMAILS/PHONE CALLS FROM COUNSEL FOR LANDLORDS RE FILING AND LEASE DISPOSITION | 0.60 | 423.00 |
| 05/01/23 | WAU | REVIEW LETTER OF INTENT FOR TOTOWA RE LEASE (.2) AND MULTIPLE EMAILS RE: SAME (.2) | 0.40 | 380.00 |
| 05/02/23 | DMB | EMAILS WITH W. USATINE AND CLIENT RE: WORLD MARKET ASSIGNMENT ISSUES | 0.20 | 187.00 |
| 05/02/23 | DMB | ADDRESS ISSUES RE: ALLEGED TERMINATION OF LEASE, INCLUDING RESEARCH RE: SAME, ETC. (1.5) AND EMAILS WITH CLIENT AND CS TEAM RE: SAME (.2) | 1.70 | 1,589.50 |
| 05/02/23 | BPC | REVIEW SELECT CASE LAW RE: SUMMARY PROCEEDINGS UNDER RELEVANT STATE LAW | 0.70 | 322.00 |
| 05/02/23 | BPC | REVIEW SELECT CASE LAW RE: SUMMARY PROCEEDINGS UNDER RELEVANT STATE LAW | 1.80 | 828.00 |
| 05/02/23 | WAU | MULTIPLE EMAILS RE: MICHIGAN STORE LEASE AND ALLEGED DEFAULTS/DISPOSSESS (0.3); REVIEW RELEVANT LEASE AND NOTICE DOCUMENTS (0.2) | 0.50 | 475.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  950932
       Client/Matter No. 65548-0001                                      June 21, 2023
                                                                              Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | WJP | REVIEW EMAILS ON THE SOUTHFIELD LEASE TERMINATION ISSUE | 0.30 | 210.00 |
| 05/02/23 | DMB | EMAIL FROM IKEA COUNSEL AND EMAIL TO KIRKLAND RE: SAME | 0.20 | 187.00 |
| 05/03/23 | DMB | CONTINUED RESEARCH RE: LEASE TERMINATION UNDER RELEVANT STATE LAW (1.1), INCLUDING SEVERAL EMAILS WITH CO-COUNSEL B. CHURBUCK RE: SAME (0.3) | 1.40 | 1,309.00 |
| 05/03/23 | DMB | REVIEW AND COMMENT ON LEASE SURRENDER ISSUES ETC. | 0.40 | 374.00 |
| 05/03/23 | DMB | CALL WITH CLIENT, J. PARK AND L. MANDUKE RE: MICHIGAN LOCATION/ALLEGED TERMINATION | 0.20 | 187.00 |
| 05/03/23 | FP | STATUS CALLS AND EMAILS RE: UPDATES ON RECEIVING DOCUMENTS FOR FILING MOTION ESTABLISH LEASE PROCEDURES | 0.30 | 106.50 |
| 05/03/23 | BPC | REVIEW EMAILS FROM (0.2) AND PREPARE EMAILS TO (0.3) CO-COUNSEL D. BASS RE: SUMMARY PROCEEDINGS UNDER RELEVANT STATE LAW | 0.50 | 230.00 |
| 05/03/23 | WAU | REVIEW COMMENTS RE LANDLORD SIDE LETTER | 0.20 | 190.00 |
| 05/03/23 | WJP | ATTEND CONFERENCE CALL ON REALIZING THE VALUE OF THE SOUTHFIELD MI LOCATION | 0.20 | 140.00 |
| 05/03/23 | FRY | MULTIPLE EMAILS/CALLS FROM LANDLORD COUNSEL RE SURRENDER OF POSSESSION | 0.40 | 282.00 |
| 05/03/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: RE LEASE ISSUES (MULTIPLE) | 0.60 | 570.00 |
| 05/03/23 | DMB | REVIEW LEASE DOCUMENTS AND DEFAULT/TERMINATION NOTICES FOR MICHIGAN LOCATION IN CONNECTION WITH LANDLORD'S DEMAND FOR POSSESSION | 1.80 | 1,683.00 |
| 05/03/23 | DMB | EMAILS WITH ATTORNEY FOR IKEA RE: CTS SUBLEASE, REJECTION AND EMAIL TO KIRKLAND RE: SAME | 0.20 | 187.00 |
| 05/03/23 | LYM | REVIEW LEASE RE: BEVERLY HILLS MICHIGAN (.5); CALL WITH CLIENT RE: SAME (.3); REVIEW STATUTE FROM MICHIGAN (.8) | 1.60 | 1,008.00 |
| 05/04/23 | DMB | REVIEW AND CONSIDER PROPOSAL TO RESPOND POST-APRIL 30 LEASE SURRENDERS, RELATED EMAILS | 0.20 | 187.00 |
| 05/04/23 | DMB | REVIEW BEVERLY HILLS MI LANDLORD LETTER RE: MAY RENT | 0.20 | 187.00 |
| 05/04/23 | DMB | EMAILS WITH CLIENT RE: CORPORATE OFFICE AMENDMENT, DOCUMENTING/APPROVING SAME | 0.30 | 280.50 |
| 05/04/23 | DMB | CALL WITH KE AND W. USATINE RE: SALE ISSUES (.2) AND EMAILS WITH KIRKLAND AND A&G RE: SAME (.1) | 0.30 | 280.50 |
| 05/04/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: LANDLORD/LEASE/REJECTION ISSUES | 0.60 | 570.00 |
| 05/04/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO CO-COUNSEL D. BASS RE: SECTION 365(D)(3) OF THE BANKRUPTCY CODE | 0.30 | 138.00 |
| 05/04/23 | WAU | CALL WITH KE RE: LEASE REJECTION/SURRENDER ISSUES | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                            Invoice Number  950932
         Client/Matter No. 65548-0001                                         June 21, 2023
                                                                                     Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/04/23 | WAU | CONFERENCE WITH KE RE: RE LEASE ISSUES | 0.30 | 285.00 |
| 05/04/23 | BPC | REVIEW SELECT CASE LAW RE: SECTION 365(D)(3) OF THE BANKRUPTCY CODE | 3.90 | 1,794.00 |
| 05/04/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: REAL ESTATE ISSUES | 0.30 | 360.00 |
| 05/04/23 | FRY | RESEARCH RE POST-PETITION RENT AND REJECTION OF LEASE | 0.30 | 211.50 |
| 05/04/23 | DMB | CALL WITH P. SCHAFHAUSER, ATTORNEY FOR IKEA, RE: PARAMUS LOCATION (.2) AND REVIEW EMAILS FROM P. SCHAFHAUSER RE: SAME (.2) | 0.40 | 374.00 |
| 05/04/23 | DMB | CALL WITH KE AND W. USATINE RE: LEASE REJECTION/SURRENDER ISSUES | 0.30 | 280.50 |
| 05/04/23 | WAU | CALL WITH WADE HADDAD AND A&G RE: LEASE ISSUES AND STRATEGY | 0.30 | 285.00 |
| 05/04/23 | DMB | REVIEW CASE LAW RE: REJECTION/SURRENDER ISSUES AND EMAILS WITH B. CHURBUCK RE: SAME | 2.30 | 2,150.50 |
| 05/05/23 | FP | PREPARE FOR FILING NOTICE OF FILING OF REVISED ORDER (A) AUTHORIZING REJECTION OF CERTAIN LEASES AND (B) ABANDONMENT OF PERSONAL PROPERTY, WITH CLEAN AND REDLINE EXHIBIT ATTACHMENTS (.40) EFILE (.20) AND CIRCULATE (.10) | 0.70 | 248.50 |
| 05/05/23 | FP | PREPARE FOR FILING NOTICE OF FILING OF REVISED ORDER AUTHORIZING AND APPROVING REJECTION PROCEDURES WITH CLEAN AND REDLINE EXHIBIT ATTACHMENTS (.40) EFILE (.20) AND CIRCULATE (.10) | 0.70 | 248.50 |
| 05/05/23 | DMB | REVIEW STATUS AND RELATED STRATEGY RE: JURUPA VALLEY | 0.20 | 187.00 |
| 05/05/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO CO-COUNSEL D. BASS RE: SECTION 365(D)(3) OF THE BANKRUPTCY CODE | 0.50 | 230.00 |
| 05/05/23 | DMB | REVIEW STATUS RE: DISCUSSIONS WITH IKEA, AND CALL WITH P. SCHAFHAUSER RE: SAME | 0.20 | 187.00 |
| 05/05/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: CHRISTMAS TREE SHOP FILING AND EFFECT ON LEASE ISSUES | 0.30 | 285.00 |
| 05/05/23 | WAU | CONFERENCE CALL WITH RE TEAM/ADVISORS RE: LEASE ISSUES AND STRATEGY | 0.50 | 475.00 |
| 05/05/23 | MDS | REVIEW TAFT ROAD SETTLEMENT | 0.20 | 240.00 |
| 05/05/23 | BPC | REVIEW SELECT CASE LAW RE: SECTION 365(D)(3) OF THE BANKRUPTCY CODE | 1.90 | 874.00 |
| 05/05/23 | DMB | WORK ON LEASE TERMINATION AGREEMENT RE: TAFT ROAD (1.3) AND EMAILS WITH KIRKLAND TEAM, CS TEAM RE: SAME, MOTION TO APPROVE (0.4) | 1.70 | 1,589.50 |
| 05/05/23 | DMB | CONTINUED ANALYSIS OF REJECTION/SURRENDER ISSUES, INCLUDING REVIEW OF CASE LAW (1.2) AND EMAILS WITH B. CHURBUCK RE: SAME (0.3), EMAIL TO KIRKLAND RE: SAME (0.1) | 1.60 | 1,496.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/23 | WAU | CALL WITH TAFT RE: LEASE TERMINATION TRANSACTION (.4); FOLLOW UP CALL WITH R. ZUCKER (.2) | 0.60 | 570.00 |
| 05/05/23 | FRY | PREPARE NOTICES OF FILING OF REVISED ORDERS RE LEASE PROCEDURES AND REJECTION (.4); REVIEW REVISED ORDERS (.2); COORDINATE FILING AND SERVICE OF SAME (.2) | 0.80 | 564.00 |
| 05/06/23 | DMB | EMAILS WITH KIRKLAND RE: LEASE REJECTION/SURRENDER STATUS, RELATED ISSUES | 0.20 | 187.00 |
| 05/06/23 | DMB | EMAILS WITH COUNSEL FOR MICHIGAN LOCATION RE: ISSUES RE: OCCUPANCY, LEASE TERMINATION, ETC. | 0.20 | 187.00 |
| 05/06/23 | WJP | REVIEW DRAFT OF TAFT LEASE TERMINATION AGREEMENT AND SEND TO BBB FOR REVIEW | 1.00 | 700.00 |
| 05/07/23 | WAU | REVIEW MULTIPLE EMAILS RE: MICHIGAN LANDLORD AND POTENTIAL RESOLUTIONS OF ISSUES | 0.40 | 380.00 |
| 05/07/23 | DMB | REVIEW AND CONSIDER TERMINATION AGREEMENT RE: TOTOWA LOCATION, RELATED EMAILS, REVIEW FURTHER REVISED AGREEMENT | 0.60 | 561.00 |
| 05/07/23 | DMB | CALL WITH COUNSEL FOR MICHIGAN LANDLORD RE: LEASE TERMINATION ISSUES, ETC. (.6), EMAILS WITH CLIENT, KIRKLAND AND A&G RE: SAME, TERMINATION DEAL STATUS, ETC. (.3), EXTENSION OF DIP OBJECTION DEADLINE AND RELATED REAL ESTATE ISSUES (.2), EMAILS WITH MICHIGAN LANDLORD'S COUNSEL RE: EXTENSION AND REVIEW "ISSUES" LIST (.3) | 1.40 | 1,309.00 |
| 05/07/23 | WAU | REVIEW AND COMMENT ON LEASE TERMINATION AGREEMENT WITH TAFT | 0.60 | 570.00 |
| 05/08/23 | FRY | TELEPHONE FROM SIMON PROPERTY GROUP | 0.10 | 70.50 |
| 05/08/23 | LYM | CORRESPONDENCE (MULTIPLE) RE: CHRISTMAS TREE SHOP | 0.30 | 189.00 |
| 05/08/23 | WAU | CALL WITH RE TEAM AND ADVISORS RE: RE ISSUES | 0.30 | 285.00 |
| 05/08/23 | WJP | FOLLOW UP ON KIRKLAND APPROVAL TO TAFT LTA AND SEND TO LANDLORD FOR REVIEW | 0.30 | 210.00 |
| 05/08/23 | WAU | CALL WITH LANDLORD COUNSEL AND RYDER COUNSEL RE: JURAPA VALLEY DC | 0.30 | 285.00 |
| 05/08/23 | DMB | ADDRESS ISSUES RE: PREPARATION OF MOTION FOR LEASE TERMINATION/SALE AGREEMENT WITH TOTOWA LANDLORD (0.2), EMAILS WITH KIRKLAND TEAM (0.1), INCLUDING J. BLACK RE: SAME, CALL WITH J. BLACK (0.1) | 0.40 | 374.00 |
| 05/08/23 | DMB | FOLLOW UP CALL WITH E. GILAD RE: MICHIGAN LEASE TERMINATION (.3), WORK ON DRAFT PROPOSAL (.4) AND EMAIL SAME TO CLIENT AND KIRKLAND TEAM (.1) | 0.80 | 748.00 |
| 05/08/23 | SVA | CORRES W/ R. TUCKER RE LEASE ISSUES | 0.30 | 285.00 |
| 05/08/23 | DMB | EMAIL TO H. ETLIN AND A&G RE: MICHIGAN LEASE SURRENDER PROPOSAL | 0.20 | 187.00 |
| 05/08/23 | WAU | INBOUND EMAILS FROM VARIOUS LANDLORDS | 0.30 | 285.00 |
| 05/08/23 | DMB | EMAILS WITH E. GEIER RE: PROPOSAL TO MICHIGAN LANDLORD | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/08/23 | DMB | EMAILS RE: CTS LEASES, RENT ETC. | 0.20 | 187.00 |
| 05/08/23 | DMB | EMAILS RE: LEASE SURRENDERS, ETC. | 0.20 | 187.00 |
| 05/09/23 | WJP | FINALIZE LTA FOR TAFT AND SEND TO LANDLORD'S COUNSEL | 0.30 | 210.00 |
| 05/09/23 | WAU | WORK ON TAFT DEAL (REVIEW LANDLORD COMMENTS TO TERMINATION AGREEMENT AND MULTIPLE EMAILS RE: SOLAR PANEL TRANSFER) | 0.70 | 665.00 |
| 05/09/23 | FRY | TELEPHONE FROM C. PAVLOVICH RE LEASE REJECTION MOTION | 0.20 | 141.00 |
| 05/09/23 | DMB | EMAILS WITH E. GILAD RE: STATUS | 0.30 | 280.50 |
| 05/09/23 | DMB | FINALIZE PROPOSAL FOR LTA IN MICHIGAN AND EMAIL TO E. GILAD RE: SAME | 0.30 | 280.50 |
| 05/09/23 | DMB | WORK ON MOTION RE: TAFT LEASE TERMINATION, SALE OF SOLAR FACILITY | 0.80 | 748.00 |
| 05/09/23 | DMB | EMAILS WITH CLIENT AND KIRKLAND RE: LEASE SURRENDER, TERMINATION ISSUES, ETC. | 0.20 | 187.00 |
| 05/09/23 | DMB | EMAILS WITH CLIENT RE: LEASE TERMINATION STATUS WITH MICHIGAN LANDLORD | 0.20 | 187.00 |
| 05/09/23 | DMB | EMAILS WITH E. AMENDOLA AND H. ETLIN RE: MICHIGAN LEASE TERMINATION, STATUS, ETC. | 0.20 | 187.00 |
| 05/09/23 | WAU | REVIEW MULTIPLE INBOUND EMAILS FROM LANDLORDS | 0.40 | 380.00 |
| 05/10/23 | WJP | ATTEND CALL ON CPWM AND CTS JOINT LEASE LOCATIONS AND DISPOSITION OF THE SAME | 0.50 | 350.00 |
| 05/10/23 | WAU | REVIEW MOTION PAPERS TO APPROVE LANDLORD AGREEMENT ON TAFT LOCATION | 0.40 | 380.00 |
| 05/10/23 | WAU | CONFERENCE CALL WITH CLIENT AND RE TEAM RE: CTS AND RELATED ISSUES | 0.50 | 475.00 |
| 05/10/23 | DFB | MULTIPLE EMAILS RE: FINALIZATION AND EXECUTION OF TAFT TERMINATION AGREEMENT | 0.30 | 150.00 |
| 05/10/23 | DMB | REVIEW EMAILS RE: STATUS/STRATEGY RE: COST PLUS LEASES | 0.30 | 280.50 |
| 05/10/23 | DMB | EMAIL TO LENDERS' COUNSEL RE: PROPOSED MICHIGAN LEASE TERMINATION AGREEMENT | 0.20 | 187.00 |
| 05/10/23 | DMB | RESEARCH ISSUES RE: SUBLEASE REJECTION ISSUES (1.0) AND EMAILS WITH KIRKLAND RE: SAME (0.3) | 1.30 | 1,215.50 |
| 05/10/23 | DMB | CALL WITH O. ACUNA RE: CTS LEASE ISSUES, ETC. | 0.20 | 187.00 |
| 05/10/23 | WAU | CALLS WITH J. LESTER (2X) RE: POTENTIAL BID FOR RE LEASE LOCATION | 0.30 | 285.00 |
| 05/10/23 | DMB | EMAILS RE: STRATEGY FOR SECAUCUS LEASE | 0.10 | 93.50 |
| 05/10/23 | DMB | REVIEW AND CONSIDER E. GILAD MARKUP TO TERMINATION AGREEMENT (0.6) AND EMAIL WITH E. GILAD RE: ISSUES RE: SAME (0.2) | 0.80 | 748.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number 950932 | |
| | Client/Matter No. 65548-0001 | | June 21, 2023 | |
| | | | Page 9 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/10/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: MICHIGAN SETTLEMENT, LEASE TERMINATION ISSUES, ETC. (0.6), INCLUDING SEVERAL EMAILS WITH CLIENT, A&G AND LANDLORD'S COUNSEL (0.2) | 0.80 | 748.00 |
| 05/10/23 | WJP | EMAILS ATTENDING TO SIGNING OF LTA FOR TAFT | 0.30 | 210.00 |
| 05/10/23 | WAU | NUMEROUS INBOUND EMAILS FROM LANDLORD RE: LEASE REJECTIONS AND RELATED ISSUES | 0.70 | 665.00 |
| 05/10/23 | DMB | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, K&E TEAM AND W. USATINE RE: CTS FILING, RELATED STRATEGY, ETC. (0.5), REVIEW RELATED EMAILS (0.2) | 0.70 | 654.50 |
| 05/11/23 | DMB | EMAIL TO J. BLACK RE: RECEIPT OF DEPOSIT FROM TAFT ROAD LANDLORD AND TIMING FOR FILING OF MOTION | 0.30 | 280.50 |
| 05/11/23 | DMB | EMAILS WITH T. EYLER RE: LEASE TERMINATION/REJECTION ISSUES, ETC. | 0.20 | 187.00 |
| 05/11/23 | DMB | EMAILS WITH KIRKLAND AND F. YUDKIN RE: HEARING DATE FOR TAFT ROAD MOTION | 0.20 | 187.00 |
| 05/11/23 | FP | PREPARE TO FILE MOTION AUTHORIZING REJECTION AND TERMINATION OF LEASE, WITH PROPOSED ORDER AND NOTICE (.20); PREPARE APPLICATOIN AND PROPOSED ORDER TO SHORTEN (.10); SEND FOR REVIEW BEFORE FILING (.10) | 0.40 | 142.00 |
| 05/11/23 | DMB | EMAIL FROM/TO C. DALE RE: LEASE TERMINATION PROPOSAL | 0.10 | 93.50 |
| 05/11/23 | DMB | REVIEW MOTION RE: TAFT ROAD LEASE TERMINATION AND TRANSFER OF SOLAR PANELS FOR FILING AND COORDINATE FILING OF SAME | 0.60 | 561.00 |
| 05/11/23 | DMB | EMAILS WITH KIRKLAND RE: IKEA/PARAMUS PROPERTY, REVIEW RENT STATUS, ETC. | 0.30 | 280.50 |
| 05/11/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: SETTLEMENT/TERMINATION WITH MICHIGAN LANDLORD, INCLUDING EMAILS WITH AND CALL E. GILAD (.5), W. HADDAD RE: STATUS (.3), DEAL TERMS ETC., CALL WITH W. HADDAD RE: SAME (.2); EMAILS WITH KIRKLAND TEAM (.4) | 1.40 | 1,309.00 |
| 05/11/23 | DMB | EMAIL TO TAFT ROAD LANDLORD COUNSEL CONFIRMING RECEIPT OF DEPOSIT AND TIMING RELATED TO HEARING | 0.20 | 187.00 |
| 05/11/23 | WJP | EMAILS WITH CLIENT ON LEASE SURRENDER DEAL FOR BEVERLY HILLS MI | 0.30 | 210.00 |
| 05/11/23 | DMB | PREPARE FOR AND PARTICIPATE IN CALL WITH COUNSEL FOR IKEA RE: CTS SUBLEASE, REJECTION ISSUES | 0.80 | 748.00 |
| 05/11/23 | DMB | EMAILS WITH TAFT ROAD COUNSEL RE: DEPOSIT AND ADDRESS ISSUES RE: SAME | 0.20 | 187.00 |
| 05/11/23 | FP | EFILE MOTION AUTHORIZING REJECTION AND TERMINATION OF LEASE, WITH PROPOSED ORDER AND NOTICE OF HEARING (.20); EFILE APPLICATION AND ORDER TO SHORTEN TIME (.20); PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER TO SHORTEN TIME (.20) | 0.60 | 213.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                          Invoice Number  950932
        Client/Matter No. 65548-0001                                          June 21, 2023
                                                                                 Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/11/23 | WAU | MULTIPLE EMAILS WITH RE TEAM RE: INBOUNDS AND LEASE ISSUES | 0.30 | 285.00 |
| 05/11/23 | WAU | REVIEW MOTION TO APPROVE TAFT LANDLORD LEASE TERMINATION | 0.40 | 380.00 |
| 05/12/23 | DMB | WORK ON SETTLEMENT AND LEASE TERMINATION AGREEMENT WITH MICHIGAN LANDLORD (0.5), AND SEVERAL EMAILS RE: SAME WITH E. GILAD AND J. PARK (0.3) | 0.80 | 748.00 |
| 05/12/23 | WAU | CONFERENCE CALL RE: RE LEASE ISSUES AND STRATEGY | 0.50 | 475.00 |
| 05/12/23 | DMB | PARTICIPATE IN CALL WITH CLIENT RE TEAM, JLL, A&G AND CS TEAM RE: LEASE ISSUES, STRATEGY | 0.50 | 467.50 |
| 05/12/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: POTENTIAL RESOLUTION WITH BEVERLY HILLS, MICHIGAN LOCATION | 0.40 | 380.00 |
| 05/12/23 | DMB | REVIEW AND CONSIDER REVISIONS TO REJECTION ORDER AND RELATED EMAILS WITH IKEA, LANDLORD FOR PARAMUS LOCATION | 0.30 | 280.50 |
| 05/12/23 | WJP | REVIEW EMAILS ON DEAL FOR THE SURRENDER OF THE BEVERLY HILLS MI LEASE (0.5), REVIEW LANDLORD'S MARKUP ON THE LTA (0.3), REVISE, REDRAFT AND SEND TO LANDLORD'S COUNSEL(1), ARRANGE CALL TO DISCUSS ISSUES (0.2) | 2.00 | 1,400.00 |
| 05/12/23 | DMB | REVIEW AND CONSIDER LIST OF OUTSTANDING ISSUES FROM E. GILAD | 0.20 | 187.00 |
| 05/12/23 | WAU | EMAILS RE: SECAUCUS LOCATION | 0.30 | 285.00 |
| 05/12/23 | DMB | EMAILS WITH J. BLACK RE: REVISION TO GATS OWNERSHIP FORM FOR TAFT | 0.20 | 187.00 |
| 05/12/23 | DMB | REVIEW SIGNED ORDER SHORTENING TIME ON TAFT ROAD LEASE TERMINATION MOTION | 0.10 | 93.50 |
| 05/12/23 | DMB | EMAILS WITH T. EYLER RE: LEASE TERMINATION/REJECTION ISSUES | 0.20 | 187.00 |
| 05/12/23 | DMB | EMAILS WITH CHAMBERS RE: STATUS OF OST | 0.10 | 93.50 |
| 05/13/23 | DMB | EMAILS RE: SETTLEMENT/LEASE TERMINATION AGREEMENT OUTSTANDING ISSUES | 0.20 | 187.00 |
| 05/14/23 | WAU | REVIEW AND RESPOND TO EMAILS LEWISVILLE FFE (REAL ESTATE MATTERS) | 0.30 | 285.00 |
| 05/15/23 | FRY | EMAILS WITH K&E RE REJECTION ORDER | 0.20 | 141.00 |
| 05/15/23 | WAU | REVIEW AND COMMENT ON LANDLORD TERMINATION AGREEMENT FOR MICHIGAN LOCATION | 0.40 | 380.00 |
| 05/15/23 | WJP | CALL WITH LANDLORD FOR BEVERLY HILLS MI; REVIEW REVISED LTA AND REDRAFT SAME | 1.30 | 910.00 |
| 05/15/23 | FRY | REVIEW REVISED LEASE REJECTION ORDER (.2); EMAIL TO CHAMBERS RE SAME (.1) | 0.30 | 211.50 |
| 05/15/23 | FP | PREPARE FOR FILING (.20) NOTICE OF FILING OF REVISED ORDER AUTHORIZING REJECTION OF CERTAIN LEASES; EFILE NOTICE (.10) | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 950932 |
|-----|-------------------|----------------------|
|     | Client/Matter No. 65548-0001 | June 21, 2023 |
|     |                   | Page 11 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 05/15/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: SEVERAL PENDING RE MATTERS | 0.50 | 475.00 |
| 05/15/23 | FP | PREPARE NOTICE OF FILING OF REVISED ORDER AUTHORIZING PROCEDURES TO REJECT (.20) FOR FILING AND EFILE (.10) | 0.30 | 106.50 |
| 05/15/23 | WAU | REVIEW MULTIPLE INBOUND EMAILS RE: RE LEASE ISSUES | 0.40 | 380.00 |
| 05/15/23 | WAU | CONFERENCE CALL WITH RE TEAM AND LANDLORD/ADVISORS ON BEVERLY HILLS, MICHIGAN LOCATION | 0.40 | 380.00 |
| 05/15/23 | DMB | REVIEW SEVERAL EMAILS RE: LEASE ISSUES, ETC. | 0.40 | 374.00 |
| 05/15/23 | DMB | CALL WITH R. ZUCKER RE: TAFT ROAD MOTION | 0.20 | 187.00 |
| 05/15/23 | DMB | CALL WITH MICHIGAN LANDLORD, COUNSEL AND ADDRESS ISSUES RE: TERMINATION AGREEMENT REVISIONS | 0.80 | 748.00 |
| 05/15/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM, A&G, W. USATINE AND J. PARK RE: LEASE ISSUES ETC. | 0.50 | 467.50 |
| 05/15/23 | DMB | REVIEW FURTHER MARKUP OF SETTLEMENT AND TERMINATION AGREEMENT (BEVERLY HILLS MI) (0.2) AND EMAILS WITH E. GILAD AND CLIENT RE: SAME (0.1) | 0.30 | 280.50 |
| 05/16/23 | DMB | EMAILS WITH E. GILAD RE: REVISIONS TO SETTLEMENT AND TERMINATION AGREEMENT (0.3), REVIEW AND COMMENT RE: SAME AND DISCUSSIONS WITH J PARK RE: SAME (0.3) | 0.60 | 561.00 |
| 05/16/23 | DMB | REVIEW AND ADDRESS ISSUES RE: LEASES, RENT, REJECTION/SURRENDER ISSUES ETC. | 0.70 | 654.50 |
| 05/16/23 | FRY | REVIEW REVISED REJECTION PROCEDURES ORDER (.2); EMAILS WITH CO-COUNSEL AND CHAMBERS RE SAME (.2) | 0.40 | 282.00 |
| 05/16/23 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE REJECTION (.3); EMAIL TO K&E RE SAME (.2) | 0.50 | 352.50 |
| 05/16/23 | FRY | RESUBMIT REJECTION ORDER TO CHAMBERS | 0.10 | 70.50 |
| 05/16/23 | WAU | REVIEW AND RESPOND TO MULTIPLE INBOUND EMAILS RE: RE LEASE AND RELATED ISSUES | 0.60 | 570.00 |
| 05/16/23 | WAU | EMAILS WITH RE TEAM RE: JURUPA VALLEY LOCATION | 0.20 | 190.00 |
| 05/16/23 | WAU | REVIEW REVISED DRAFTS OF TERMINATION AGREEMENT WITH MICHIGAN LANDLORD | 0.40 | 380.00 |
| 05/16/23 | DMB | CONSIDERATION OF ISSUES RE: EASEMENT | 0.40 | 374.00 |
| 05/17/23 | DMB | CONSIDERATION OF LEASE TERMINATION/SURRENDER ISSUES AND EMAILS WITH KIRKLAND TEAM RE: SAME | 0.30 | 280.50 |
| 05/17/23 | WAU | EMAILS WITH J. LESTER RE: SECACUS LOCATION | 0.20 | 190.00 |
| 05/17/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: SEVERAL PENDING MATTERS | 0.50 | 475.00 |
| 05/17/23 | FP | CALL WITH F. YUDKIN RE: RE-SUBMITTING ORDER (.10); PREPARE (.10) AND RESUBMIT TO CHAMBERS PROPOSED REJECTION PROCEDURES ORDER (.10) | 0.30 | 106.50 |
| 05/17/23 | DMB | WORK ON LEASE TERMINATION FOR MICHIGAN AND EMAILS RE: SAME WITH E. GILAD AND J. PARK | 0.40 | 374.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  950932 | |
| | Client/Matter No. 65548-0001 | | June 21, 2023 | |
| | | | Page 12 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/17/23 | WJP | REVISE LTA FOR MICHIGAN (0.2), CIRCULATE TO LANDLORD'S COUNSEL (0.1), CALL WITH WADE H ON BUSINESS ISSUE CHANGES (0.1), CALL WITH LANDLORD'S COUNSEL (0.1) | 0.50 | 350.00 |
| 05/17/23 | WJP | REVISE LTA PER CONVERSATION WITH LANDLORD'S COUNSEL | 0.50 | 350.00 |
| 05/17/23 | DMB | REVIEW LEASE REJECTION ORDER (ENTERED TODAY) | 0.20 | 187.00 |
| 05/17/23 | DMB | CALL WITH CLIENT RE TEAM AND ADVISERS RE: VARIOUS RE ISSUES, ETC. | 0.80 | 748.00 |
| 05/17/23 | WJP | REVIEW AGREEMENT FOR BEVERLY HILLS LEASE TERMINATION (0.2), EMAILS TO WADE H. ON BUSINESS ISSUES FOR AGREEMENT (0.2) | 0.40 | 280.00 |
| 05/18/23 | DMB | CONTINUE TO WORK TOWARD FINALIZING SETTLEMENT AND TERMINATION AGREEMENT ON MICHIGAN LOCATION, INCLUDING EMAILS WITH E. GILAD, CLIENT AND KIRKLAND | 0.60 | 561.00 |
| 05/18/23 | WAU | REVIEW AND RESPOND TO MULTIPLE INBOUND EMAILS RE: REAL ESTATE LEASES | 0.40 | 380.00 |
| 05/18/23 | DMB | CALL WITH BBBY LANDLORD RE: STATUS, LANDLORD TERMINATION PROCESS | 0.30 | 280.50 |
| 05/18/23 | MDS | REVIEW PORT CHESTER LETTER AND LEASE | 0.60 | 720.00 |
| 05/18/23 | DMB | SEVERAL EMAILS RE: LEASE RELATED ISSUES | 0.40 | 374.00 |
| 05/19/23 | FP | PREPARE FOR FILING NOTICE OF REVISED ORDER ESTABLISHING PROCEDURES TO SELL CERTAIN LEASES (.20); EFILE NOTICE WITH ORDER AND EXHIBITS (.20) | 0.40 | 142.00 |
| 05/19/23 | DMB | REVIEW ISSUES RE: COST PLUS LOCATIONS/RENT | 0.20 | 187.00 |
| 05/19/23 | DMB | REVIEW STATUS RE: LEWISVILLE LANDLORD, RELATED ISSUES | 0.20 | 187.00 |
| 05/19/23 | DMB | SEVERAL EMAILS WITH E. GILAD ET AL RE: FINALIZING TERMINATION AGREEMENT (0.3) AND DISCUSSIONS/EMAILS WITH KIRKLAND RE: SAME, MOTION STRATEGY (0.5) | 0.80 | 748.00 |
| 05/19/23 | WAU | REVIEW MULTIPLE INBOUND EMAILS RE: RE LEASE/DISTRIBUTION CENTERS | 0.40 | 380.00 |
| 05/19/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: MICHIGAN LEASE TERMINATION AGREEMENT STATUS | 0.20 | 190.00 |
| 05/19/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISERS RE: STATUS, STRATEGY ETC. | 0.60 | 561.00 |
| 05/19/23 | DMB | EMAILS RE: SURRENDER PROTOCOL | 0.20 | 187.00 |
| 05/19/23 | WAU | REVIEW DRAFT PROLOGIS PRE-NEGOTIATION AGREEMENT | 0.30 | 285.00 |
| 05/19/23 | WAU | CONFERENCE CALL WITH PROLOGIS AND CLIENT ADVISORS RE: POTENTIAL REAL ESTATE AGREEMENT | 0.60 | 570.00 |
| 05/19/23 | FP | PREPARE AND SEND EMAIL TO KROLL RE: SERVICE OF NOTICE OF REVISED ORDER ESTABLISHING PROCEDURES TO SELL CERTAIN LEASES | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice Number  950932 |
| Client/Matter No. 65548-0001 | June 21, 2023 |
| | Page 13 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/19/23 | DMB | PARTICIPATE IN CALL WITH JUROPA VALLEY LANDLORD AND BED CLIENT, R/E ADVISERS AND W. USATINE RE: POTENTIAL TRANSACTION, ETC. | 0.60 | 561.00 |
| 05/20/23 | DMB | EMAILS WITH E. GILAD RE: STATUS OF MOTION PAPERS FOR MICHIGAN LEASE TERMINATION MOTION | 0.20 | 187.00 |
| 05/21/23 | WAU | REVIEW EMAILS RE: REAL ESTATE LEASES | 0.10 | 95.00 |
| 05/21/23 | WAU | REVIEW EMAILS RE: STATUS OF MICHIGAN LANDLORD AGREEMENT | 0.20 | 190.00 |
| 05/21/23 | DMB | EMAILS WITH KIRKLAND RE: LEASE TERMINATION MOTION (BEVERLY HILLS MI) | 0.20 | 187.00 |
| 05/22/23 | WAU | REVIEW DRAFT MOTIONS (2) REGARDING LEASE TERMINATIONS/ASSUMPTIONS AND REVIEW COMMENTS RE: SAME | 1.20 | 1,140.00 |
| 05/22/23 | DMB | SEVERAL EMAILS RE: LEASE, SURRENDER ISSUES ETC. | 0.40 | 374.00 |
| 05/22/23 | DMB | REVIEW AND CONSIDER MOTION TO ASSUME AND ASSIGN LEASES TO BURLINGTON, EMAILS WITH KIRKLAND RE: SAME | 0.60 | 561.00 |
| 05/22/23 | DMB | REVIEW AND CONSIDER ISSUES RE: EASEMENT AGREEMENT AND EMAILS WITH CLIENT AND J. PARK RE: SAME | 0.30 | 280.50 |
| 05/22/23 | DMB | WORK ON MOTION TO TERMINATE LEASE WITH BEVERLY HILLS MI LANDLORD AND ADDRESS RELATED ISSUES (1.4), EMAILS WITH KIRKLAND AND LANDLORD'S COUNSEL (0.3) | 1.70 | 1,589.50 |
| 05/22/23 | DMB | REVIEW AND CONSIDER COST PLUS LEASE ASSIGNMENT MOTION | 0.50 | 467.50 |
| 05/22/23 | DMB | REVIEW PROLOGIS STATUS, ETC. AND CONSIDER RELATED ISSUES | 0.20 | 187.00 |
| 05/22/23 | FRY | REVIEW MOTION TO ASSUME AND ASSIGN LEASES TO WORLD MARKET | 0.60 | 423.00 |
| 05/23/23 | FRY | REVIEW MOTION TO ASSUME AND ASSIGN WORLD MARKET LEASES | 0.40 | 282.00 |
| 05/23/23 | WAU | REVIEW EMAILS RE: SECAUCUS LOCATION | 0.10 | 95.00 |
| 05/23/23 | WAU | EMAILS RE: PROLOGIS LOCATIONS AND REVIEW DRAFT AGREEMENTS | 0.60 | 570.00 |
| 05/23/23 | WAU | REVIEW EMAILS RE: BURLINGTON LEASE | 0.20 | 190.00 |
| 05/23/23 | WAU | REVIEW DRAFT MOTIONS RE: RE TRANSACTIONS AND MULTIPLE EMAILS (1.1) RE: FINALIZING MOTIONS AND FILING (0.4) | 1.50 | 1,425.00 |
| 05/23/23 | FRY | REVIEW NOTICE TO REJECT LEASES | 0.30 | 211.50 |
| 05/23/23 | FP | PREPARE AND FILE MOTION TO ASSUME (.30); PREPARE AND FILE MOTION TO REJECT NOTICE (WORLD) (.30); PREPARE AND SEND TO KROLL FOR SERVICE (.20) | 0.80 | 284.00 |
| 05/23/23 | DMB | EMAILS WITH KIRKLAND RE: BURLINGTON ASSUMPTION OF REJECTED LEASE, PROCESS TO REINSTATE AND ASSUME/ASSIGN AND CALL WITH KIRKLAND RE: SAME | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  950932
        Client/Matter No. 65548-0001                                   June 21, 2023
                                                                              Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/23/23 | DMB | ADDRESS ISSUES RE: LEASE TERMINATION MOTION WITH BEVERLY HILLS MI LANDLORD, INCLUDING REVIEW OF PROPOSED REVISIONS (.3), EMAILS WITH KIRKLAND AND E. GILAD RE: SAME (.4), EMAILS WITH CLIENT RE: SAME, STATUS (.1), CALL WITH KIRKLAND AND E. GILAD (.4) AND FOLLOW-UP WITH KIRKLAND (.2) EMAILS RE: EXECUTION OF AGREEMENT (.2) AND COORDINATE FILING OF MOTION RE: SAME (.2) | 1.80 | 1,683.00 |
| 05/23/23 | WJP | MONITOR AND RESPOND TO EMAILS ON PROLOGIS AND TAFT LTA'S | 0.50 | 350.00 |
| 05/23/23 | WJP | EMAILS ON LTA WITH PROLOGIS (.1), REVISE LTA (.1) AND SEND TO LANDLORD'S COUNSEL (.1) | 0.30 | 210.00 |
| 05/23/23 | FP | PREPARE MOTION TO APPROVE LEASE TERMINATION AGREEMENT WITH 31535 SOUTHFIELD (.30); PREPARE SHORTEN APPLICATION AND PROPOSED ORDER (.20); EFILE MOTION (.20); EFILE SHORTEN APPLICATION (.20); EMAIL KROLL RE: SERVICE (.10) | 1.00 | 355.00 |
| 05/23/23 | WAU | REVIEW DRAFT AGREEMENTS AND EMAILS RE: PROLOGIS LOCATIONS | 0.70 | 665.00 |
| 05/23/23 | WJP | DRAFT LTA FOR 3 PROLOGIS WAREHOUSES | 1.50 | 1,050.00 |
| 05/23/23 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER TO SHORTEN TIME RE: LEASE TERMINATION | 0.20 | 71.00 |
| 05/24/23 | WAU | WORK ON LEASE ASSUMPTION/ASSIGNMENT AGREEMENT | 0.50 | 475.00 |
| 05/24/23 | DMB | REVIEW CTS STATUS, EMAILS RE: STRATEGY | 0.30 | 280.50 |
| 05/24/23 | DMB | REVIEW STATUS RE: IKEA PAYMENT, RELATED EMAILS WITH LANDLORD | 0.10 | 93.50 |
| 05/24/23 | DMB | EMAILS WITH KIRKLAND RE: FILING BEVERLY HILLS MI LTA ON DOCKET, RELATED NOTICE; PREPARE RELATED NOTICE | 0.40 | 374.00 |
| 05/24/23 | DMB | REVIEW SIGNED ORDER SHORTENING TIME ON BEVERLY HILLS MI LTA AND COORDINATE SERVICE | 0.10 | 93.50 |
| 05/24/23 | DMB | EMAILS WITH E. GILAD, CLIENT AND J. PARK RE: EXECUTION OF BEVERLY HILLS MICHIGAN LTA, EMAILS WITH E. GILAD RE: FILING OF AGREEMENT | 0.20 | 187.00 |
| 05/24/23 | DMB | EMAILS WITH E. GILAD RE: OST, 5/31 HEARING | 0.20 | 187.00 |
| 05/24/23 | DMB | EMAILS WITH KIRKLAND RE: PROLOGIS | 0.20 | 187.00 |
| 05/24/23 | DMB | COORDINATE ISSUES RE: STIPULATION WITH LANDLORD AND BURLINGTON ON REINSTATEMENT OF REJECTED LEASE AND ASSUMPTION AND ASSIGNMENT TO BURLINGTON | 0.30 | 280.50 |
| 05/25/23 | DMB | EMAILS WITH S. GELDZAHLER RE: POTENTIAL PROLOGIS TRANSACTION LANGUAGE, ETC. | 0.60 | 561.00 |
| 05/25/23 | FP | EMAILS WITH D. BASS RE: LEASE SETTLEMENT NOTICE | 0.20 | 71.00 |
| 05/25/23 | DMB | EMAILS WITH S. GELDZAHLER RE: OBJECTION DEADLINE FOR TAFT | 0.20 | 187.00 |
| 05/25/23 | DMB | COORDINATE FILING OF BEVERLY HILLS MI EXECUTED LEASE TERMINATION AGREEMENT | 0.20 | 187.00 |

## COLE SCHOTZ P.C.

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  950932
        Client/Matter No. 65548-0001                              June 21, 2023
                                                                      Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/25/23 | FP | PREPARE AND EFILE NOTICE OF LEASE AUCTION (LEASE SALE - PHASE 1 AUCTION) (.20); EMAIL TO KROLL FOR SERVICE (.10) | 0.30 | 106.50 |
| 05/25/23 | DMB | EMAILS WITH T. EYLER AND W. USATINE RE: TOTOWA CLOSING DATE | 0.20 | 187.00 |
| 05/25/23 | FP | PREPARE (.20) AND FILE (.10) NOTICE OF EXEC. COPY OF LEASE SETTLEMENT WITH .1535 SOUTHFILED LLC | 0.30 | 106.50 |
| 05/25/23 | DMB | EMAIL TO TOTOWA LANDLORD RE: CLOSING DATE | 0.20 | 187.00 |
| 05/26/23 | DMB | EMAILS WITH ATTORNEY FOR TAFT ROAD RE: CLOSING | 0.20 | 187.00 |
| 05/26/23 | DMB | WORK ON SECAUCUS ASSIGNMENT AND ASSUMPTION AGREEMENT (0.6) AND RELATED EMAILS RE: SAME, SALE ORDER (0.2) | 0.80 | 748.00 |
| 05/26/23 | WJP | ATTENTD DISPOSAL STRATEGY CALL (1.0), REVISE SECAUCUS AGREEMENT (1.0) | 2.00 | 1,400.00 |
| 05/26/23 | DMB | EMAILS TO KIRKLAND RE: TAFT STATUS | 0.20 | 187.00 |
| 05/26/23 | DMB | REVIEW AND COMMENT ON DRAFT STIPULATION AND CONSENT ORDER RE: REJECTED LEASE (FOR REINSTATEMENT AND ASSIGNMENT TO BURLINGTON) | 0.30 | 280.50 |
| 05/26/23 | DMB | PREPARE DRAFT MOTION APPROVING LEASE TERMINATION AGREEMENT WITH PROLOGIS (3.3) AND EMAILS WITH CLIENT AND KIRKLAND TEAM RE: SAME (0.4) | 3.70 | 3,459.50 |
| 05/26/23 | DMB | REVIEW REVISIONS TO LTA WITH PROLOGIS AND RELATED EMAILS | 0.40 | 374.00 |
| 05/29/23 | DMB | EMAILS WITH A&G RE: TAFT STATUS | 0.20 | 187.00 |
| 05/30/23 | WAU | REVIEW EMAILS AND SCHEDULES RE: TAFT TRANSACTION AND LEASE TERMINATION | 0.70 | 665.00 |
| 05/30/23 | DMB | ADDRESS COMMITTEE INQUIRIES RE: TAFT BUSINESS JUDGMENT ISSUES, ETC. | 0.60 | 561.00 |
| 05/30/23 | DMB | REVIEW BURLINGTON UPDATED ASSUMPTION AND ASSIGNMENT AGREEMENT | 0.40 | 374.00 |
| 05/30/23 | WAU | MULTIPLE CALLS AND EMAILS WITH CLIENT ADVISORS AND WESTERN CARRIERS COUNSEL RE: LEASE ASSUMPTION BID AND RELATED ISSUES | 0.40 | 380.00 |
| 05/30/23 | DMB | ADDRESS ISSUES RE: BEVERLY HILLS MI DEPOSIT, INCLUDING EMAILS WITH CLIENT AND LANDLORD'S COUNSEL | 0.20 | 187.00 |
| 05/30/23 | DMB | REVIEW STATUS OF LANDLORD CONSENT TO STIP REINSTATING LEASE AND ASSIGNING TO BURLINGTON | 0.10 | 93.50 |
| 05/30/23 | DMB | COORDINATE FILING OF PROLOGIS LEASE TERMINATION MOTION, APPLICATION FOR OST AND EMAIL TO CHAMBERS RE: SAME | 0.40 | 374.00 |
| 05/30/23 | FP | PREPARE FOR FILING PROLOGIS MOTION RE: LEASE TERMINATION | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  950932 | |
| | Client/Matter No. 65548-0001 | | June 21, 2023 | |
| | | | Page 16 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/30/23 | DMB | WORK ON REVISIONS TO LEASE TERMINATION ORDERS AND EMAILS RE: SAME WITH CONTRACT COUNTERPARTIES RE: SAME, RELATED ISSUES, PREPARE DRAFT EMAILS TO CHAMBERS RE: SAME | 0.80 | 748.00 |
| 05/30/23 | DMB | ADDRESS ISSUES TO FINALIZE PROLOGIS LEASE TERMINATION MOTION, INCLUDING EMAILS WITH PROLOGIS COUNSEL RE: SAME, WIRE INSTRUCTIONS | 0.50 | 467.50 |
| 05/30/23 | DMB | ADDRESS CLOSING ISSUES RE: TAFT ROAD, TOTOWA LEASE TRANSACTIONS | 1.10 | 1,028.50 |
| 05/30/23 | DMB | CALLS WITH KIRKLAND RE: LEASE TERMINATION MOTIONS, DISCUSSIONS WITH HEARING PREP RE: SAME, ETC. | 0.60 | 561.00 |
| 05/30/23 | DMB | PREPARE APPLICATION FOR ORDER SHORTENING TIME ON PROLOGIS LEASE TERMINATION MOTION | 0.40 | 374.00 |
| 05/31/23 | DMB | EMAILS WITH KIRKLAND RE: OAK STREET/BLUE OWL ISSUES | 0.20 | 187.00 |
| 05/31/23 | DMB | REVIEW ORDER SHORTENING TIME ON PROLOGIS LEASE TERMINATION MOTION AND EMAILS WITH F. VELOCCI RE: SAME | 0.20 | 187.00 |
| 05/31/23 | DMB | REVIEW STATUS RE: LANDLORD AGREEMENT TO STIP REINSTATING LEASE AND ASSIGNING TO BURLINGTON | 0.20 | 187.00 |
| 05/31/23 | DMB | EMAILS RE: POTENTIAL TERMINATION DEAL WITH LANDLORD FOR CULVER CITY LEASE | 0.20 | 187.00 |
| 05/31/23 | DMB | CONTINUE TO ADDRESS COMMITTEE INQUIRIES RE: TAFT ROAD TRANSACTION | 0.40 | 374.00 |
| 05/31/23 | DMB | REVIEW AND COMMENT ON DRAFT PNL WITH JUROPA VALLEY LANDLORD | 0.40 | 374.00 |
| 05/31/23 | DMB | EMAILS RE: LEASE COMPLIANCE ISSUES | 0.30 | 280.50 |
| 05/31/23 | DMB | EMAILS RE: OTHER OAK STREET/BLUE OWL LOCATIONS, TURNOVER | 0.20 | 187.00 |
| 05/31/23 | DMB | REVIEW SIGNED ORDER ON TAFT ROAD LEASE TERMINATION AND EMAIL SAME TO COUNSEL | 0.20 | 187.00 |
| 05/31/23 | WAU | REVIEW EMAILS AND SCHEDULES TO TAFT TERMINATION AGREEMENT | 0.80 | 760.00 |
| 05/31/23 | DMB | REVIEW SIGNED ORDER ON BEVERLY HILLS MI LEASE TERMINATION AND EMAIL TO E. GILAD RE: SAME | 0.20 | 187.00 |
| 05/31/23 | FP | REVIEW SIGNED ORDER SHORTEN TIME RE: HEARING ON LEASE TERMINATION AGEEMENTS (.10) AND UPDATE CALENDAR (.10) | 0.20 | 71.00 |
| 05/31/23 | FP | UPDATE CALENDAR - 6/6/23 HG. ON LEASE TERMINATION AGREEMENTS WITH PRW AND PROLOGIS | 0.10 | 35.50 |
| 05/31/23 | DMB | EMAILS WITH PROLOGIS COUNSEL RE: WIRE | 0.20 | 187.00 |
| 05/31/23 | DMB | EMAILS WITH OAK STREET/BLUE OWL LANDLORD'S COUNSEL | 0.20 | 187.00 |
| 05/31/23 | WAU | REVIEW MOTION TO APPROVE BURLINGTON LEASE ASSUMPTIONS/ASSIGNMENTS | 0.40 | 380.00 |
| 05/31/23 | DMB | PREPARE EMAIL TO CHAMBERS RE: REVISED LEASE TERMINATION ORDERS | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  950932 | |
| | Client/Matter No. 65548-0001 | | June 21, 2023 | |
| | | | Page 17 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/31/23 | DMB | REVIEW STATUS, LATEST VERSION OF BURLINGTON LEASE ASSUMPTION/ASSIGNMENT AGREEMENT, RELATED EMAILS | 0.40 | 374.00 |
| 05/31/23 | DMB | EMAILS WITH KIRKLAND AND CLIENT RE: WIRE/ACCOUNT REQUIREMENTS FOR LEASE TERMINATION PROCEEDS, PROCEEDS OF GENERATOR SALE AT TAFT ROAD PREMISES | 0.20 | 187.00 |
| 05/31/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: TAFT ROAD CLOSING, SALE OF GENERATOR, INCLUDING REVIEW/COMMENT ON DOCUMENTS AND EMAILS WITH CO-COUNSEL AND COUNSEL FOR TAFT ASSOCIATES | 1.30 | 1,215.50 |
| 05/31/23 | WJP | REVIEW JURUPA VALLEY CA PNA (.3), REVISE AND CIRCULATE COMMENTS (.7), NUMEROUS EMAILS UPDATING COMMENTS (.1) | 1.10 | 770.00 |
| 05/31/23 | WJP | DRAFT LTA FOR CULVER CITY CA | 1.00 | 700.00 |

| **BUDGETING (CASE)** | | | **2.70** | **1,603.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/09/23 | ADM | PREPARE STAFFING PLAN (0.4); BEGIN PREPARING BUDGET (0.3) | 0.70 | 332.50 |
| 05/10/23 | RWH | REVIEW AND REVISE DRAFT BUDGET AND STAFFING PLAN | 0.40 | 220.00 |
| 05/10/23 | ADM | REVISE BUDGET AND STAFFING PLAN AND SEND TO R. HOLLANDER FOR REVIEW | 0.80 | 380.00 |
| 05/10/23 | DMB | ADDRESS ISSUES RE: STAFFING PLAN AND BUDGET | 0.20 | 187.00 |
| 05/17/23 | DMB | WORK ON STAFFING PLAN AND BUDGET | 0.40 | 374.00 |
| 05/17/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: BUDGETS AND STAFFING PLAN | 0.20 | 110.00 |

| **BUSINESS OPERATIONS** | | | **8.10** | **6,302.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/23 | WAU | REVIEW EMAIL FROM UTILITY PROVIDER | 0.10 | 95.00 |
| 05/01/23 | MDS | REVIEW UTILITY RESPONSE | 0.20 | 240.00 |
| 05/02/23 | FRY | REVIEW NOTICE OF REVISED UTILITY EXHIBIT FOR FILING | 0.20 | 141.00 |
| 05/04/23 | FRY | MULTIPLE INBOUD CALLS/EMAILS FROM LANDLORDS AND VENDORS | 0.60 | 423.00 |
| 05/05/23 | WAU | REVIEW AND RESPOND TO VENDOR EMAILS | 0.20 | 190.00 |
| 05/05/23 | FRY | MULTIPLE INBOUND CALLS FROM CREDITORS/LANDLORDS | 0.80 | 564.00 |
| 05/08/23 | FRY | TELEPHONE FROM UST RE CASH MANAGEMENT ORDER (.1); EMAIL TO CO-COUNSEL AND ALIX PARTNERS RE SAME (.1) | 0.20 | 141.00 |
| 05/08/23 | FRY | EMAILS WITH COUNSEL FOR AMERICAN EXPRESS RE CHAPTER 11 CASES | 0.10 | 70.50 |
| 05/08/23 | FRY | CALLS WITH UST AND CO-COUNSEL RE CASH MANAGEMENT ISSUES (.3); MUTLIPLE EMAILS RE SAME (.3) | 0.60 | 423.00 |
| 05/09/23 | FRY | CALL WITH UST RE CASH MANAGEMENT | 0.30 | 211.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 950932 |
|-----|-------------------|----------------------|
|     | Client/Matter No. 65548-0001 | June 21, 2023 |
|     |                   | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/09/23 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL KE AND BOARD - DISCUSSION | 0.30 | 360.00 |
| 05/12/23 | FRY | REVIEW NOTICE OF REVISED CASH MANAGEMENT ORDER | 0.20 | 141.00 |
| 05/15/23 | FRY | REVIEW UST COMMENTS TO SECOND DAY HEARING | 0.40 | 282.00 |
| 05/15/23 | FRY | TELEPHONE TO SHAREHOLDERS RE NOTICE OF TRADING | 0.30 | 211.50 |
| 05/22/23 | FRY | EMAIL FROM UTILITY PROVIDER (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 05/22/23 | DMB | CALL/EMAIL WITH UTILITY PROVIDER RE: UTILITY ORDER ISSUES, ETC., K&E CONTACT | 0.20 | 187.00 |
| 05/22/23 | MDS | CORRESP. TO ADVERSARY A. HALPERIN RE: CRITICAL VENDOR | 0.30 | 360.00 |
| 05/22/23 | MDS | TELEPHONE FROM ADVERSARY A. HALPERIN RE: CRITICAL VENDOR | 0.50 | 600.00 |
| 05/24/23 | FRY | REVIEW OCP DECLARATIONS (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 05/24/23 | FP | PREPARE AND FILE OCP DECLARATION FOR PWC | 0.20 | 71.00 |
| 05/24/23 | FRY | EMAILS RE DESTRUCTION OF EMPLOYEE RECORDS | 0.20 | 141.00 |
| 05/25/23 | WAU | REVIEW AND RESPOND TO INBOUND EMAILS FROM CREDITORS | 0.30 | 285.00 |
| 05/25/23 | FP | PREPARE AND FILE OCP DECLARATION (1) PERKINS COLE (.20); (2) PRYOR CASHMAN (.20); EMAIL TO KROLL FOR SERVICE (.10) | 0.50 | 177.50 |
| 05/25/23 | FRY | REVIEW OCP DECLARATIONS (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 05/26/23 | FRY | REVIEW REVISED DRAFT OF CRITICAL LIEN CLAIMANT ORDER (.2); SUBMIT TO COURT RE SAME (.1) | 0.30 | 211.50 |
| 05/26/23 | FRY | CALL WITH UST RE CASH MANAGEMENT | 0.30 | 211.50 |

| **CASE ADMINISTRATION** | | | **37.00** | **23,195.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 05/01/23 | FP | REVIEW (.10) AND FILESITE (.10) TRANSCRIPT OF 4/24/23 HEARING RECEIVED FROM J&J; FORWARD COPY OF TRANSCRIPT TO K&E (.10) | 0.30 | 106.50 |
| 05/01/23 | MDS | REVIEW CORRESPONDENCE FROM D. WANDER RE STATUS OF CHAPTER 11 CASE | 0.20 | 240.00 |
| 05/01/23 | FRY | EMAILS AND CALLS TO/FROM R. GOLDEN RE ATTORNEY DISCLOSURE FORM | 0.30 | 211.50 |
| 05/01/23 | FRY | EMAILS TO/FROM R. GOLDEN RE WET SIGNATURES ON PETITIONS | 0.20 | 141.00 |
| 05/02/23 | MDS | REVIEW EMAILS ON SECOND DAY MOTIONS | 0.30 | 360.00 |
| 05/02/23 | FP | PREPARE AND EFILE NOTICE OF SUPPLEMENTAL EXHIBIT TO UTILITIES MOTION (.20); DOWNLOAD AND CIRCULATE FILED COPY (.10) | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 65548-0001

Invoice Number 950932
June 21, 2023
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | FP | PREPARE AND EFILE NY TIMES 5/2/23 NOTICE OF PUBLICATION (.20); DOWNLOAD AND CIRCULATE FILED COPY (.10) | 0.30 | 106.50 |
| 05/02/23 | FP | REVISE NOTICE OF SUPPLEMENTAL EXHIBIT TO UTILITIES MOTION (.10), COMBINE WITH SUPPLEMENTAL EXHIBIT (.10) AND CIRCULATE TO F. YUDKIN FOR REVIEW BEFORE FILING (.10) | 0.30 | 106.50 |
| 05/02/23 | FRY | REVIEW PUBLICATION NOTICE FOR FILING | 0.10 | 70.50 |
| 05/02/23 | FRY | RETURN CALL TO CREDITOR RE COMMITTEE FORMATION | 0.10 | 70.50 |
| 05/03/23 | FP | REVIEW DATES AND DEADLINES (.10) AND WORK ON CALENDARING (.10) | 0.20 | 71.00 |
| 05/04/23 | FRY | CALL WITH UST RE COMMITEE FORMATION | 0.40 | 282.00 |
| 05/04/23 | FP | REVIEW ORDERS AND CALENDAR DATES AND DEADLINES | 0.20 | 71.00 |
| 05/04/23 | FP | PREPARE AND FILE (1) MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS (.20); (2) APPLICATION TO SHORTEN TIME (.10); PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER TO SHORTEN REQUESTING MAY 16 DATE (.20) | 0.50 | 177.50 |
| 05/04/23 | FP | PREPARE AND SEND EMAIL TO KROLL WITH ORDER SHORTENING TIME FOR SERVICE | 0.20 | 71.00 |
| 05/04/23 | WAU | CONFERENCE CALL WITH UST RE: COMMITTEE FORMATION | 0.30 | 285.00 |
| 05/04/23 | FP | DOWNLOAD AND FILESITE SIGNED ORDER SHORTEN TIME - DN 198 (.10); REVIEW CALENDAR 5/16/23 HEARING AND 5/15/23 OBJECTION DEADLINE (.20) | 0.30 | 106.50 |
| 05/05/23 | FP | REVIEW NOTICES (.10) AND CALENDAR DATES AND DEADLINES (.10) | 0.20 | 71.00 |
| 05/05/23 | FRY | REVIEW LIST OF EQUITY SECURITY HOLDERS (.1); COORDINATE FILING OF SAME (.1) | 0.20 | 141.00 |
| 05/05/23 | WAU | REVIEW UCC SELECTION AND EMAILS RE: SAME | 0.10 | 95.00 |
| 05/05/23 | DMB | REVIEW COMMITTEE APPOINTMENT | 0.10 | 93.50 |
| 05/09/23 | FRY | TELEPHONE TO CHAMBERS RE SECOND DAY HEARING (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 05/09/23 | MDS | REVIEW OBJECTION TO FIRST DAYS | 0.60 | 720.00 |
| 05/09/23 | WAU | REVIEW NUMEROUS OBJECTIONS FILED TO SECOND DAY MOTIONS | 1.10 | 1,045.00 |
| 05/09/23 | FRY | TELEPHONE TO COURT RE CONTACT INFORMATION TO STOCKHOLDERS | 0.10 | 70.50 |
| 05/09/23 | FRY | REVIEW COMMENTS FROM UST TO SECOND DAY ORDERS (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 05/09/23 | FRY | MULTIPLE CALLS FROM K&E RE SECOND DAY HEARING | 0.30 | 211.50 |
| 05/09/23 | DMB | REVIEW VARIOUS OBJECTIONS TO SECOND DAY ORDERS | 0.80 | 748.00 |
| 05/10/23 | FP | DRAFT NOTICE OF WITHDRAWAL OF CROSS BRODER MOTION (.20); CORRESPONDENCE WITH ATTORNEYS RE: SAME (.10) | 0.30 | 106.50 |

COLE SCHOTZ P.C.

Re:   CHAPTER 11 DEBTOR                                      Invoice Number  950932
      Client/Matter No. 65548-0001                                   June 21, 2023
                                                                        Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/10/23 | FP | EMAILS EXCHANGED WITH K&E RE: REQUEST FOR TRANSCRIPT OF 341 HEARING ONCE CONDUCTED | 0.10 | 35.50 |
| 05/10/23 | FP | PREPARE FOR FILING BAR DATE MOTION, WITH NOTICES AND EXHIBITS (.30); EFILE MOTION AND EXHIBITS (.20); EMAILS WITH KROLL RE: SERVICE OF MOTION (.20) | 0.70 | 248.50 |
| 05/10/23 | WAU | REVIEW AND ANALYSIS OF OBJECTIONS TO SECOND DAY HEARINGS | 0.40 | 380.00 |
| 05/10/23 | DMB | REVIEW AND CONSIDER VARIOUS OBJECTIONS TO SECOND DAY RELIEF | 0.50 | 467.50 |
| 05/10/23 | FP | PREPARE AND EFILE (.20) NOTICE OF WITHDRAWAL OF CROSS BORDER MOTION; DOWNLOAD FILED COPY AND FILESITE (.10) | 0.30 | 106.50 |
| 05/10/23 | FRY | REVIEW NOTICE OF WITHDRAWAL OF CROSS BORDER MOTION | 0.10 | 70.50 |
| 05/11/23 | WAU | REVIEW EMAILS RE: SECOND DAY OBJECTIONS AND RESPONSES; HEARING DATES | 0.30 | 285.00 |
| 05/11/23 | FRY | DRAFT NOTICE RE ENTRY OF ORDERS | 0.20 | 141.00 |
| 05/11/23 | FRY | CONFERENCE WITH CO-COUNSEL RE ENTRY OF ORDERS | 0.20 | 141.00 |
| 05/12/23 | FRY | EMAIL RE ADJOURNMENT OF NOL MOTION | 0.20 | 141.00 |
| 05/12/23 | WAU | REVIEW MULTIPLE EMAILS RE: RESOLUTIONS TO OBJECTIONS TO SECOND DAY MOTIONS | 0.40 | 380.00 |
| 05/12/23 | FRY | MULTIPLE CALLS WITH CO-COUNSEL RE SCEHDULING | 0.40 | 282.00 |
| 05/12/23 | FRY | CALL TO F. STEELE RE UPDATE ON HEARINGS | 0.30 | 211.50 |
| 05/12/23 | FRY | DRAFT ADJOURNMENT REQUEST | 0.20 | 141.00 |
| 05/12/23 | FRY | CALL WITH CO-COUNSEL RE ADJOURNMENT REQUEST | 0.20 | 141.00 |
| 05/12/23 | FP | PREPARE AND EFILE NOTICE OF FILING OF REVISED ORDER (1) MAINTAIN INSURANCE COVERAGE (0.2) (2) ADEQUATE ASSURANCE/UTILITIES (0.2) (3) CONTINUE USE OF BANK ACCOUNTS (0.2) (4) APPROVING REJECTION PROCEDURES (0.3) (5) MATRIX (0.2)AND (6) ADMIN. FEE ORDER ESTABLISHING PROCEDURES (0.2) | 1.30 | 461.50 |
| 05/12/23 | FP | STATUS EMAIL FROM CHAMBERS RE: SIGNING OF OST | 0.10 | 35.50 |
| 05/14/23 | FRY | MULTIPLE EMAILS/CALLS RE ADJOURNMENT OF SECOND DAY HEARINGS | 0.60 | 423.00 |
| 05/15/23 | FP | DISCUSS FILING OF NOTICE OF ADJOURNMENT OF MATTERS FROM 5/16/23 TO 5/31/23 | 0.10 | 35.50 |
| 05/15/23 | FRY | TELEPHONE FROM KROLL RE SERVICE OF ADJOURNMENT REQUEST AND NOTICES OF REVISED ORDERS | 0.20 | 141.00 |
| 05/15/23 | FRY | DRAFT NOTICE OF ADJOURNMENT OF SECOND DAY HEARING | 0.20 | 141.00 |
| 05/15/23 | FRY | TELEPHONE TO/FROM COURT RE RESCHEDULING OF SECOND DAY HEARING | 0.20 | 141.00 |
| 05/15/23 | FRY | REVISE NOTICE OF ADJOURNMENT | 0.20 | 141.00 |
| 05/15/23 | FP | FINALIZE (.10) AND EFILE (.10) NOTICE OF ADJOURNMENT OF MATTERS FROM 5/16/23 TO 5/31/23; EMAILS WITH KROLL RE: SERVICE (.20) | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  950932
       Client/Matter No. 65548-0001                                    June 21, 2023
                                                                          Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/15/23 | FRY | EMAIL TO A. BRODY RE ADJOURNMENT OF HEARING | 0.10 | 70.50 |
| 05/15/23 | FRY | MULTIPLE EMAILS/CALLS WITH LENDERS, UST, COURT AND CO-COUNSEL RE ADJOURNMENT OF SECOND DAY HEARING | 0.70 | 493.50 |
| 05/15/23 | WAU | REVIEW REVISED ORDERS FOR SECOND DAY HEARINGS | 0.30 | 285.00 |
| 05/15/23 | DMB | REVIEW NOTICE OF ADJOURNMENT OF MATTERS TO 5/31 | 0.10 | 93.50 |
| 05/16/23 | FP | REVIEW COURT NOTICES RE: RESCHEDULED HEARINGS (.10) AND UPDATE CALENDAR (.10) | 0.20 | 71.00 |
| 05/16/23 | FP | REVIEW COURT NOTICES FOR DATES/DEADLINES TO (.10) AND CALENDAR (.10) | 0.20 | 71.00 |
| 05/17/23 | FP | PREPARE (.10) AND FILE (.20) NOTICE OF FILING OF REVISED FINAL ORDER RE: WAGES; PREPARE AND SEND TO KROLL FOR SERVICE (.20) | 0.50 | 177.50 |
| 05/17/23 | WAU | CALL WITH R. FIEDLER RE: MATTERS | 0.20 | 190.00 |
| 05/17/23 | FRY | EMAIL FROM COURT RE ORDERS SUBMITTED ON CONSENT (.1); CONFIRM WITH CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 05/18/23 | FP | DOWNLOAD SIGNED ORDERS, INCLUDING DN 377 - ADMIN. FEE ORDER (DN 377) AND MATRIX/30 LARGEST LIST ORDER (DN 376) | 0.20 | 71.00 |
| 05/18/23 | FP | REVIEW EMAIL FROM PRIMO WATER WITH QUESTIONS AND FORWARD TO F. YUDKIN FOR RESPONSE | 0.20 | 71.00 |
| 05/22/23 | FP | SEPARATE OUT ORDER FROM NOTICE AND SEND TO F. YUDKIN FOR SUBMISSION TO COURT | 0.20 | 71.00 |
| 05/24/23 | FP | EMAILS WITH KROLL RE: QUESTIONS ON SERVICE OF ORDER SHORTENING TIME | 0.20 | 71.00 |
| 05/24/23 | WAU | CONFERENCE CALL WITH CLIENT AND RE COUNSEL AND ADVISORS RE: DC STATUS AND STRATEGY | 0.50 | 475.00 |
| 05/24/23 | FP | REVIEW AND DOWNLOAD SIGNED ORDER SOHRTEN TIME (DN 432) RE: BEVERLY HILLS MI LEASE TERMINATION) AND DISCUSS SERVICE (.10); PREPARE AND SEND TO KROLL FOR SERVICE (.20) | 0.50 | 177.50 |
| 05/25/23 | FP | EMAILS WITH KROLL RE: SERVICE OF NOTICE (DN 447) | 0.20 | 71.00 |
| 05/25/23 | FP | REVIEW NOTICE RE: RESCHEDULED MOTION 6/7 TO 6/21 (.10) AND UPDATE CALENDAR (.10) | 0.20 | 71.00 |
| 05/25/23 | FP | REVIEW ADDITIONAL NOTICES AND UPDATE CALENDAR | 0.20 | 71.00 |
| 05/25/23 | DMB | EMAILS WITH S. GELDZAHLER RE: 5/31 HEARING, ETC. | 0.20 | 187.00 |
| 05/26/23 | ADM | REVIEW EMAILS FROM CO-COUNSEL KE RE: NOTICE OF ADJOURNED HEARING ON DIP MOTION (0.1) ; REVISE NOTICE AND SEND TO F. PISANO WITH INSTRUCTIONS FOR FILING (0.1) | 0.20 | 95.00 |
| 05/26/23 | FRY | REVIEW AND REVISE NOTICE OF ADJOURNMENT | 0.10 | 70.50 |
| 05/26/23 | ADM | PREPARE NOTICE OF ADJOURNMENT OF FINAL DIP HEARING | 0.40 | 190.00 |
| 05/26/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF ADJOURNMENT OF FINAL HG. ON DIP MOTION FROM 5/31 TO 6/6 | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                     Invoice Number  950932
       Client/Matter No. 65548-0001                                     June 21, 2023
                                                                              Page 22

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/26/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF FILING OF REVISED FINAL ORDER AUTH. PAYMENT OF TAXES; BREAKOUT CLEAN COPY OF ORDER (.10) AND CIRCULATE TO ATTORNEY (.10) | 0.40 | 142.00 |
| 05/26/23 | FP | PREPARE (.10) AND FILE (.10) NOTICE OF FILING OF REVISED FINAL ORDER TO PAY CERTAIN PREPETITION CLAIMS | 0.20 | 71.00 |
| 05/27/23 | ADM | REVIEW EMAILS RELATED TO HEARING AGENDA (0.1); BEGIN PREPARING AGENDA (1) | 1.10 | 522.50 |
| 05/27/23 | FRY | EMAIL TO CO-COUNSEL RE AGENDA FOR HEARING | 0.10 | 70.50 |
| 05/27/23 | FRY | EMAILS WITH CO-COUNSEL RE HEARING DATE | 0.20 | 141.00 |
| 05/28/23 | ADM | FINISH DRAFTING AGENDA OF MAY 31 HEARING AND SEND TO F. YUDKIN FOR REVIEW | 1.20 | 570.00 |
| 05/29/23 | ADM | REVIEW EMAILS WITH CO-COUNSEL KE RE: AGENDA AND NOTICE | 0.10 | 47.50 |
| 05/29/23 | ADM | REVIEW EMAILS WITH CO-COUNSEL KE RE: AGENDA AND ADJOURNMENT REQUEST | 0.10 | 47.50 |
| 05/29/23 | FRY | EMAILS TO/FROM CO-COUNSEL RE NOTICE OF AGENDA | 0.20 | 141.00 |
| 05/29/23 | FRY | REVIEW NOTICE RE NOL ORDER FOR FILING (.1); SUBMIT NOL ORDER FOR ENTRY (.1) | 0.20 | 141.00 |
| 05/29/23 | FP | PREPARE AND FILE NOTICE OF FILING OF COMMON STOCK (.20); SEPARATE OUT CLEAN COPY OF ORDER AND SEND TO F. YUDKIN (.20) | 0.40 | 142.00 |
| 05/29/23 | ADM | REVISE MAY 31 AGENDA AND SEND TO F. YUDKIN FOR REVIEW | 1.10 | 522.50 |
| 05/29/23 | ADM | PREPARE NOTICE OF ADJOURNMENT OF CASH MANAGEMENT MOTION AND SEND TO F. YUDKIN FOR REVIEW | 0.20 | 95.00 |
| 05/29/23 | FRY | REVISE NOTICE OF ADJOURNMENT OF CASH MANAGEMENT MOTION | 0.10 | 70.50 |
| 05/29/23 | FRY | FURTHER REVISIONS TO AGENDA | 0.20 | 141.00 |
| 05/30/23 | FRY | EMAIL TO CHAMBERS RE REMOTE HEARING | 0.10 | 70.50 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.10) PERIODIC REPORT RE: VALUE, OPERATIONS, ETC. | 0.20 | 71.00 |
| 05/30/23 | WAU | REVIEW AGENDA FOR 5/31 HEARINGS | 0.20 | 190.00 |
| 05/30/23 | FRY | SUBMIT REVISED ORDERS FOR BAR DATE AND STORE CLOSING TO CHAMBERS | 0.10 | 70.50 |
| 05/30/23 | DMB | REVIEW HEARING AGENDA | 0.20 | 187.00 |
| 05/30/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE AGENDA | 0.20 | 141.00 |
| 05/30/23 | FP | CONFORM (.10) AND PREPARE APPLICATION IN LIEU (.10) AND CONFIDENTIALITY STIPULATION AND PROTECTIVE ORDER (.10) FOR FILING; EFILE (.20) | 0.50 | 177.50 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.20) NOTICE RE: REVISED FINAL ORDER AUTHORIZING AND APPROVING STORE CLOSINGS | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/30/23 | FP | BREAKOUT CLEAN VERSIONS OF PROPOSED ORDERS SETTING BAR DATE, AND STORE CLOSINGS (.20) AND CIRCULATE TO ATTORNEY (.10) | 0.30 | 106.50 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF ADJOURNMENT OF FINAL HEARING ON CASH MANAGEMENT | 0.20 | 71.00 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF AGENDA FOR MAY 31, 2023 HEARING; DOWNLOAD AND CIRCULATE (.10) | 0.30 | 106.50 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF PUBLICATION IN NY TIMES | 0.20 | 71.00 |
| 05/31/23 | WAU | ATTEND REMOTE COURT SECOND DAY HEARING | 1.00 | 950.00 |
| 05/31/23 | FRY | ATTEND BED BATH HEARING | 1.00 | 705.00 |
| 05/31/23 | FRY | MULTIPLE EMAILS WITH KROLL AND CO-COUNSEL RE SERVICE (.2); EMAIL FROM COURT RE SAME (.1) | 0.30 | 211.50 |
| 05/31/23 | FP | REVISE BINDER INDEX OF FILED SCHEDULES AND SOFAS (.50); WORK ON FINALIZING BINDERS AND COORDINATION OF HAND DELIVERY (.80); CALLS WITH T. OPPELT/UST OFFICE RE: DELIVERY (.20) | 1.50 | 532.50 |
| 05/31/23 | FRY | COORDINATE SERVICE OF ENTERED ORDERS WITH KROLL | 0.10 | 70.50 |
| 05/31/23 | MDS | ATTEND VIRTUAL HEARING | 1.00 | 1,200.00 |
| 05/31/23 | DMB | ATTEND HEARING (VIA ZOOM) | 1.00 | 935.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.30** | **2,332.00** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 05/08/23 | FRY | REVIEW AND COMMENT ON BAR DATE MOTION | 0.60 | 423.00 |
| 05/08/23 | FRY | TELEPHONE FROM J. BLACK RE BAR DATE MOTION | 0.20 | 141.00 |
| 05/09/23 | FRY | CONFERENCE WITH CO-COUNSEL RE BAR DATE ORDER | 0.30 | 211.50 |
| 05/10/23 | WAU | REVIEW BAR DATE MOTION | 0.30 | 285.00 |
| 05/10/23 | FRY | REVIEW REVISED BAR DATE MOTION (.3); EMAILS TO/FROM UST RE SAME (.2) | 0.50 | 352.50 |
| 05/23/23 | WAU | REVIEW LENDER COMMENTS TO BAR DATE ORDER AND EMAILS RE: SAME | 0.20 | 190.00 |
| 05/25/23 | FP | CALENDAR 5/31/23 HEARING ON BAR DATE MOTION | 0.10 | 35.50 |
| 05/30/23 | DMB | CALL WITH P.I. ATTORNEY RE: BAR DATE | 0.10 | 93.50 |
| 05/30/23 | FRY | REVIEW REVISED BAR DATE ORDER (.1); EMAIL RE SAME (.1) | 0.20 | 141.00 |
| 05/30/23 | FRY | REVIEW PUBLICATION NOTICE FOR FILING | 0.20 | 141.00 |
| 05/30/23 | FP | PREPARE (.10) AND EFILE (.20) NOTICE RE: REVISED ORDER SETTING BAR DATE | 0.30 | 106.50 |
| 05/31/23 | FRY | REVIEW BAR DATE NOTICES (.2); REVIEW EMAILS RE SERVICE OF SAME (.1) | 0.30 | 211.50 |

| **CORPORATE GOVERNANCE & BOARD MATTERS** | | | **0.30** | **360.00** |
|------|----------|-------------|-------|--------|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 05/23/23 | MDS | UPDATE CALL WITH BOARD | 0.30 | 360.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 24

**DATA ANALYSIS**                                                            **3.00**      **1,215.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/23 | PAF | ESTABLISH RELATIVITY DATABASE AND PROCESS KIRKLAND DOCUMENTS AND LOAD INTO DATABASE | 0.70 | 283.50 |
| 05/08/23 | PAF | GRANT USER ACCESS TO RELATIVITY DATABASE | 0.20 | 81.00 |
| 05/09/23 | PAF | CUSTOMIZE RELATIVITY CODING PANE; GRANT USER ACCESS TO DATABASE; PREPARE REVIEW BATCHES | 1.00 | 405.00 |
| 05/15/23 | PAF | ESTABLISH DUE DILIGENCE SHAREFILE DATA ROOM AND USER CREDENTIALS | 0.30 | 121.50 |
| 05/17/23 | PAF | INVENTORY OF DUE DILIGENCE DATA ROOM; DISCUSS REVIEW STATUS WITH CASE TEAM | 0.20 | 81.00 |
| 05/30/23 | PAF | ESTABLISH DATA ROOM FOR ADDITIONAL KIRKLAND & ELLIS FILES; PROCESS ADDITIONAL KIRKLAND FILES AND LOAD INTO RELATIVITY DATABASE | 0.60 | 243.00 |

**EMPLOYEE BENEFITS/PENSIONS**                                               **11.30**     **7,170.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | RWK | REVIEW AND EMAIL CLIENT RE: WARN | 0.50 | 400.00 |
| 05/02/23 | MUM | CORRESPOND WITH CLIENT REGARDING NOTICES TO EMPLOYEES REGARDING WARN NOTICE ERRORS | 0.40 | 200.00 |
| 05/03/23 | MUM | CORRESPOND WITH CLIENT REGARDING EMPLOYEE NOTICES REGARDING WARN ERRORS | 0.50 | 250.00 |
| 05/03/23 | MUM | REVIEW CORRESPONDNECE FROM NYSDOL AND PREPARE TEMPLATE SPREADSHEET TO RESPOND TO SAME | 0.20 | 100.00 |
| 05/04/23 | MUM | REVIEW AND REVISE NYS AFFECTED WORKER LIST FOR SUBMISSION TO NYSDOL | 0.10 | 50.00 |
| 05/05/23 | MUM | FINALIZE UPDATED NYS AFFECTED WORKER LIST AND SUBMIT SAME ON NYS ONLINE PORTAL | 0.20 | 100.00 |
| 05/07/23 | MUM | CORRESPOND WITH NYDOL REGARDING REVISED AFFECTED WORKER LIST | 0.10 | 50.00 |
| 05/08/23 | RWK | REVIEW WARN ISSUE AND EMAIL CLIENT | 0.30 | 240.00 |
| 05/08/23 | MUM | CORRESPOND WITH CO-COUNSEL R. KOCHMAN REGARDING WARN NOTICE TO EMPLOYEE WHO SIGNED SEPARATION AGREEMENT | 0.20 | 100.00 |
| 05/11/23 | RWK | CONFERENCE ATTORNEY/CO-COUNSEL RE: WARN ACT | 0.30 | 240.00 |
| 05/11/23 | MUM | SPEAK AND CORRESPOND WITH CLIENT AND CO-COUNSEL R. KOCHMAN REGARDING WARN ERROR NOTICE | 0.30 | 150.00 |
| 05/11/23 | MUM | SPEAK TO B. SCOTT AND CO-COUNSEL R. KOCHMAN REGARDING WARN REQUIREMENTS | 0.40 | 200.00 |
| 05/16/23 | FRY | REVIEW RETIREMENT AGREEMENT FROM CLIENT (.2); EMAIL TO CLIENT RE STATUS OF POST-PETITION PAYMENTS RELATED THERETO (.2) | 0.40 | 282.00 |
| 05/16/23 | RWK | REVIEW DEFERRED COMPENSATION ISSUES EMAIL CLIENT (0.2); REVIEW STATE SPECIFIC WARN ISSUE (0.1) | 0.30 | 240.00 |

COLE SCHOTZ P.C.

Re:     CHAPTER 11 DEBTOR                                           Invoice Number  950932
        Client/Matter No. 65548-0001                                            June 21, 2023
                                                                                     Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/17/23 | FRY | EMAIL TO CHAMBERS RE WAGE ORDER | 0.20 | 141.00 |
| 05/18/23 | RWK | BEGIN DRAFTING AMENDMENT TO WARN NOTICE BASED ON RESEARCH | 0.20 | 160.00 |
| 05/21/23 | RWK | WORK ON EXTENSION LETTERS | 0.30 | 240.00 |
| 05/22/23 | NJC | RESEARCH STATE SPECIFIC AND FEDERAL WARN AMENDMENT REQUIREMENTS | 0.50 | 162.50 |
| 05/22/23 | NJC | STRATEGY CALL WITH R. KOCHMAN RE WARN RESEARCH | 0.20 | 65.00 |
| 05/22/23 | RWK | CONFERENCE CLIENT SCOTT RE: WARN AND RELATED ISSUES | 1.00 | 800.00 |
| 05/22/23 | NJC | RESEARCH WARN REQUIREMENTS FOR PART TIME WORKERS | 0.40 | 130.00 |
| 05/22/23 | RWK | CONFERENCE ATTORNEY/CO-COUNSEL CARDOSO RE: STATE SPECIFIC WARN RESEARCH | 0.30 | 240.00 |
| 05/22/23 | NJC | DRAFT SUMMARY OF WARN RESEARCH FINDINGS | 0.70 | 227.50 |
| 05/22/23 | NJC | RESEARCH STATE SPECIFIC WARN APPLICABILITY TO REMOTE EMPLOYEES | 0.50 | 162.50 |
| 05/23/23 | RWK | RESEARCH AND PREPARE EMAIL MEMO TO CLIENT SCOTT RE: VARIOUS WARN ISSUES | 1.50 | 1,200.00 |
| 05/24/23 | RWK | REVIEW EMPLOYEE RETENTION DOCUMENT ISSUES (0.4); EMAIL CLIENT RE: SAME (0.2) | 0.60 | 480.00 |
| 05/25/23 | RWK | REVIEW AND EMAIL CLIENT SCOTT RE: EXTENSION | 0.70 | 560.00 |
| **FEE APPLICATION PREPARATION** | | | **4.90** | **2,327.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/30/23 | ADM | CONTINUE DRAFTING MONTHLY FEE STATEMENT | 0.50 | 237.50 |
| 05/30/23 | ADM | BEGIN PREPARING APRIL MFS AND REVIEWING INVOICES FOR CONFIDENTIALITY AND PRIVILEGE ISSUES | 2.60 | 1,235.00 |
| 05/30/23 | ADM | CALL WITH F. YUDKIN RE PREPARATION OF MFS AND REVIEW OF TIME ENTRIES FOR CONFIDENTIALITY/PRIVILEGE ISSUES | 0.20 | 95.00 |
| 05/31/23 | ADM | REVIEW DRAFT APRIL INVOICE FOR MFS PREPARATION | 0.10 | 47.50 |
| 05/31/23 | ADM | COMPLETE INITIAL REVIEW OF INVOICES FOR PRIVILEGE | 1.50 | 712.50 |
| **FEE EMPLOYMENT** | | | **37.00** | **20,973.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | ADM | REVIEW PII LIST AND CIRCULATE TO PWC | 0.10 | 47.50 |
| 05/01/23 | FP | REVIEW PAYMENT INFORMATION (.10); REQUEST INFORMATION FROM ACCOUNTING (.10); DRAFT ATTORNEY DISCLOSURE STATEMENT (.10) | 0.30 | 106.50 |
| 05/01/23 | FRY | MULTIPLE CALLS WITH CO-COUNSEL RE ORDINARY COURSE PROFESSIONAL MOTION | 0.40 | 282.00 |
| 05/01/23 | FRY | TELEPHONE FROM R. FIEDLER RE RETENTION PAPERS | 0.20 | 141.00 |
| 05/02/23 | FP | WORK ON ATTORNEY DISCLOSURE STATEMENT | 0.20 | 71.00 |
| 05/02/23 | WAU | REVIEW OCP PLEADINGS (.2) AND EMAILS RE: SAME (.2) | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | RWH | CORRESPONDENCES WITH CO-COUNSEL RE: CONFLICT CHECKS | 0.10 | 55.00 |
| 05/02/23 | FRY | REVIEW AND COMMENT ON MOTION TO EMPLOY ORDINARY COURSE PROFESSIONALS | 0.40 | 282.00 |
| 05/02/23 | FP | RESEARCH STATUS OF SIGNED PHV ORDERS (.10) AND TELEPHONE TO COURT RE: STATUS (.10) | 0.20 | 71.00 |
| 05/02/23 | ADM | REVIEW UPDATED CONFLICTS AND FORWARD TO PWC (0.1); SEND CONFLICT CHECK EMAIL TO ALL CS EMPLOYEES (0.1); REVIEW RESULTING CONFLICT HITS(0.1); BEGIN TO CLEAR NEW CONFLICTS AND ANALYZE ISSUES THAT REQUIRE DISCLOSURE (0.3) | 0.60 | 285.00 |
| 05/03/23 | FRY | CONFERENCE WITH R. FIEDLER RE ORDINARY COURSE PROFESSIONAL MOTION | 0.20 | 141.00 |
| 05/03/23 | RWH | CALL WITH CO-COUNSEL RE: OCPS | 0.10 | 55.00 |
| 05/03/23 | ADM | UPDATE CONFLICT TRACKER WITH NEW CONFLICTS RUN AND RESULTS (0.6); CONFER WITH R. HOLLANDER REGARDING RESULTS AND REQUIRED DISCLOSURES (0.1) | 0.70 | 332.50 |
| 05/05/23 | FRY | COORDINATE SERVICE OF OCP MOTION | 0.20 | 141.00 |
| 05/05/23 | DMB | CALL WITH F. YUDKIN AND R. HOLLANDER RE: RETENTION ISSUES, ETC. | 0.20 | 187.00 |
| 05/05/23 | FP | CALLS TO CHAMBERS REQUESTING STATUS OF SIGNING OF PRO HAC VICE ORDERS (.10) AND EMAIL TO K&E ADVISING OF STATUS (.10) | 0.20 | 71.00 |
| 05/05/23 | RWH | CALL WITH CO-COUNSEL RE: RETENTION DISCLOSURES | 0.20 | 110.00 |
| 05/08/23 | FRY | EMAILS WITH CO-COUNSEL RE RETENTION PAPERS | 0.20 | 141.00 |
| 05/08/23 | RWH | REVIEW AND REVISE DRAFT CS RETENTION APPLICATION | 1.90 | 1,045.00 |
| 05/09/23 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION, INCLUDING REVIEW AND REVISE DISCLOSURES IN CONNECTION WITH SAME | 2.80 | 1,540.00 |
| 05/09/23 | FRY | FURTHER REVISIONS TO CS RETENTION APPLICATION | 0.70 | 493.50 |
| 05/09/23 | ADM | CORRESPONDENCE WITH CO-COUNSEL R. HOLLANDER RE: CONFLICT TRACKER (0.1); REVIEW REVISED RETENTION APPLICATION (0.2) | 0.30 | 142.50 |
| 05/09/23 | FRY | REVIEW AND COMMENT ON CS RETENTION APPLICATION | 0.90 | 634.50 |
| 05/09/23 | FP | REVIEW DOCKET RE: SIGNED PHV ORDER FOR HOWELL (.10); TELEPHONE TO CHAMBERS RE: STATUS (.10) AND ADVISE K&E (.10) | 0.30 | 106.50 |
| 05/10/23 | RWH | FURTHER REVIEW AND REVISE CS RETENTION APPLICATION AND RELATED DISCLOSURES | 1.40 | 770.00 |
| 05/10/23 | ADM | CONFLICT CALL WITH R. HOLLANDER (0.2); PREPARE FINAL LIST OF DISCLOSURES TO BE INCLUDED IN RETENTION APPLICATION (1.9) | 2.10 | 997.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  950932
      Client/Matter No. 65548-0001                                  June 21, 2023
                                                                         Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/10/23 | ADM | FINALIZE AND UPDATE DISCLOSURES AND PREPARE FINAL CHART FOR INCLUSION IN APPLICATION (0.9); FURTHER REVISE AND ADDRESS R. HOLLANDER'S COMMENTS TO RETENTION APPLICATION AND DISCUSS DISCLOSURES WITH RESPONSIBLE CS ATTORNEYS (0.3) | 1.20 | 570.00 |
| 05/10/23 | ADM | ATTEND TO ADDITIONAL INTERNAL CONFLICT CORRESPONDENCE AND CALLS TO ENSURE ACCURATE REPORTING AND CONFIRM SAME WITH CONFLICTS DEPARTMENT (0.4); REVIEW ADDITIONAL CONFLICTS AND UPDATE CONFLICT DISCLOSURE LIST (0.4) | 0.80 | 380.00 |
| 05/10/23 | FRY | EMAIL TO CO-COUNSEL RE RETENTION APPLICATIONS | 0.10 | 70.50 |
| 05/11/23 | FRY | REVIEW AND COMMENT ON MOTION TO RETAIN ALIX PARTNERS | 0.40 | 282.00 |
| 05/11/23 | ADM | FURTHER UPDATE CONFLICT DISCLOSURES AND REVIEW EMAILS RELATED TO SAME TO CONFIRM | 0.30 | 142.50 |
| 05/12/23 | RWH | REVIEW CRO 363 PAPERS (.2); CALLS AND CORRESPONDENCES WITH CO-COUNSEL RE: SAME (.3) | 0.50 | 275.00 |
| 05/12/23 | FRY | CONFERENCE WITH CO-COUNSEL RE RETENTION PAPERS | 0.30 | 211.50 |
| 05/12/23 | FRY | REVIEW ALIX RETENTION PAPERS (.2); CONFERENCE WITH CO-COUNSEL RE SAME (.2) | 0.40 | 282.00 |
| 05/15/23 | SSS | DISCUSSION WITH F. YUDKIN AND F. PISANO RE: RETENTION APPLICATIONS FOR (I) JONES LANG LASALLE AMERICAS, INC. (II) KROLL (III) LAZARD FRÈRES & CO. LLC (IV) ALIXPARTNERS (V) A&G REALTY PARTNERS, LLC | 0.40 | 142.00 |
| 05/15/23 | SSS | CMECF SUBMISSION FILESITE CONFORMED PDF RE: RETENTION APPLICATIONS FOR (I) JONES LANG LASALLE AMERICAS, INC. (II) KROLL (III) LAZARD FRÈRES & CO. LLC (IV) ALIXPARTNERS (V) A&G REALTY PARTNERS, LLC | 0.90 | 319.50 |
| 05/15/23 | WAU | REVIEW AND COMMENT ON CS RETENTION APPLICATION | 0.20 | 190.00 |
| 05/15/23 | WAU | REVIEW RETENTION PLEADINGS FOR VARIOUS PROFESSIONALS | 0.40 | 380.00 |
| 05/15/23 | FRY | REVIEW RETENTION APPLICATIONS FOR FILING | 0.50 | 352.50 |
| 05/15/23 | SSS | REVIEW OF RETENTION APPLICATIONS PRIOR TO FILING FOR (I) JONES LANG LASALLE AMERICAS, INC. (II) KROLL (III) LAZARD FRÈRES & CO. LLC (IV) ALIXPARTNERS (V) A&G REALTY PARTNERS, LLC | 0.40 | 142.00 |
| 05/15/23 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION (.4); INCLUDING CALLS AND CORRESPONDENCES TO/FROM CO-COUNSEL RE: SAME (.5) | 0.90 | 495.00 |
| 05/15/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE FINALIZING RETENTION PAPERS | 0.20 | 141.00 |
| 05/15/23 | MDS | REVISE RETENTION APPLICATION | 0.30 | 360.00 |
| 05/15/23 | DMB | ADDRESS RETENTION ISSUES, INCLUDING DISCUSSION WITH CO-COUNSEL F. YUDKIN AND R. HOLLANDER | 0.40 | 374.00 |
| 05/16/23 | FRY | EMAILS TO CO-COUNSEL RE OBJECTION DEADLINE FOR PROFESSIONAL RETENTIONS | 0.10 | 70.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number 950932
June 21, 2023
Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/17/23 | FP | SEPARATE OUT CLEAN VERSION OF OCP PROFESSIONAL ORDER (.10) AND CIRCULATE TO ATTORNEY FOR JUDGE (.10) | 0.20 | 71.00 |
| 05/17/23 | FRY | REVIEW AND REVISE RETENTION APPLICATION | 1.10 | 775.50 |
| 05/17/23 | FP | PREPARE (.10) AND EFILE NOTICE OF FILING OF REVISED ORDER FOR ENTRY OF OCP PROFESSIONALS, WITH CLEAN AND REDLINE EXHIBITS (.20) | 0.30 | 106.50 |
| 05/17/23 | FRY | REVIEW REVISED OCP ORDER | 0.20 | 141.00 |
| 05/17/23 | RWH | REVIEW AND REVISE CS RETENTION APPLICATION, INCLUDING CORRESPONDENCES WITH CO-COUNSEL RE: SAME | 0.30 | 165.00 |
| 05/18/23 | FRY | REVIEW UST COMMENTS TO KROLL (.2); EMAIL K&E RE SAME (.1) | 0.30 | 211.50 |
| 05/18/23 | FRY | EMAIL TO H. ETLIN RE RETENTION PAPERS | 0.10 | 70.50 |
| 05/19/23 | FP | EFILE KE RETENTION PLEADINGS WITH EXHIBITS (.20); PREPARE AND SEND EMAIL TO KROLL RE: SERVICE (.20) | 0.40 | 142.00 |
| 05/19/23 | FP | PREPARE KE RETENTION PLEADINGS WITH EXHIBITS FOR FILING | 0.20 | 71.00 |
| 05/19/23 | FP | EFILE COLE SCHOTZ RETENTION PLEADINGS WITH EXHIBITS (.20); PREPARE AND SEND EMAIL TO KROLL FOR SERVICE (.40) | 0.40 | 142.00 |
| 05/19/23 | FP | PREPARE COLE SCHOTZ RETENTION PLEADINGS WITH EXHIBITS FOR FILING | 0.40 | 142.00 |
| 05/20/23 | FRY | FINALIZE RETENTION APPLICATION FOR FILING | 0.80 | 564.00 |
| 05/20/23 | FRY | REVIEW K&E RETENTION APPLICATION (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 05/21/23 | FRY | REVIEW EMAIL RE K&E RETENTION | 0.20 | 141.00 |
| 05/22/23 | ADM | REVIEW PILLOWTEX ANALYSIS BASED ON ADDITIONAL QUESTIONS FROM CO-COUNSEL F. YUDKIN AND RESPOND TO SAME | 0.60 | 285.00 |
| 05/22/23 | RWH | REVIEW AND REVISE PILLOWTEX ANALYSIS | 0.60 | 330.00 |
| 05/22/23 | ADM | EMAIL R. HOLLANDER REGARDING PILLOWTEX ANALYSIS | 0.10 | 47.50 |
| 05/22/23 | ADM | REVIEW ALL INVOICES AND TRUST TRANSACTIONS AND PREPARE PILLOWTEX ANALYSIS WITH CORRESPONDING SUMMARY | 2.20 | 1,045.00 |
| 05/23/23 | RWH | FURTHER REVIEW AND REVISE PILLOWTEX ANALYSIS | 0.20 | 110.00 |
| 05/24/23 | FRY | REVIEW MATERIALS FOR FOLLOW UP INFORMATION FOR THE IDI (.4); EMAIL TO THE UST RE SAME (.2) | 0.60 | 423.00 |
| 05/24/23 | FRY | REVIEW COMMENTS FROM UST TO PROFESSIONAL RETENTION (.2); EMAILS TO CO-COUNSEL RE SAME (.1) | 0.30 | 211.50 |
| 05/24/23 | FRY | REVIEW PILLOWTEX ANALYSIS (.2); EMAIL TO UST RE SAME (.1) | 0.30 | 211.50 |
| 05/24/23 | FP | PREPARE AND EFILE OCP DECLARATION RE: KPMG | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/24/23 | ADM | REVIEW UPDATE FROM ACCOUNTING REGARDING PILLOWTEX ANALYSIS AND COMPARE TO EXISTING ANALYSIS (0.1); REVIEW FINAL PILLOWTEX ANALYSIS AND CORRESPONDING SUMMARY (0.1) | 0.20 | 95.00 |
| 05/25/23 | FRY | EMAIL TO UST RE REVISED RETENTION ORDERS | 0.10 | 70.50 |
| 05/25/23 | FRY | EMAL TO CHAMBERS RE RETENTION APPLICATIONS | 0.10 | 70.50 |
| 05/25/23 | FRY | REVIEW INFORMATION REPSPONSIVE TO UST REQUESTS FOR K&E (.2); EMAIL TO UST RE SAME (.1) | 0.30 | 211.50 |
| 05/26/23 | FRY | REVIEW UST COMMENTS TO BBB RETENTION (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 05/30/23 | FRY | EMAIL TO UST RE K&E RETENTION ORDER (.1); TELEPHONE FROM UST RE SAME (.1); EMAIL TO K&E RE SAME (.1); FOLLOW UP CALL FROM UST RE SAME (.1) | 0.40 | 282.00 |
| 05/30/23 | FP | PREPARE FOR FILING PHV APPLICATION AND CERTIF OBO ADMISSION OF JACOB BLACK (.10); DRAFT PROPOSED ORDER (.10); EFILE (.10) | 0.30 | 106.50 |
| 05/30/23 | ADM | FINALIZE ORDER GRANTING CS RETENTION ADN CORRESPOND WITH F. YUDKIN RE SAME (0.3); CORRESPOND WITH COURT RE FINAL KE, JLL, KROLL, CS AND BRG RETENTION ORDERS (0.3) | 0.60 | 285.00 |
| 05/30/23 | ADM | REVIEW EMAILS FROM COCOUNSEL KE AND CS REGARDING FINAL RETENTION ORDERS TO BE SUBMITTED | 0.10 | 47.50 |
| 05/30/23 | FP | PREPARE (.10) AND FILE (.10) AMENDED DECLARATION OF DISINTERESTEDNESS OF PRYOR CASHMAN | 0.20 | 71.00 |
| 05/31/23 | ADM | REVIEW CORRESPONDENCE FROM CHAMBERS RE ORDER GRANTING LAZARD RETENTION AND FOLLOW UP WITH F. YUDKIN RE: SAME | 0.10 | 47.50 |
| 05/31/23 | ADM | CALL WITH F. YUDKIN RE: MFS | 0.10 | 47.50 |

| **FINANCING** | | | **5.20** | **5,119.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE (FOR WEEKLY FEE ESTIMATE) | 0.50 | 467.50 |
| 05/02/23 | DMB | EMAILS WITH ALIX PARTNERS RE: DIP ORDER COMPLIANCE (WEEKLY FEE ESTIMATE) | 0.20 | 187.00 |
| 05/03/23 | WAU | REVIEW LANDLORD COMMENTS TO DIP ORDER | 0.20 | 190.00 |
| 05/08/23 | MDS | REVIEW DIP AMENDMENTS | 0.30 | 360.00 |
| 05/08/23 | DMB | EMAILS WITH E. GILAD AND KIRKLAND TEAM RE: EXTENSION OF OBJECTION DEADLINE | 0.20 | 187.00 |
| 05/08/23 | WAU | REVIEW SEVERAL EMAILS RE: POTENTIAL CHANGES TO DIP ORDER RE: LANDLORD ISSUES | 0.40 | 380.00 |
| 05/08/23 | WAU | CALL WITH E. GEIER RE: DIP ISSUES | 0.20 | 190.00 |
| 05/09/23 | DMB | REVIEW LENDER RESPONSES TO DIP OBJECTIONS OF MICHIGAN LANDLORD, RELATED EMAILS WITH KIRKLAND AND E. GILAD RE: SAME | 0.40 | 374.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                             Invoice Number  950932
         Client/Matter No. 65548-0001                                         June 21, 2023
                                                                                    Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/10/23 | DMB | ADDRESS DIP COMPLIANCE ISSUES | 0.40 | 374.00 |
| 05/10/23 | FRY | EMAIL TO D. BASS RE SCHEDULING OF DIP HEARING | 0.10 | 70.50 |
| 05/11/23 | DMB | EMAILS WITH E. GILAD AND KIRKLAND RE: EXTENSION OF DIP OBJECTION DEADLINE | 0.20 | 187.00 |
| 05/12/23 | DMB | EMAILS WITH E. GILAD AND KIRKLAND RE: EXTENSION OF DIP OBJECTION DEADLINE | 0.20 | 187.00 |
| 05/12/23 | MDS | REVIEW UCC DIP ISSUES | 0.70 | 840.00 |
| 05/17/23 | DMB | ANALYZE DIP ORDER COMPLIANCE | 0.40 | 374.00 |
| 05/24/23 | WAU | REVIEW EMAILS RE: DIP HEARING/ORDER STATUS | 0.20 | 190.00 |
| 05/24/23 | DMB | ADDRESS DIP ORDER COMPLIANCE | 0.30 | 280.50 |
| 05/31/23 | DMB | ADDRESS DIP ORDER COMPLIANCE | 0.30 | 280.50 |

**LITIGATION**                                                        **198.70**   **124,655.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/23 | WFK | REVIEW BACKGROUND MATERIALS FOR INVESTIGATION | 0.50 | 400.00 |
| 05/01/23 | WAU | REVIEW EMAILS RE: CTS DEMAND LETTERS AND STRATEGY FOR COLLECTION | 0.30 | 285.00 |
| 05/01/23 | DMB | EMAILS WITH CLIENT AND CO-COUNSEL L. MANDUKE RE: CTS | 0.40 | 374.00 |
| 05/01/23 | LYM | CORRESPONDENCE (MULTIPLE) RE: CLAIMS AGAINST CHRISTMAS TREE SHOP (0.3); FINISH DEFAULT LETTER TO FINAL NJ LOCATION (0.4) | 0.70 | 441.00 |
| 05/02/23 | CDM | RESEARCH RE: INVESTIGATION | 1.00 | 375.00 |
| 05/02/23 | WFK | WORK WITH COUNSEL RE: INVESTIGATION STRATEGY | 0.20 | 160.00 |
| 05/02/23 | WFK | CALL WITH INDEPENDENT DIRECTORS AND COUNSEL RE: INVESTIGATION APPROACH | 0.40 | 320.00 |
| 05/02/23 | WFK | WORK ON WORK STREAM PLANNING WITH CS INVESTIGATION TEAM | 0.30 | 240.00 |
| 05/02/23 | MDS | REVIEW INVESTIGATION REVISED WORK PLAN | 0.50 | 600.00 |
| 05/02/23 | WAU | STATUS CALL RE: INVESTIGATIONS | 0.40 | 380.00 |
| 05/02/23 | RTJ | CONFERENCE WITH KE RE: BBB INVESTIGATION | 0.50 | 347.50 |
| 05/02/23 | RTJ | REVIEW DOCUMENTS AND WORK ON PLEADINGS RE: INVESTIGATION | 1.20 | 834.00 |
| 05/02/23 | MDS | TELEPHONE FROM ATTORNEY/CO-COUNSEL KE RE: INVESTIGATION - WEEKLY REPORT | 0.50 | 600.00 |
| 05/02/23 | WAU | WORK ON INVESTIGATION WORK PLAN | 0.50 | 475.00 |
| 05/02/23 | DMB | EMAILS WITH L. MANDUKE RE: ADVERSARY PROCEEDING | 0.20 | 187.00 |
| 05/02/23 | DMB | EMAILS WITH KIRKLAND TEAM AND CO-COUNSEL L. MANDUKE RE: CTS, RELATED STRATEGY, ETC. | 0.40 | 374.00 |
| 05/02/23 | LYM | CORRESPONDENCE WITH KIRKLAND RE: POTENTIAL CLAIMS | 0.30 | 189.00 |
| 05/03/23 | JMD | DRAFT MEMORANDUM RE: INTERNAL INVESTIGATION TOPICS | 6.90 | 2,760.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  950932
         Client/Matter No. 65548-0001                                       June 21, 2023
                                                                            Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/03/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: MARITIME COMPLAINT AND CLAIMS AND STRATEGY RELATED TO SAME | 0.70 | 665.00 |
| 05/03/23 | WAU | MEETING WTIH KE INVESTIGATION TEAM - COORDINATION | 0.40 | 380.00 |
| 05/03/23 | WFK | MEETING WITH COUNSEL RE: INVESTIGATION PLANNING | 0.40 | 320.00 |
| 05/03/23 | MDS | CORRESP. TO ATTORNEY/CO-COUNSEL J. SUSSBERG RE: FILING OF COMPLAINT | 0.20 | 240.00 |
| 05/03/23 | WAU | REVISE WORK PLAN RE: INVESTIGATION (.2) AND CONFERENCE WITH ATTORNEY/CO-COUNSEL R. JARECK RE: SAME (.2) | 0.40 | 380.00 |
| 05/03/23 | RTJ | PREPARE FOR CALL (.2) ; REVIEW DOCUMENTS (1.0); ATTEND CALL WITH CO-COUNSEL RE: BBB INVESTIGATION (.3) | 1.50 | 1,042.50 |
| 05/03/23 | SYC | CORRES WITH CS TEAM RE: INTERNAL INVESTIGATION INTERVIEW / PREP FOR INTERVIEWS | 0.60 | 456.00 |
| 05/04/23 | RTJ | REVIEW CORRESPONDENCE AND DISCUSS INVESTIGATION SCOPE AND PREPARE FOR INITIAL INTERVIEWS | 0.60 | 417.00 |
| 05/04/23 | JMD | REVISE DRAFT INITIAL INTERVIEW MEMORANDUM PER S. CARNES COMMENTS | 2.30 | 920.00 |
| 05/04/23 | WAU | CALL WITH KE RE: MARITIME LITIGATION CLAIMS | 0.20 | 190.00 |
| 05/04/23 | JMD | CONTINUE TO DRAFT INITIAL INTERVIEW MEMORANDUM | 1.10 | 440.00 |
| 05/04/23 | SYC | REVISIONS TO INTERNAL INVESTIGATION MEMO | 4.90 | 3,724.00 |
| 05/04/23 | JMD | EMAIL TO S. CARNES TRANSMITTING REVISED DRAFT OF INITIAL INTERVIEW MEMORANDUM AND NOTES RE: SAME | 0.20 | 80.00 |
| 05/04/23 | JMD | CALL W/ S. CARNES RE: REVISIONS TO DRAFT INITIAL INTERVIEW TOPICS MEMORANDUM | 0.10 | 40.00 |
| 05/04/23 | WFK | EMAILS RE INVESTIGATION DOCUMENT REQUESTS AND INTERVIEWS | 0.30 | 240.00 |
| 05/05/23 | DMB | REVIEW AND CONSIDER ISSUES RE: CTS FILING AND RELATED ISSUES | 0.30 | 280.50 |
| 05/05/23 | WFK | APPEARANCE AT SCOPING INTERVIEW | 0.70 | 560.00 |
| 05/05/23 | MDS | REVIEW AMENDED COMPLAINT - TAFT - CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE | 0.60 | 720.00 |
| 05/05/23 | WAU | REVIEW INVESTIGATION MATERIALS (MEMORANDA AND DOCUMENTS) TO PREPARE FOR WITNESS INTERVIEW | 0.80 | 760.00 |
| 05/05/23 | WAU | WITNESS INTERVIEW - INVESTIGATION | 0.60 | 570.00 |
| 05/05/23 | WFK | PREPARATION FOR SCOPING INTERVIEW L. CROSSMAN | 1.30 | 1,040.00 |
| 05/05/23 | RTJ | WORK ON INVESTIGATION (.3); PREPARE AND REVIEW CORRESPONDENCE RE: BOARD MATERIALS (.3); DISCUSS ONBOARD OF BOARD MATERIALS AND REVIEW PLANNING (.2) | 0.80 | 556.00 |
| 05/05/23 | CDM | RESEARCH RE: POTENTIAL CAUSES OF ACTION | 3.60 | 1,350.00 |
| 05/05/23 | SYC | ATTEND L. CROSSEN INTERVIEW AND COMPILE NOTES ON SAME | 1.10 | 836.00 |
| 05/05/23 | MDS | REVIEW AND COMMENT ON INVESTIGATION MEMORANDUM | 0.50 | 600.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 32

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/06/23 | LYM | CORRESPONDENCE TO/FROM CO-COUNSEL RE: CTS CLAIMS | 0.30 | 189.00 |
| 05/08/23 | SYC | ATTEND INTERNAL INVESTIGATION CALL | 0.40 | 304.00 |
| 05/08/23 | CDM | PREPARE FOR INVESTIGATION DOCUMENT REVIEW | 1.10 | 412.50 |
| 05/08/23 | WFK | EMAILS RE: CUSTODIANS FROM WHICH TO COLLECT DOCUMENTS | 0.10 | 80.00 |
| 05/08/23 | WAU | CONFERENCE CALL WITH IN-HOUSE COUNSEL RE: DOCUMENTS FOR INVESTIGATION | 0.40 | 380.00 |
| 05/08/23 | WAU | REVIEW EMAIL RE: DOCUMENT CUSTODIANS FOR INVESTIGATION | 0.10 | 95.00 |
| 05/08/23 | WAU | INTERNAL CS CALL RE: INVESTIGATION ISSUES | 0.40 | 380.00 |
| 05/08/23 | RTJ | REVIEW INVESTIGATION MATERIALS | 0.90 | 625.50 |
| 05/08/23 | MT | REVIEW OF MEMOS RE: INTERVIEW TOPICS AND INTERNAL INVESTIGATION WORK PLAN | 1.40 | 875.00 |
| 05/08/23 | RTJ | CALL WITH CLIENT RE: INVESTIGATION | 0.30 | 208.50 |
| 05/08/23 | WFK | WORK WITH TEAM ON DOCUMENT COLLECTION AND REVIEW STRATEGY | 0.50 | 400.00 |
| 05/08/23 | RTJ | CONFERENCE WITH CS TEAM RE: INVESTIGATION PLANNING | 0.50 | 347.50 |
| 05/08/23 | WFK | WORK ON INVESTIGATION PLANNING | 0.50 | 400.00 |
| 05/08/23 | MT | TEAM CONFERENCE RE: DOCUMENT REVIEW RELATIVE TO CLAIM INVESTIGATION | 0.50 | 312.50 |
| 05/08/23 | RTJ | REVIEW CORRESPONDENCE RE: DILIGENCE FOR INVESTIGATION (MULTIPLE) | 0.40 | 278.00 |
| 05/08/23 | CDM | CS INTERNAL CALL RE: INVESTIGATION | 0.50 | 187.50 |
| 05/08/23 | CDM | RESEARCH RE: FIDUCIARY DUTY LAW | 4.20 | 1,575.00 |
| 05/08/23 | JMD | CALL W/ W. USATINE, M. TSUKERMAN, R. JARECK, S. CARNES, W. KLEIN, AND C. MCMULLAN RE: INVESTIGATION | 0.40 | 160.00 |
| 05/08/23 | WAU | REVIEW EMAILS RE: CTS AND RELATED LANDLORD ISSUES | 0.20 | 190.00 |
| 05/08/23 | WFK | EMAILS RE: INVESTIGATION REPORT FORMAT | 0.20 | 160.00 |
| 05/09/23 | RTJ | ATTEND BBB INVESTIGATION CALL WITH BOARD INDEPENDENTS | 0.30 | 208.50 |
| 05/09/23 | RTJ | REVIEW DISCOVERY; WORK ON DISCOVERY PLAN AND RELATED ISSUES | 0.90 | 625.50 |
| 05/09/23 | RTJ | LEGAL RESEARCH / ANALYSIS RE: INVESTIGATION | 1.50 | 1,042.50 |
| 05/09/23 | RTJ | TELEPHONE TO A. LULLO RE: BBB CUSTODIAMS | 0.20 | 139.00 |
| 05/09/23 | CDM | RESEARCH RE: INVESTIGATION AND SUPPORTING LAW | 6.90 | 2,587.50 |
| 05/09/23 | MDS | REVIEW EMAIL RE DOCUMENT COLLECTION PROCEDURES | 0.30 | 360.00 |
| 05/09/23 | WFK | WORK ON DOCUMENT REVIEW | 2.00 | 1,600.00 |
| 05/09/23 | WAU | CONFERENCE CALL WITH KE AND DD'S RE: INVESTIGATION STATUS | 0.40 | 380.00 |
| 05/09/23 | RTJ | CONFERENCE WITH S. USATINE RE: INVESTIGATION PLANNING AND DISCOVERY | 0.30 | 208.50 |
| 05/09/23 | WFK | EMAILS RE: DOCUMENT REVIEW | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/09/23 | RTJ | REVIEW CORRESPONDENCE FROM K&E (.4); WORK ON INVESTIGATION AND DISCOVERY ISSUES (.4) | 0.80 | 556.00 |
| 05/09/23 | RTJ | PREPARE INVESTIGATION REPORT (1.2); REVIEW COMPANY DOCUMENTS RE: SAME (1.0) | 2.20 | 1,529.00 |
| 05/09/23 | JMD | EMAIL TO R. JARECK RE: BOARD MATERIALS REVIEW (.2); REVIEW RESPONSE RE: SAME (.1) | 0.30 | 120.00 |
| 05/09/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: INVESTIGATION UPDATE | 0.50 | 600.00 |
| 05/09/23 | WFK | EMAILS RE: DOCUMENT COLLECTION FROM CUSTODIANS | 0.30 | 240.00 |
| 05/09/23 | RTJ | MULTIPLE CALLS RE: INVESTIGATION | 0.80 | 556.00 |
| 05/09/23 | SYC | REVIEW EMAILS RE: BBB INVESTIGATION AND RESPOND TO SAME | 0.70 | 532.00 |
| 05/09/23 | MT | REVIEW INTERNAL INVESTIGAION WORK PLAN AND RELATED DOCUMENTS (1.3); DRAFT REVIEW PROTOCOL/ISSUE TAGS FOR INVESTIGATION DOCUMENT REVIEW (.6) AND EMAIL TO CO-COUNSEL R. JARECK RE: SAME (.2) | 2.10 | 1,312.50 |
| 05/09/23 | JMD | REVIEW BOARD MATERIALS IN CONNECTION WITH INTERNAL INVESTIGATION | 2.50 | 1,000.00 |
| 05/09/23 | BPC | REVIEW EMAIL FROM CO-COUNSEL R. JARECK RE: DOCUMENT REVIEW | 0.10 | 46.00 |
| 05/10/23 | RTJ | PREPARE MEMO RE: COLE SCHOTZ INVESTIGATION | 2.80 | 1,946.00 |
| 05/10/23 | WFK | EMAILS RE: INVESTIGATION REPORT QUESTIONS | 0.30 | 240.00 |
| 05/10/23 | RTJ | CONFERENCE WITH K&E AND CLIENT RE: IT / DISCOVERY | 0.50 | 347.50 |
| 05/10/23 | RTJ | REVIEW FILE; DRAFT CORRESPONDENCE TO K&E | 0.40 | 278.00 |
| 05/10/23 | JMD | REVIEW BOARD MATERIALS IN CONNECTION WITH INTERNAL INVESTIGATION | 3.60 | 1,440.00 |
| 05/10/23 | WFK | CONTINUED WORK ON DOCUMENT REVIEW | 3.90 | 3,120.00 |
| 05/10/23 | BPC | REVIEW INTERNAL INVESTIGATION PROTOCOL MEMO | 0.50 | 230.00 |
| 05/11/23 | CDM | CONTINUED RESEARCH RE: INVESTIGATION AND SUPPORTING LAW | 3.00 | 1,125.00 |
| 05/11/23 | JMD | REVIEW BOARD MATERIALS IN CONNECTION WITH INTERNAL INVESTIGATION (1.4); EMAIL TO R. JARECK SUMMARIZING REVIEW NOTES TO DATE (1.1) | 2.50 | 1,000.00 |
| 05/11/23 | WFK | EMAILS RE: COLLECTION FROM CUSTODIANS | 0.20 | 160.00 |
| 05/11/23 | WFK | REVIEW MEMO RE: RESEARCH RELATED TO INVESTIGATION | 0.50 | 400.00 |
| 05/11/23 | WFK | REVIEW DOCUMENTS RE: INVESTIGATION | 2.90 | 2,320.00 |
| 05/11/23 | FRY | REVIEW UCC ISSUES LIST | 0.20 | 141.00 |
| 05/11/23 | WFK | EMAILS RE: INVESTIGATION RESEARCH MEMO | 0.20 | 160.00 |
| 05/11/23 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE: BBB INVESTIGATION | 0.90 | 625.50 |
| 05/12/23 | RTJ | REVIEW BBB DISCOVERY | 1.50 | 1,042.50 |
| 05/12/23 | JMD | REVIEW BOARD MATERIALS IN CONNECTION WITH INTERNAL INVESTIGATION | 2.30 | 920.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice Number 950932 |
| Client/Matter No. 65548-0001 | | June 21, 2023 |
| | | Page 34 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/12/23 | CDM | DRAFT COLE SCHOTZ INVESTIGATION REPORT | 8.50 | 3,187.50 |
| 05/12/23 | RTJ | WORK ON INVESTIGATION MEMO | 2.40 | 1,668.00 |
| 05/12/23 | WAU | WORK ON INVESTIGATION | 0.70 | 665.00 |
| 05/12/23 | MT | CONDUCT REVIEW OF DOCUMENTS PRODUCED BY CLIENT RELATIVE TO INTERNAL INVESTIGATION | 2.60 | 1,625.00 |
| 05/12/23 | WFK | REVIEW DOCUMENTS FOR INVESTIGATION | 1.50 | 1,200.00 |
| 05/15/23 | MT | CONDUCT REVIEW OF DOCUMENTS PRODUCED BY CLIENTS RE: CLAIM INVESTIGATION | 1.40 | 875.00 |
| 05/15/23 | RTJ | REVIEW BBB DOCUMENTS | 1.30 | 903.50 |
| 05/15/23 | RTJ | REVIEW DOCUMENTS (1.2); WORK ON INVESTIGATION MEMO (1.2) | 2.40 | 1,668.00 |
| 05/15/23 | WFK | EMAILS WITH COMPANY AND COUNSEL RE: DOCUMENT RESPONSES | 0.40 | 320.00 |
| 05/15/23 | WFK | FURTHER REVIEW DOCUMENTS FOR INVESTIGATION | 1.20 | 960.00 |
| 05/15/23 | RTJ | DRAFT / REVIEW CORRESPONDENCE RE: BBB INVESTIGATION | 0.40 | 278.00 |
| 05/15/23 | RTJ | REVIEW / RESPOND TO COMMUNICATIONS RE: BBB INVESTIGATION / REPORT | 0.50 | 347.50 |
| 05/16/23 | WFK | CALL WITH CO-COUNSEL RE: INVESTIGATION PROGRESS | 0.30 | 240.00 |
| 05/16/23 | WFK | EMAILS RE: DOCUMENT PRODUCTION | 0.30 | 240.00 |
| 05/16/23 | MT | CONTINUED REVIEW OF DOCUMENTS PRODUCED BY CLIENT IN CONNECTION WITH CLAIM INVESTIGATION | 1.20 | 750.00 |
| 05/16/23 | CDM | DOCUMENT REVIEW RE: INVESTIGATION | 3.40 | 1,275.00 |
| 05/16/23 | WAU | REVIEW EMAILS RE: INVESTIGATION DILIGENCE STATUS | 0.30 | 285.00 |
| 05/16/23 | JMD | CONTINUE DOCUMENT REVIEW IN CONNECTION WITH INTERNAL INVESTIGATION | 2.30 | 920.00 |
| 05/16/23 | RTJ | CONTINUED REVIEW AND ANALYSIS RE: BBB INVESTIGATION | 0.60 | 417.00 |
| 05/16/23 | WFK | CALL WITH KE ATTORNEYS AND BBB DIRECTORS | 0.30 | 240.00 |
| 05/16/23 | WFK | EMAILS WITH CO-COUNSEL RE: INVESTIGATION STATUS AND DOCUMENT REVIEW. | 0.30 | 240.00 |
| 05/16/23 | RTJ | CONFERENCE WITH CLIENT RE: WEEKLY UPDATE CALL | 0.30 | 208.50 |
| 05/16/23 | WAU | CONFERENCE CALL WITH CS TEAM RE: INVESTIGATION STATUS | 0.20 | 190.00 |
| 05/16/23 | RTJ | CONFERENCE WITH INTERNAL TEAM RE: BBB INVESTIGATION | 0.40 | 278.00 |
| 05/16/23 | RTJ | REVIEW DOCUMENTS RE: INVESTIGATION | 1.30 | 903.50 |
| 05/16/23 | MDS | INTERNAL CALL ON INVESTIGATION | 0.20 | 240.00 |
| 05/17/23 | JMD | CALL W/ R. JARECK RE: INTERNAL INVESTIGATION REVIEW | 0.10 | 40.00 |
| 05/17/23 | RTJ | LEGAL RESEARCH AND ANALYSIS RE: BBB CLAIMS | 1.60 | 1,112.00 |
| 05/17/23 | MT | CONDUCT RESEARCH RE: ISSUES PERTAINING TO CLAIM INVESTIGATION (1.7); EMAIL TO CO-COUNSEL R. JARECK RE: SAME (.3) | 2.00 | 1,250.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                      Invoice Number  950932
       Client/Matter No. 65548-0001                                    June 21, 2023
                                                                          Page 35

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/17/23 | MT | EMAIL MEMO TO DOCUMENT REVIEW TEAM RE: SUMMARY OF REVIEW | 0.60 | 375.00 |
| 05/17/23 | RTJ | REVIEW DOCUMENTS (1.7); WORK ON BBB INVESTIGATION MEMO (1.1) | 2.80 | 1,946.00 |
| 05/17/23 | CDM | CONTINUE DRAFTING INVESTIGATION REPORT RE: LEGAL BASIS | 3.20 | 1,200.00 |
| 05/17/23 | WFK | EMAILS RE: DOCUMENT REVIEW FINDINGS | 0.40 | 320.00 |
| 05/17/23 | WFK | FURTHER REVIEW DOCUMENTS | 2.00 | 1,600.00 |
| 05/18/23 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE: BBB INVESTIGATION | 0.80 | 556.00 |
| 05/18/23 | WAU | REVIEW WORKING DRAFT OF INVESTIGATION MEMORANDUM | 0.50 | 475.00 |
| 05/18/23 | WFK | EMAILS RE: DOCUMENT PRODUCTION | 0.30 | 240.00 |
| 05/19/23 | RTJ | WORK ON INVESTIGATION (2.0); PREPARE MEMO; REVIEW DOCUMENTS (1.5); CORRESPOND WITH INTERNAL TEAM RE: INVESTIGATION (.4) | 3.90 | 2,710.50 |
| 05/19/23 | WFK | WORK WITH CS TEAM ON INVESTIGATION ACTIONS | 0.30 | 240.00 |
| 05/19/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO COLE SCHOTZ BBB TEAM RE: INVESTIGATION | 0.50 | 230.00 |
| 05/19/23 | MT | TEAM CONFERENCE RE: STATUS OF DOC REVIEW AND CLAIM INVESTIGATION | 0.30 | 187.50 |
| 05/19/23 | BPC | TELEPHONIC CONFERENCE WITH COLE SCHOTZ BBB TEAM RE: INVESTIGATION | 0.30 | 138.00 |
| 05/22/23 | BPC | REVIEW EMAILS FROM CO-COUNSEL R. JARECK AND M. TSUKERMAN RE: DOCUMENT PRODUCTION FOR INTERNAL INVESTIGATION | 0.20 | 92.00 |
| 05/22/23 | RTJ | WORK ON INVESTIGATION (.4); RESPOND TO W. KLEIN (.2) | 0.60 | 417.00 |
| 05/22/23 | WFK | REVIEW SHARE FILE DOCUMENTS FROM COMPANY | 0.90 | 720.00 |
| 05/22/23 | MT | SECOND LEVEL REVIEW OF RESPONSIVE DOCUMENTS RELATIVE TO CLAIM INVESTIGATION (1.2); EMAILS TO CO-COUNSEL W. KLEIN RE: SAME (.2) | 1.40 | 875.00 |
| 05/22/23 | WFK | WORK ON INVESTIGATIVE TASKS | 0.30 | 240.00 |
| 05/22/23 | WFK | EMAILS WITH CO-COUNSEL R. JARECK RE: DOCUMENT PRODUCTIONS | 0.20 | 160.00 |
| 05/22/23 | RTJ | REVIEW CORRESPONDENCE RE: BBB INVESTIGATION | 0.50 | 347.50 |
| 05/23/23 | RTJ | CONFERENCE WITH A. LULLO RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 05/23/23 | RTJ | ATTEND CALL WITH CS RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 05/23/23 | WAU | PRE-CALL RE: BBB INVESTIGATION | 0.20 | 190.00 |
| 05/23/23 | WFK | WORK WITH CO-COUNSEL RE: INVESTIGATION | 0.30 | 240.00 |
| 05/23/23 | WAU | CALL WITH KE TEAM AND INDEPENDENT DIRECTORS RE: INVESTIGATION STATUS | 0.40 | 380.00 |
| 05/23/23 | RTJ | REVIEW BBB DOCUMENTS | 0.90 | 625.50 |
| 05/23/23 | FRY | REVIEW AND COMMENT ON PROTECTIVE ORDER AND STIPULATION WITH COMMITTEE | 0.60 | 423.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/23/23 | MDS | INVESTIGATION - INTERNAL CALL | 0.50 | 600.00 |
| 05/23/23 | WAU | REVIEW DRAFT PROTECTIVE ORDER | 0.30 | 285.00 |
| 05/23/23 | MT | CONFERENCE WITH CO-COUNSEL W. KLEIN RE: DOCUMENT REVIEW ISSUES (.3); CONFERENCE WITH CO-COUNSEL R. JARECK RE: DOCUMENT COLLECTION (.1); PREPARE SEARCH TERMS AND PARAMETERS FOR REVIEW OF SOUND ROUND PRODUCTION OF DOCUMENTS (1.4) | 1.80 | 1,125.00 |
| 05/23/23 | WFK | REVIEW DOCUMENTS AND RUN SEARCHES | 1.00 | 800.00 |
| 05/23/23 | RTJ | CONFERENCE WITH M. TSUKERMAN RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 05/23/23 | WFK | CONFERENCE CALL WITH DIRECTORS AND COUNSEL RE: INVESTIGATION | 0.30 | 240.00 |
| 05/23/23 | RTJ | ATTEND CONFERENCE CALL WITH CLIENT RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 05/23/23 | WFK | TELEPHONE CALL TO COUNSEL RE: INVESTIGATION TASKS | 0.20 | 160.00 |
| 05/23/23 | RTJ | TELEPHONE FROM W. KLEIN RE: BBB INVESTIGATION | 0.30 | 208.50 |
| 05/24/23 | RTJ | WORK ON BBB INVESTIGATION | 2.70 | 1,876.50 |
| 05/24/23 | RTJ | CONFERENCE WITH DISCOVERY TEAM RE: BBB INVESTIGATION | 0.50 | 347.50 |
| 05/24/23 | WFK | WORK WITH CS TEAM RE: DOCUMENT COLLECTION AND REVIEW STRATEGY | 0.40 | 320.00 |
| 05/24/23 | MT | DRAFT MEMO RE: DOCUMENT REVIEW PROTCOL FOR INTERNAL INVESTIGATION | 3.80 | 2,375.00 |
| 05/24/23 | WFK | MULTIPLE EMAILS RE: DOCUMENT PRODUCTION | 0.40 | 320.00 |
| 05/24/23 | RTJ | DRAFT CORRESPONDENCE RE: BBB DISCOVERY | 0.50 | 347.50 |
| 05/24/23 | WAU | EMAILS RE: INVESTIGATION STATUS AND DOCUMENT REVIEW STRATEGY | 0.20 | 190.00 |
| 05/24/23 | RTJ | CORRESPONDENCE RE: DISCOVERY / STRATEGY (MULTIPLE) | 0.60 | 417.00 |
| 05/25/23 | RTJ | REVIEW AND WORK ON ESI MEMO | 0.60 | 417.00 |
| 05/25/23 | WAU | REVIEW EMAILS RE: INTERNAL INVESTIGATION STATUS | 0.10 | 95.00 |
| 05/25/23 | RTJ | REVIEW CORRESPONDENCE FROM KIRKLAND RE: BBB | 0.40 | 278.00 |
| 05/25/23 | WFK | EMAILS RE: DOCUMENT COLLECTION AND DISCOVERY REVIEW PLAN | 0.30 | 240.00 |
| 05/25/23 | RTJ | REVIEW DOCUMENTS (.5); WORK ON MEMO (.3); REVIEW LEGAL ANALYSIS RE: INVESTIGATION ISSUES (.3) | 1.10 | 764.50 |
| 05/26/23 | JMD | REVIEW EMAIL FROM R. JARECK RE: DOCUMENT REVIEW | 0.10 | 40.00 |
| 05/26/23 | WFK | TELEPHONE CALL TO R. JARECK RE: INVESTIGATION STATUS | 0.10 | 80.00 |
| 05/26/23 | RTJ | REVIEW INVESTIGATION DOCUMENTS AND SEC FILINGS | 1.10 | 764.50 |
| 05/26/23 | MDS | REVIEW DISCOVERY AND DEPOSITION EMAILS | 0.30 | 360.00 |
| 05/30/23 | FRY | REVIEW APPLICATION RE PROTECTIVE ORDER | 0.20 | 141.00 |
| 05/30/23 | MT | DRAFT MEMO RE: BANKRUPTCY AND DOCUMENT REVIEW PROTOCOL FOR INTERNAL CLAIM REVIEW | 1.20 | 750.00 |
| 05/30/23 | WAU | EMAILS RE: INVESTIGATION DOCUMENT REVIEW/CUSTODIANS | 0.10 | 95.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                                        Invoice Number  950932
        Client/Matter No. 65548-0001                                                    June 21, 2023
                                                                                            Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/30/23 | FRY | REVIEW REVISED CONFIDENTIALITY STIPULATION WITH COMMITTEE | 0.40 | 282.00 |
| 05/30/23 | MDS | REVIEW PROTECTIVE ORDER | 0.20 | 240.00 |
| 05/30/23 | WAU | BBBY INVESTIGATION UPDATE CALL WITH DIRECTORS | 0.20 | 190.00 |
| 05/30/23 | RTJ | CORRESPOND WITH KIRKLAND (MULTIPLE) RE: BBB INVESTIGATION AND DISCOVERY | 0.60 | 417.00 |
| 05/30/23 | WFK | TELEPHONE CALL FROM CLIENT | 0.20 | 160.00 |
| 05/30/23 | ADM | FINALIZE APPLICATION RE CONFIDENTIALITY STIP AND SEND TO F. PISANO FOR FILING | 0.30 | 142.50 |
| 05/30/23 | ADM | CALL WITH F. PISANO RE CONFIDENTIALITY STIP AND PROTECTIVE ORDER | 0.10 | 47.50 |
| 05/30/23 | ADM | PREPARE APPLICATION IN LIEU OF MOTION RE: UCC CONFIDENTIALITY STIP AND PROTECTIVE ORDER | 0.40 | 190.00 |
| 05/30/23 | WFK | EMAILS WITH COUNSEL RE: DOCUMENT COLLECTION | 0.20 | 160.00 |
| 05/30/23 | RTJ | MULTIPLE CALLS ON BBB INVESTIGATION (0.5); CALL WITH CLIENT RE: BBB INVESTIGATION ISSUES (0.3); WORK ON BBB INVESTIGATION (1.1); REVIEW BBB DOCUMENTS (1.0) | 2.90 | 2,015.50 |
| 05/30/23 | WFK | CONFERENCE WITH DIRECTORS AND COUNSEL RE: INVESTIGATION STATUS | 0.30 | 240.00 |
| 05/30/23 | ADM | REVIEW FOLLOW UP EMAILS FROM CO-COUNSEL KE AND F. YUDKIN RE FILING OF PROTECTIVE ORDER | 0.10 | 47.50 |
| 05/30/23 | WFK | WORK ON INVESTIGATION ACTION ITEMS | 0.20 | 160.00 |
| 05/31/23 | JMD | REVIEW SEC FILINGS IN CONNECTION WITH INTERNAL INVESTIGATION ISSUES | 2.30 | 920.00 |
| 05/31/23 | WFK | EMAILS RE: REVIEW PROJECT AND MEETING WITH VENDOR | 0.20 | 160.00 |
| 05/31/23 | MT | REVIEW OF CLIENT'S ADDITOINAL PRODUCTION OF DOCUMENTS (CORP. GOVERNANCE DOCS) IN CONNECTION WITH INTERNAL CLAIM REVIEW | 1.20 | 750.00 |
| 05/31/23 | RTJ | WORK ON INVESTIGATION; ATTEND TO EMAILS RE: BBB INVESTIGATION; WORK ON BBB INVESTIGATION | 1.40 | 973.00 |
| 05/31/23 | WFK | REVIEW EMAILS AND ATTACHMENTS RE: CUSTODIANS AND DOCUMENT COLLECTION | 0.40 | 320.00 |
| 05/31/23 | JMD | EMAILS W/ R. JARECK RE: INTERNAL INVESTIGATION | 0.10 | 40.00 |
| 05/31/23 | MT | DRAFT DOCUMENT REVIEW PROTOCOL FOR INTERNAL CONFLICT MATTERS CLAIM REVIEW | 3.50 | 2,187.50 |
| 05/31/23 | JMD | EMAIL TO R. JARECK RE: SEC FILING MATTERS | 0.20 | 80.00 |

**REAL ESTATE**                                                                        **38.50**    **31,122.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: CTS ACTION ON LEASES AND REVIEW EMAILS FROM TENANTS | 0.30 | 285.00 |
| 05/02/23 | LYM | BEGIN REVIEW OF INFORMATION RE: BEVERLY HILLS, MI LEASE DISPUTE (.4); CORRESPONDENCE WITH CLIENT AND COUNSEL RE: SAME (.2) | 0.60 | 378.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  950932 |
| Client/Matter No. 65548-0001 | June 21, 2023 |
| | Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/04/23 | DMB | CALL WITH KIRKLAND RE: CONSENT ORDER IN LIEU PROCEDURES ETC. | 0.30 | 280.50 |
| 05/09/23 | WJP | REVIEW LANDLORD'S COMMENTS ON TAFT LTA (0.4), ATTEND VARIOUS EMAILS AND CALLS REGARDING OPEN ISSUES ON LTA (0.4) | 0.80 | 560.00 |
| 05/09/23 | WJP | CALL WITH CO-COUNSEL D. BASS ON LIEN ISSUES AND EMAILS TO BBB REGARDING LIENS ON SOLAR EQUIPMENT | 0.30 | 210.00 |
| 05/15/23 | DMB | CALL WITH COUNSEL FOR CTS AND CO-COUNSEL RE: LEASE ISSUES, ETC., EMAILS RE: SAME | 0.50 | 467.50 |
| 05/16/23 | DMB | RESEARCH RE: MECHANIC'S LIENS | 0.40 | 374.00 |
| 05/19/23 | DMB | ADDRESS ISSUES RE: EASEMENT AGREEMENT, ETC., INCLUDING DISCUSSIONS WITH J. PARK | 0.30 | 280.50 |
| 05/19/23 | ZFA | LEGAL RESEARCH REGARDING FIXTURES UNDER RELEVANT STATE LAW | 2.10 | 703.50 |
| 05/19/23 | DMB | REVIEW STATUS RE: DISTRIBUTION CENTERS TRANSACTIONS | 0.30 | 280.50 |
| 05/22/23 | WJP | REVIEW TORRANCE CA LEASE CONCERNING CONSENT TO REA AMENDMENT AND PAYMENT FOR SAME | 1.50 | 1,050.00 |
| 05/22/23 | WAU | REVIEW AND RESPOND TO MULTIPLE INBOUND EMAILS RE: RE ISSUES | 0.40 | 380.00 |
| 05/22/23 | DMB | PARTICIPATE IN RE UPDATE/STRATEGY CALL | 0.50 | 467.50 |
| 05/22/23 | WAU | CONFERENCE CALL WITH RE TEAM RE: MULTIPLE RE RELATED ISSUES | 0.50 | 475.00 |
| 05/23/23 | ZFA | LEGAL RESEARCH REGARDING TRADE FIXTURES UNDER ADDITIONAL STATE LAW | 1.60 | 536.00 |
| 05/23/23 | WJP | REVIEW COMMENTS FROM PROLOGIS TO LTA AND REVISE (0.4) , EMAIL TO CLIENT WITH OPEN ISSUES (0.2) | 0.60 | 420.00 |
| 05/23/23 | DMB | REVIEW AND CONSIDER STATUS/STRATEGY RE: SECAUCUS FACILITY, PROLOGIS | 0.40 | 374.00 |
| 05/23/23 | MDS | TELEPHONE FROM ADVERSARY J. TEELE RE: LEASE LOCATIONS | 0.20 | 240.00 |
| 05/23/23 | WAU | EMAILS WITH J. LESTER AND INTERNAL BBB RE TEAMS RE: SECAUCUS LOCATION | 0.40 | 380.00 |
| 05/24/23 | MDS | REVIEW EMAILS PROLOGIS | 0.60 | 720.00 |
| 05/24/23 | WAU | CALL WITH PROLOGIS RE: POTENTIAL DEAL ISSUES | 0.50 | 475.00 |
| 05/24/23 | DMB | WORK ON DEAL DOCUMENTS FOR WESTERN CARRIERS TRANSACTION | 0.60 | 561.00 |
| 05/24/23 | WAU | CONFERENCE CALL WITH RE CLIENT AND ADVISOR TEAMS RE: VARIOUS PENDING MATTERS | 0.50 | 475.00 |
| 05/24/23 | DMB | EMAILS WITH KIRKLAND RE: WESTERN CARRIERS DEAL DOCUMENTS | 0.20 | 187.00 |
| 05/24/23 | DMB | PARTICIPATE IN CALL WITH PROLOGIS RE: POTENTIAL DEAL | 0.50 | 467.50 |
| 05/24/23 | WJP | ATTEND CALL TO DICUSS ISSUES ON PROLOGIS AGREEMENT (.5), CALL WITH PROLOGIS AND COUNSEL (.5), REVISE LTA WITH PROLOGIS (1.0) | 2.00 | 1,400.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/24/23 | WAU | CONFERENCE CALL RE: CTS LEASES AND RELATED ISSUES | 0.40 | 380.00 |
| 05/24/23 | DMB | PARTICIPATE IN R/E UPDATE CALL RE: STRATEGY ETC. | 0.50 | 467.50 |
| 05/24/23 | WAU | REVIEW SPREAD SHEET RE: CTS LEASE ISSUES AND STATUS | 0.20 | 190.00 |
| 05/25/23 | DMB | REVIEW STATUS RE: OTHER PROLOGIS LOCATIONS, ETC., EMAILS RE: SAME | 0.30 | 280.50 |
| 05/25/23 | WJP | REVISE PROLOGIS LTA FOR 2 LOCATIONS (.6) AND SEND TO PROLOGIS ATTORNEY (.2) | 0.80 | 560.00 |
| 05/25/23 | WAU | WORK ON AGREEMENT WITH WESTERN CARRIERS FOR SECAUCUS LOCATION AND EMAILS RE: SAME/OPEN ISSUES | 0.50 | 475.00 |
| 05/25/23 | WJP | REVIEW LIBERTY LEASE AND CTS SUBLEASE TO DETERMINE OWNERSHIP OF FF&E FOR DISPOSAL AND RIGHT TO PROCEEDS | 0.80 | 560.00 |
| 05/25/23 | WAU | CALL FROM PROLOGIS COUNSEL AND INTERNAL DISCUSSIONS RE: LAS VEGAS/CARTERET LOCATIONS | 0.60 | 570.00 |
| 05/25/23 | DMB | CALL WITH RE TEAM AND ADVISERS RE: STRATEGY ETC. | 0.50 | 467.50 |
| 05/25/23 | WJP | REVISE SECAUCUS AGREEMENT AND SEND TO PROPOSED BUYER | 0.70 | 490.00 |
| 05/25/23 | WJP | REVIEW WAREHOUSE EQUIPMENT PROPOSAL FOR CARTERET | 0.30 | 210.00 |
| 05/25/23 | WAU | REVIEW CORRESPONDENCE FROM LANDLORD RE: TAX AND MECHANICS LIEN CLAIMS AND EMAILS RE: SAME | 0.30 | 285.00 |
| 05/25/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: DC ISSUES AND STRATEGY | 0.40 | 380.00 |
| 05/25/23 | DMB | EMAILS WITH KIRKLAND RE: ASSUMPTION AND ASSIGNMENT AGREEMENT FOR SECAUCUS (.1) EMAILS WITH CLIENT AND RE ADVISER RE: SAME (.2); FURTHER REVISIONS TO AGREEMENT (.3) AND SHARE SAME WITH KIRKLAND TEAM AND CLIENT/REAL ESTATE ADVISERS (.2), EMAIL TO AND CALL WITH COUNSEL FOR WESTERN CARRIERS RE: SAME (.4), REVIEW AND CONSIDER WESTERN CARRIERS REVISIONS AND RELATED EMAILS (.4) | 1.60 | 1,496.00 |
| 05/25/23 | DMB | REVIEW LETTERS FROM LANDLORD RE: MECHANIC'S LIEN AND TAXES (0.2), EMAILS RE: AUTOMATIC STAY ISSUES AND PAYMENT OF TAXES (0.2) | 0.40 | 374.00 |
| 05/25/23 | WAU | REVIEW REVISED PROLOGIS AGREEMENT FOR 2 LOCATIONS | 0.30 | 285.00 |
| 05/26/23 | WJP | NUMEROUS EMAILS ON LTA ISSUES WITH PROLOGIS AND FOR SECAUCUS, FINALIZE BOTH LTA'S | 1.00 | 700.00 |
| 05/26/23 | WAU | REVIEW AND RESPOND TO EMAILS AND REVIEW DRAFT DOCUMENTS RE: BURLINGTON LEASE TRANSACTION | 0.60 | 570.00 |
| 05/26/23 | DMB | REVIEW AND CONSIDER ASSIGNMENT AND ASSUMPTION AGREEMENT WITH BURLINGTON (0.5) AND EMAILS WITH A&G AND KIRKLAND RE: SAME (0.3) | 0.80 | 748.00 |
| 05/26/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: SEVERAL PENDING RE MATTERS AND DEALS | 0.50 | 475.00 |
| 05/26/23 | WAU | REVIEW REVISED PROLOGIS AGREEMENT FOR LAS VEGAS AND CARTERET AND EMAILS RE: SAME | 0.90 | 855.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  950932
June 21, 2023
Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/26/23 | WJP | REVIEW COMMENTS FROM PROLOGIS TO LTA (.2), REVISE LTA AND RECIRCULATE (.3) | 0.50 | 350.00 |
| 05/26/23 | WAU | CALLS AND EMAILS WITH J. LESTER RE: DEAL TERMS FOR SECAUCUS LOCATION (0.6) AND REVIEW AND REVISE AGREEMENT (0.6) | 1.20 | 1,140.00 |
| 05/26/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISERS RE: STRATEGY, PENDING DEALS ETC. | 0.50 | 467.50 |
| 05/26/23 | WAU | REVEW DRAFT MOTIONS FOR PROLOGIS LEASE TERMINATIONS | 0.50 | 475.00 |
| 05/26/23 | ZFA | LEGAL RESEARCH REGARDING FIXTURES GENERALLY | 0.50 | 167.50 |
| 05/27/23 | DMB | REVIEW STATUS OF MARKETING EFFORTS ON DISTRIBUTION CENTERS | 0.30 | 280.50 |
| 05/30/23 | DMB | EMAILS RE: STATUS OF WESTERN CARRIERS DOCUMENT EXECUTION | 0.20 | 187.00 |
| 05/30/23 | DMB | REVIEW AND COMMENT ON LEASE SALE MARKETING FLYER, REVIEW RELATED EMAILS | 0.20 | 187.00 |
| 05/30/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: PRESENTATION OF PROLOGIS DEAL AND REVIEW MOTION TO APPROVE AND EMAILS RE: SAME | 0.60 | 570.00 |
| 05/30/23 | DMB | ADDRESS LEASE COMPLIANCE ISSUES | 0.20 | 187.00 |
| 05/30/23 | WAU | REVIEW SEVERAL INBOUND EMAILS RE: LANDLORD ISSUES | 0.20 | 190.00 |
| 05/30/23 | WAU | EMAILS RE: JURUPA VALLEY LEASE ISSUES AND PRE-NEGOTIATING LETTER | 0.20 | 190.00 |
| 05/30/23 | WAU | REVIEW REVISIONS TO BURLINGTON AGREEMENTS/LANDLORD ISSUES | 0.40 | 380.00 |
| 05/31/23 | DMB | EMAILS RE: WESTERN CARRIER AGREEMENT STATUS, DOCUMENT EXECUTION | 0.20 | 187.00 |
| 05/31/23 | DMB | PARTICIPATE IN RE UPDATE CALL WITH COMPANY AND ADVISERS | 0.50 | 467.50 |
| 05/31/23 | WAU | WORK ON PRE-NEGOTIATION AGREEMENT WITH JURUPA VALLEY LANDLORD AND EMAILS RE: SAME | 0.70 | 665.00 |
| 05/31/23 | WAU | CONFERENCE CALL WITH RE ADVISORS AND CLIENT TEAM RE: PENDING RE MATTERS | 0.50 | 475.00 |
| 05/31/23 | WAU | REVIEW AND RESPOND TO EMAILS FROM LANDLORD COUNSEL RE: ADDISON TX STORE AND EMAILS WITH THE DEBTOR RE: SAME | 0.20 | 190.00 |
| 05/31/23 | WJP | COMPILE DOCUMENTS FOR TAFT CLOSING | 1.00 | 700.00 |
| 05/31/23 | WJP | REVIEW EMAILS ON SECAUCUS LTA ISSUES RESOLUTION AND CHECK SIGNED VERSION AGAINST AGREED FINAL FORM | 0.30 | 210.00 |
| 05/31/23 | WJP | ATTEND STATUS CALL ON ASSET DISPOSAL | 0.30 | 210.00 |
| **RELIEF FROM STAY** | | | **6.20** | **4,704.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  950932 |
|---|---|---|
| | Client/Matter No. 65548-0001 | June 21, 2023 |
| | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/03/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO CO-COUNSEL D. BASS RE: VIOLATIONS OF THE AUTOMATIC STAY | 0.20 | 92.00 |
| 05/03/23 | DMB | PREPARE DRAFT LETTER TO BEVERLY HILLS MI LANDLORD RE: STAY VIOLATION, REJECTING DEMAND TO TURN OVER POSSESSION OF PREMISES | 1.80 | 1,683.00 |
| 05/03/23 | DMB | EMAILS WITH KIRKLAND RE: LANDLORD STAY VIOLATION, RELATED STRATEGY | 0.20 | 187.00 |
| 05/03/23 | BPC | REVIEW SELECT CASE LAW RE: VIOLATIONS OF THE AUTOMATIC STAY | 2.10 | 966.00 |
| 05/04/23 | DMB | ADDRESS ISSUES RE: LETTER TO LANDLORD RE: STAY VIOLATION, INCLUDING EMAILS WITH KIRKLAND AND CLIENT, FINALIZE LETTER AND EMAIL TO ATTORNEY FOR LANDLORD | 0.50 | 467.50 |
| 05/24/23 | DMB | REVIEW STATUS RE: CALIPER | 0.20 | 187.00 |
| 05/26/23 | DMB | REVIEW STATUS AND CALL WITH CLIENT RE: CALIPER | 0.30 | 280.50 |
| 05/30/23 | DMB | REVIEW DEFAULT NOTICE FROM REHOBOTH BEACH LANDLORD AND EMAILS RE: SAME | 0.20 | 187.00 |
| 05/31/23 | DMB | PREPARE LETTER TO REHOBOTH BEACH LANDLORD COUNSEL RE: VIOLATION OF THE AUTOMATIC STAY AND SEND SAME | 0.60 | 561.00 |
| 05/31/23 | DMB | REVIEW EMAIL FROM REHOBOTH BEACH LANDLORD COUNSEL RE: STAY VIOLATION | 0.10 | 93.50 |

| **REPORTING** | | | **33.70** | **19,919.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/03/23 | FRY | TELEPHONE FRM UST RE SCHEDULING OF IDI | 0.20 | 141.00 |
| 05/03/23 | FRY | TELEPHONE FROM UST RE IDI AND COMMITTEE FORMATION | 0.10 | 70.50 |
| 05/05/23 | FRY | MULTIPLE EMAILS RE IDI | 0.30 | 211.50 |
| 05/05/23 | FP | PREPARE AND EFILE LIST OF EQUITY SECURITY HOLDERS (.20); DOWNLOAD, FILESITE AND CIRCULATE FILED COPY (.20); TELEPHONE TO COURT ADVISING FILED AND NO NOTICE REQUIRED (.10) | 0.50 | 177.50 |
| 05/09/23 | FP | EMAILS RE: FILING OF SCHEDULES AND SOFAS | 0.20 | 71.00 |
| 05/09/23 | FRY | MULTIPLE EMAILS TO/FROM K&E RE FIRST MONTHLY OPERATING REPORT | 0.20 | 141.00 |
| 05/09/23 | FRY | EMAILS WITH CO-COUNSEL RE INFORMATION FOR IDI | 0.20 | 141.00 |
| 05/15/23 | FRY | CONFERENCE WITH UST RE IDI (.1); FOLLOW UP EMAIL RE SAME (.1) | 0.20 | 141.00 |
| 05/16/23 | FRY | EMAILS WITH K&E AND ALIX RE INFORMATION FOR IDI | 0.40 | 282.00 |
| 05/16/23 | FRY | REVIEW INFORMATION FOR UST IDI (.3); EMAIL TO UST RE SAME (.1) | 0.40 | 282.00 |
| 05/17/23 | FRY | EMAIL TO ALIX PARTNERS RE FORM 2015.3 | 0.10 | 70.50 |
| 05/17/23 | FRY | REVIEW ADDITIONAL MATERIAL FOR IDI (.3); TRANSMIT SAME TO UST (.2) | 0.50 | 352.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  950932 | |
| | Client/Matter No. 65548-0001 | | June 21, 2023 | |
| | | | Page 42 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/23 | FRY | EMAILS WITH CO-COUNSEL RE INITIAL DEBTOR INTERVIEW AND MONTHLY REPORTING | 0.20 | 141.00 |
| 05/22/23 | FRY | CALL WITH ALIX RE IDI | 0.40 | 282.00 |
| 05/22/23 | PVR | CONFERENCE CALL WITH F. YUDKIN, F. PISANO, S. SALLIE AND L. MORTON RE: FILING OF MONTHLY OPERATING REPORTS | 0.20 | 72.00 |
| 05/22/23 | SSS | DISCUSSION WITH F. YUDKIN F. PISANO RE: SUBMISSION STRATEGY OF MONTHLY OPERATING REPORTS | 0.40 | 142.00 |
| 05/22/23 | FRY | PARTICIPATE IN INITIAL DEBTOR INTERVIEW | 1.70 | 1,198.50 |
| 05/23/23 | FRY | REVIEW EMAIL FROM UST RE IDI (.1); EMAIL TO ALIX PARTNERS RE SAME (.1) | 0.20 | 141.00 |
| 05/24/23 | RWH | FINALIZE PILLOWTEX ANALYSIS | 0.60 | 330.00 |
| 05/25/23 | FRY | REVIEW SCHEDULES AND SOFA | 2.60 | 1,833.00 |
| 05/26/23 | WAU | REVIEW AND COMMENT ON STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 1.80 | 1,710.00 |
| 05/26/23 | FRY | CONFERENCE WITH W. USATINE RE SCHEDULES AND SOFA | 0.10 | 70.50 |
| 05/27/23 | WAU | REVIEW EMAILS RE: STATEMENT OF FINANCIAL AFFAIR/SCHEDULES FOR BBB DEBTORS | 0.40 | 380.00 |
| 05/28/23 | WAU | REVIEW EMAILS RE: STATEMENT OF FINANCIAL AFFAIR/SCHEDULES | 0.30 | 285.00 |
| 05/28/23 | FRY | REVIEW SCHEDULES AND SOFA AS REVISED | 0.90 | 634.50 |
| 05/29/23 | FP | ADDRESS ISSUES RE: FILING OF SCHEDULES AND SOFAS IN ALL 74 CASES | 0.30 | 106.50 |
| 05/29/23 | WAU | REVIEW EMAILS RE: STATEMENT OF FINANCIAL AFFAIR AND SCHEDULES FOR BBB DEBTORS AND REVIEW INSIDER PAYMENT SCHEDULES | 0.40 | 380.00 |
| 05/29/23 | FRY | TELEPHONE FROM UST RE SCHEDULES/SOFA | 0.10 | 70.50 |
| 05/29/23 | FRY | REVIEW EMAILS AND UPDATED DRAFTS OF SCHEDULES AND SOFA | 0.60 | 423.00 |
| 05/30/23 | SSS | DISCUSSION WITH F. YUDKIN AND PARALEGAL TEAM RE: FILING PROCEDURE FOR 74 DEBTOR GLOBAL NOTES, SCHEDULES AND SOFAS (.40); CMECF SUBMISSION FILESITE CONFORMED PDF RE: 74 DEBTOR GLOBAL NOTES, SCHEDULES AND SOFAS (.90) | 1.30 | 461.50 |
| 05/30/23 | WAU | SCHEDULES AND SATEMENT OF FINANCIAL AFFAIRS | 1.50 | 1,425.00 |
| 05/30/23 | FRY | CONFERENCE WITH CS TEAM RE SCHEDULES/SOFA | 0.30 | 211.50 |
| 05/30/23 | FRY | COORDINATE FILING OF SCHEDULES AND SOFA | 1.80 | 1,269.00 |
| 05/30/23 | MDS | REVIEW GLOBAL NOTES TO STATEMENT OF FINANCIAL AFFAIRS | 0.90 | 1,080.00 |
| 05/30/23 | FRY | REVIEW UPDATED GLOBAL NOTES | 0.40 | 282.00 |
| 05/30/23 | FRY | EMAIL TO ALIX PARTNERS RE SCHEDULES/SOFA | 0.10 | 70.50 |
| 05/30/23 | FP | PREPARE AND EFILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | 2.00 | 710.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  950932
      Client/Matter No. 65548-0001                                    June 21, 2023
                                                                         Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/30/23 | FP | CONFERENCE CALL TO DISCUSS FILING OF SCHEDULES AND SOFAS FOR ALL 74 CASES | 0.30 | 106.50 |
| 05/30/23 | FP | REVIEW EMAILS RE: STATUS OF PREPARING FOR FILING OF SCHEDULES AND SOFAS IN ALL 74 CASES (.20) AND DISCUSSIONS WITH ATTY. AND PARAS (.10) | 0.30 | 106.50 |
| 05/30/23 | PVR | EFILE 36 SCHEDULES/SOFAS | 1.60 | 576.00 |
| 05/30/23 | PVR | REVIEW SCHEDULES AND SOFAS FOR FILING INFORMATION | 0.30 | 108.00 |
| 05/30/23 | LSM | ASSIST WITH FILING OF 74 SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | 5.40 | 1,917.00 |
| 05/30/23 | PVR | CONFERENCE CALL WITH S. SALLIE AND L. MORTON RE: FILING SCHEDULES AND SOFAS FROM DIVESTED AND OTHER ENTITIES AND FROM PRIMARY BUSINESS ENTITIES FOLDERS | 0.10 | 36.00 |
| 05/30/23 | PVR | ADDITIONAL CONFERENCE CALL WITH F. YUDKIN, F. PISANO, S. SALLIE AND L. MORTON RE: ISSUES RE: DOWNLOADING AND FILING SCHEDULES AND SOFAS | 0.30 | 108.00 |
| 05/30/23 | PVR | EMAIL TO F. PISANO RE: ISSUES RE: FILING SCHEDULES AND SOFAS AND PROCEDURES FOR EFILING | 0.40 | 144.00 |
| 05/30/23 | PVR | CONFERENCE CALL WITH F. YUDKIN, F. PISANO, S. SALLIE AND L. MORTON RE: FILING SCHEDULES AND SOFAS | 0.20 | 72.00 |
| 05/31/23 | FP | DRAFT INDEX (.50) AND COORDINATE/PREPARE BINDERS OF FILED SCHEDULES AND SOFAS (.80) | 1.30 | 461.50 |
| 05/31/23 | FRY | MULTIPLE EMAILS WITH K&E AND ALIX RE INTERCOMPANY PAYABLES ON MOR | 0.20 | 141.00 |
| 05/31/23 | FRY | EMAILS WITH UST RE BALANCE SHEET RECONCILIATION (.2); REVIEW REVISED BALANCE SHEET (.2); EMAIL TO UST RE SAME (.1) | 0.50 | 352.50 |

| **TAX ISSUES** | | | **1.70** | **1,517.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/17/23 | WAU | CONFERENCE CALL WITH COMPANY AND TAX ADVISORS RE: TAX ISSUES | 0.60 | 570.00 |
| 05/24/23 | WAU | CONFERENCE CALL WITH CLIENT AND ADVISORS RE: TAX RELATED ISSUES | 0.30 | 285.00 |
| 05/26/23 | FRY | SUBMIT TAX ORDER TO CHAMBERS | 0.20 | 141.00 |
| 05/26/23 | FRY | REVIEW NOTICE OF REVISED TAX ORDER | 0.20 | 141.00 |
| 05/31/23 | WAU | CALL WITH INTERNAL AND OUTSIDE TAX ADVISORS RE: TAX MATTERS | 0.30 | 285.00 |
| 05/31/23 | WAU | REVIEW TAX REFUND SCHEDULE | 0.10 | 95.00 |

|  |  | TOTAL HOURS | 549.70 |  |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                          $383,988.50

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                          Invoice Number  950932
         Client/Matter No. 65548-0001                              June 21, 2023
                                                                   Page 44

---

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Andreas D. Milliaressis | Associate | 21.80 | 475.00 | 10,355.00 |
| Bryant P. Churbuck | Associate | 13.50 | 460.00 | 6,210.00 |
| Conor D. McMullan | Associate | 35.40 | 375.00 | 13,275.00 |
| David M. Bass | Member | 97.40 | 935.00 | 91,069.00 |
| Drew F. Barone | Associate | 0.30 | 500.00 | 150.00 |
| Felice R. Yudkin | Member | 52.50 | 705.00 | 37,012.50 |
| Frances Pisano | Paralegal | 32.70 | 355.00 | 11,608.50 |
| Jack M. Dougherty | Associate | 27.30 | 400.00 | 10,920.00 |
| Lauren M. Manduke | Member | 3.80 | 630.00 | 2,394.00 |
| Marissa A. Mastroianni | Member | 2.40 | 500.00 | 1,200.00 |
| Mark Tsukerman | Member | 25.00 | 625.00 | 15,625.00 |
| Michael D. Sirota | Member | 14.00 | 1,200.00 | 16,800.00 |
| Morton, Larry | Paralegal | 5.40 | 355.00 | 1,917.00 |
| Nicholas J. Cardoso | Associate | 2.30 | 325.00 | 747.50 |
| Patt Feuerbach | Litigation Support | 3.00 | 405.00 | 1,215.00 |
| Pauline Z. Ratkowiak | Paralegal | 3.10 | 360.00 | 1,116.00 |
| Randi W. Kochman | Member | 6.00 | 800.00 | 4,800.00 |
| Rebecca W. Hollander | Member | 10.20 | 550.00 | 5,610.00 |
| Ryan T. Jareck | Member | 54.40 | 695.00 | 37,808.00 |
| Sarah A. Carnes | Member | 7.70 | 760.00 | 5,852.00 |
| Seth Van Aalten | Member | 1.00 | 950.00 | 950.00 |
| Suhailah S. Sallie | Paralegal | 3.40 | 355.00 | 1,207.00 |
| W. John Park | Member | 30.60 | 700.00 | 21,420.00 |
| Warren A. Usatine | Member | 63.20 | 950.00 | 60,040.00 |
| Wendy F. Klein | Member | 29.10 | 800.00 | 23,280.00 |
| Zachary F. Alsharif | Associate | 4.20 | 335.00 | 1,407.00 |
| | **Total** | **549.70** | | **$383,988.50** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---:|---:|
| 03/01/23 | CONFERENCE CALL | 1.00 | 0.10 |
| 03/01/23 | CONFERENCE CALL | 1.00 | 0.08 |
| 03/01/23 | CONFERENCE CALL | 1.00 | 0.10 |
| 05/01/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 730.30 |
| 05/02/23 | ONLINE RESEARCH | 17.00 | 1.70 |
| 05/02/23 | ONLINE RESEARCH | 1.00 | 12.16 |
| 05/02/23 | ONLINE RESEARCH | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number | 950932 |
| | Client/Matter No. 65548-0001 | | June 21, 2023 |
| | | | Page 45 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/03/23 | ONLINE RESEARCH | 1.00 | 29.21 |
| 05/03/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/04/23 | ONLINE RESEARCH | 20.00 | 2.00 |
| 05/04/23 | ONLINE RESEARCH | 17.00 | 1.70 |
| 05/04/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/05/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 05/05/23 | ONLINE RESEARCH | 1.00 | 204.00 |
| 05/12/23 | ONLINE RESEARCH | 1.00 | 68.20 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/15/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/19/23 | ONLINE RESEARCH | 1.00 | 63.31 |
| 05/23/23 | ONLINE RESEARCH | 1.00 | 29.21 |
| 05/26/23 | DATA HOST | 1.00 | 13.00 |
| 05/26/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 05/29/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/30/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 05/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 297.00 | 59.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 327.00 | 65.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 3,528.00 | 705.60 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  950932
       Client/Matter No. 65548-0001                              June 21, 2023
                                                                     Page 46

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 414.00 | 82.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 300.00 | 60.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 315.00 | 63.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 297.00 | 59.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 196.00 | 39.20 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | ONLINE RESEARCH | 15.00 | 1.50 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 735.00 | 147.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | ONLINE RESEARCH | 14.00 | 1.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY/PRINTING /SCANNING | 15.00 | 3.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 300.00 | 60.00 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |

COLE SCHOTZ P.C.

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  950932
         Client/Matter No. 65548-0001                                    June 21, 2023
                                                                              Page 47

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 306.00 | 61.20 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 1,107.00 | 221.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 324.00 | 64.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 297.00 | 59.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 297.00 | 59.40 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |
| 05/31/23 | PHOTOCOPY /PRINTING/ SCANNING | 294.00 | 58.80 |

|  |  | **Total** | **$6,633.97** |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                         Invoice Number  950932
        Client/Matter No. 65548-0001                     June 21, 2023
                                                           Page 48

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| COURT FEES | 53.10 |
| PHOTOCOPYING / PRINTING / SCANNING | 5,397.80 |
| CONFERENCE CALL | 0.28 |
| ONLINE RESEARCH | 439.49 |
| DATA HOST | 13.00 |
| DEPOSITIONS TRANSCRIPT | 730.30 |
| **TOTAL COSTS** | **$6,633.97** |

TOTAL SERVICES AND COSTS:                $      390,622.47