## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 3, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via the method set forth on the Landlord Parties Service List attached hereto as **Exhibit B**:

- Notice of (I) Phase 2 Lease Auction and Potential Lease Sale Hearing and (II) Extension of Dates and Deadlines Related Thereto [Docket No. 1162]

Dated: July 7, 2023

/s/ Humas Ali
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 7, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

## **Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE 390 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017-2509 | GPLOTKO@BTLAW.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE, 23RD FLOOR<br>MIAMI FL 33131 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO WILLOWBROOK TOWN CENTER, LLC ("WILLOWBROOK") | BLANK ROME LLP | ATTN: MATTHEW E. KASLOW<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MATT.KASLOW@BLANKROME.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO<br>1000 WILSHIRE BOULEVARD<br>SUITE 1500<br>LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY<br>P.O. DRAWER 4248<br>GULFPORT MS 39502 | PAUL.MURPHY@BUTLERSNOW.COM<br>ECF.NOTICES@BUTLERSNOW.COM<br>KITTY.LOGAN@BUTLERSNOW.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM<br>TMONROE@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RAINIER COLONY PLACE ACQUISITIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>NNIGRELLI@CIARDILAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KINGHORN, P.C. | ATTN: GEORGE HOFMANN<br>111 EAST BROADWAY, 11TH FLOOR<br>SALT LAKE CITY UT 84111 | GHOFMANN@CK.LAW | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN, & JAMES C. SUOZZO, ESQ.<br>COURT PLAZA NORTH, SUITE 501<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>JAMES.SUOZZO@RIVKIN.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO<br>ONE JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC AND SELECT CONSOLIDATED MANAGEMENT, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN 1185 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM SSCHMIDT@GLENNAGRE.COM ABERRO@GLENNAGRE.COM NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO CREDITOR, TFP LIMITED | GORSKI & KNOWLTON PC | ATTN: CAROL L. KNOWLTON, ESQUIRE 311 WHITEHORSE AVENUE, SUITE A HAMILTON NJ 08610 | CKNOWLTON@GORSKIKNOWLTON.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE 400 ATLANTIC AVENUE BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN 3 MIDDLE PATENT ROAD ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK P.O. BOX 5600 WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY 425 MARKET STREET 26TH FLOOR SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO BENCHMARK-CLARENCE ASSOCIATES, LLC AND SRK LADY LAKE 21 SPE, LLC | HODGSON RUSS LLP | ATTN: ERIN N. TESKE, ESQ. 605 THIRD AVENUE, SUITE 2300 NEW YORK NY 10158 | ETESKE@HODGSONRUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P., CONSUMER CENTRE PARAMOUNT 1, LLC, CONSUMER CENTRE PARAMOUNT 2, LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5, LLC, CONSUMER CENTRE PARAMOUNT 6, LLC, CONSUMER CENTRE PARAMOUNT 7, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE, WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | DUTAIN@KAPLAW.COM<br>WLEVANT@KAPLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY, BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO 12535 SE 82ND AVE LLC | LITE DEPALMA GREENBERG & AFANADOR, LLC | ATTN: ALLEN J. UNDERWOOD II, ESQ.<br>570 BROAD STREET<br>SUITE 1201<br>NEWARK NJ 07102 | AUNDERWOOD@LITEDEPALMA.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY<br>2500 PLAZA 5<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 8 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ.<br>1407 BROADWAY<br>SUITE 3900<br>NEW YORK NY 10018 | MDWORKIN@MORITTHOCK.COM<br>LBERKOFF@MORITTHOCK.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO CREDITOR F3 METALWORK, INC. | O'BRIEN THORNTON LLC | ATTN: MERRI M. O'BRIEN, ESQ.<br>160 PARK STREET<br>MONCLAIR NJ 07042 | OBRIEN@OBRIENTHORNTON.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TSCHELLHORN@RIKER.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS<br>1 HARMON MEADOW BLVD<br>SUITE 201<br>SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES & EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES & EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ., PETER A. LESSER, ESQ<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM<br>PLESSER@SIRLINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 900 EAST MAIN STREET RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**Exhibit B**

# Exhibit B
Landlord Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | | | First Class Mail |
| 12775696 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12765696 | 01073P2-INLAND WESTERN KALISPELL MOUNTAIN VIEW, LLC | INLAND US MANANGEMENT LLC/BLD 6188 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12769084 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12769123 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN | 16633 VENTURA BLVD. SUITE 913 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 12769169 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | PO BOX 530 | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12769330 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER | P.O. BOX 209266 | | | AUSTIN | TX | 78720 | | | First Class Mail |
| 12770194 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICA FILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | | | First Class Mail |
| 12770315 | 033P1-CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O SONABANK | 10 WEST WASHINGTON STREET | PO BOX 778 | | MIDDLEBURG | VA | 20118-0778 | | | First Class Mail |
| 12770614 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | | | First Class Mail |
| 12770974 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANK | PO BOX 3027 | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770975 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | | | First Class Mail |
| 12771278 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771496 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC | LOCKBOX ACC | PO BOX 713443 | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771497 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010 | PO BOX 713443 | | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771494 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771495 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | | | First Class Mail |
| 12771643 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771700 | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET, SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12771767 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | | | First Class Mail |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARIE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | renaud@inlandgroup.com | First Class Mail and Email |
| 12774148 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD. | 740 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015-4483 | | | First Class Mail |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | | First Class Mail |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | | First Class Mail |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | | | First Class Mail |
| 12775471 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | | | First Class Mail |
| 12775470 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK | PO BOX 203452 | | | DALLAS | TX | 75320-3452 | | | First Class Mail |
| 12775469 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | GARIP, NICHOLAS | P.O BOX 7053 | | | YONKERS | NY | 10710 | | ngarip@dlcmgmt.com | First Class Mail and Email |
| 12775672 | 087P1-DLC MANAGEMENT CORP. | HENRICKSEN, DALE | P.O BOX 7053 | | | YONKERS | NY | 10710 | | dhenricksen@dlcmgmt.com | First Class Mail and Email |
| 12775673 | 087P2-WINSTON KC, LLC AND WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12775674 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class Mail |
| 12775680 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775682 | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 12775681 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD | SUITE 650 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775826 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12775828 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12775827 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.30575 | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12775832 | 098P3-RIVERCHASE CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 12775841 | 099P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | TENANT 146944/COMPANY 21115 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12775842 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 12775840 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 12765298 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765363 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | | | First Class Mail |
| 12765388 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765389 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765390 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 3418532525557515 | P O BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12765391 | 1033P5-SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2425 E. CAMELBACK ROAD, #750 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | | | First Class Mail |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | | First Class Mail |
| 12765452 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER | P.O. BOX 978910 | | | DALLAS | TX | 75397-8910 | | | First Class Mail |
| 12765453 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC | P.O. BOX 101980 | | | PASADENA | CA | 91189-1980 | | | First Class Mail |
| 12765451 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | | | First Class Mail |



Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12765545 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC. | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 45209 | | First Class Mail |
| 12765592 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226 | | First Class Mail |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | AMHERST | NY | 14226 | | First Class Mail |
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | SALADINO, JOHN | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042 | jsaladino@kimcorealty.com | First Class Mail and Email |
| 12765659 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | First Class Mail |
| 12765695 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | AUSTIN | TX | 78701 | | First Class Mail |
| 12765697 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12765698 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12765828 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | First Class Mail |
| 12765992 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | CARROLLTON | TX | 75006 | | First Class Mail |
| 12765993 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET SUITE 300 | | DENVER | CO | 80211 | | First Class Mail |
| 12765991 | 1115P3-GXT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12765990 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | BOZEMAN | MT | 59771-0906 | | First Class Mail |
| 12766019 | 1119-KRG KEDRON VILLAGE, LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12766019 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | PHILADELPHIA | PA | 19101 | | First Class Mail |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | MARIETTA | GA | 30068 | | First Class Mail |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | SAN DIEGO | CA | 92198-1627 | | First Class Mail |
| 12766030 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | | First Class Mail |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 | P.O. BOX 840990 | | DALLAS | TX | 75284-0990 | | First Class Mail |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | | First Class Mail |
| 12766076 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 ASSOCIATES LTD. | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | First Class Mail |
| 12766077 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | | First Class Mail |
| 12766092 | 1126PAY-ZP NO. 171, LLC | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | | First Class Mail |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | DALLAS | TX | 75220 | | First Class Mail |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | ALBUQUERQUE | NM | 87109 | | First Class Mail |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | DALLAS | TX | 75267-8656 | | First Class Mail |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | DALLAS | TX | 75284-0990 | | First Class Mail |
| 12766123 | 1133P4-ARG CCALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | | First Class Mail |
| 12766167 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | MIAMI | FL | 33101-9170 | | First Class Mail |
| 12766168 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12766237 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | LOS ANGELES | CA | 90084-2596 | | First Class Mail |
| 12766238 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | COLUMBUS | OH | 43260-3767 | | First Class Mail |
| 12766245 | 1149P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | PO BOX 1056 | REISTERSTOWN | MD | 21136 | | First Class Mail |
| 12766246 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT CORP.PROPERTY: #7307 | 4525 MAIN STREET | | VIRGINIA BEACH | VA | 23462 | | First Class Mail |
| 12766244 | 114PAY-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | P.O. BOX 1056 | REISTERSTOWN | MD | 21136 | | First Class Mail |
| 12766292 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | First Class Mail |
| 12766293 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | COLUMBUS | OH | 43260-3862 | | First Class Mail |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161-1918 | | First Class Mail |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | DALLAS | TX | 75397 | | First Class Mail |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | TAMPA | FL | 33630 | | First Class Mail |
| 12766446 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | NEWARK | NJ | 07101 | | First Class Mail |
| 12766445 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, | ATTN: RETAIL LEASING | 121 WEST TRADE STREET, 27TH FLOOR | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12766757 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 975456 | | DALLAS | TX | 75397 | | First Class Mail |
| 12766535 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | ATLANTA | GA | 30355 | | First Class Mail |
| 12766536 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | First Class Mail |
| 12766534 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | LEXINGTON | KY | 40507 | | First Class Mail |
| 12766602 | 1199P1-THE STRIP DELAWARE LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS REALTY CORP. AS SECURED PARTY | ACCT# 01662680087 | PO BOX 72250 | CLEVELAND | OH | 44192 | | First Class Mail |
| 12766601 | 1199PAY-STARK COMMONS LLC | C/O ROBERT L STARK ENTERPRISES INC | 1350 W. 3RD STREET | | CLEVELAND | OH | 44113 | | First Class Mail |
| 12766650 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410 | | SANDY SPRINGS | GA | 30328 | | First Class Mail |
| 12766651 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | WINTER PARK | FL | 32789 | | First Class Mail |
| 12766675 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510 | PO BOX 120510 | | DALLAS | TX | 75312-0510 | | First Class Mail |
| 12766674 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | PHOENIX | AZ | 85004 | | First Class Mail |
| 12766729 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | HURST | TX | 76054 | | First Class Mail |
| 12766733 | 1219P1-AGREE 1031, LLC | ATTN: ACCT. DEPT. | 70 E. LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | | First Class Mail |
| 12766732 | 1219PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12766731 | 1219PAY-KIR MEMPHIS BBB L.P. | DEPT CODE STNNM0013 | PO BOX 6208 | | HICKSVILLE | NY | 11802-6208 | | First Class Mail |
| 12766827 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | CINCINNATI | OH | 45271-3426 | | First Class Mail |
| 12766826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226 | | First Class Mail |
| 12766828 | 1244PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | First Class Mail |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2502 | | First Class Mail |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | DES MOINES | IA | 50331-0177 | | First Class Mail |
| 12766991 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | ALLEN | TX | 75013 | | First Class Mail |
| 12766988 | 1259P2-MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | | First Class Mail |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | DALLAS | TX | 75284 | | First Class Mail |
| 12767258 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | DALLAS | TX | 75397-5456 | | First Class Mail |
| 12767259 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | DALLAS | TX | 75320-6250 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 34

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767336 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT GATEWAY | C/O PRESCOTT GATEWAY DEPT PRSMAL | PO BOX 29336 | | | PHOENIX | AZ | 85072-9336 | | First Class Mail |
| 12767337 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | | First Class Mail |
| 12767338 | 1307P3-T PRESCOTT AZ, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | First Class Mail |
| 12767335 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | First Class Mail |
| 12767339 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | First Class Mail |
| 12767344 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6246 | | First Class Mail |
| 12767345 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVE | DEPT 6929 | | | CHICAGO | IL | 60675-6929 | | First Class Mail |
| 12767346 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | First Class Mail |
| 12767363 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNING | PO BOX 80510 | | | BILLINGS | MT | 59108 | | First Class Mail |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | | First Class Mail |
| 12765450 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | | First Class Mail |
| 12767487 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | First Class Mail |
| 12767485 | 132PAY-PRAIRIE TOWNE MANAGEMENT | C/O FLAD DEVELOPMENT | 7941 TREE LANE SUITE 105 | | | MADISON | WI | 53717 | | First Class Mail |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12767604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | | First Class Mail |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP.#5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | | First Class Mail |
| 12766075 | 135S5 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | First Class Mail |
| 12767667 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | | First Class Mail |
| 12767711 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | First Class Mail |
| 12767723 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUTIE 270 | | | BELLEVUE | WA | 98005 | | First Class Mail |
| 12767766 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | | First Class Mail |
| 12767765 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | First Class Mail |
| 12767764 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A. | 600 TRAVIS STREET | 53RD FLOOR ESCROW | | HOUSTON | TX | 77002 | | First Class Mail |
| 12767812 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | REDWOOD CITY | CA | 94065 | | First Class Mail |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12767993 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | | First Class Mail |
| 12767240 | 1435P1-WEINGARTEN NOSTAT, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | First Class Mail |
| 12774261 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | | First Class Mail |
| 12768140 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES | 1401 S. BRENTWOOD BLVD | SUITE 900 | | ST. LOUIS | MO | 63144 | | First Class Mail |
| 12768138 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12768141 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER LLC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MS | 65203 | | First Class Mail |
| 12768139 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | | First Class Mail |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | First Class Mail |
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | First Class Mail |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | | First Class Mail |
| 12768201 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | | First Class Mail |
| 12768202 | 155PAY-KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12768213 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC. | 450 SOUTH ORANGE AVE. | STE. 900 | | ORLANDO | FL | 32801 | | First Class Mail |
| 12768214 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGO | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | | First Class Mail |
| 12768212 | 156PAY-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPARTMENT. 1014123047021859 | PO BOX 534426 | | | ATLANTA | GA | 30353 | | First Class Mail |
| 12768220 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD | SUITE D | | FENTON | MO | 63026 | | First Class Mail |
| 12768236 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12768232 | 159PAY-I. AND G. PARTNERS | C/O U.S. REALTY MANAGEMENT CORPORATION | 3003 ENGLISH CREEK AVENUE | D13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | | First Class Mail |
| 12768233 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642 | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | | First Class Mail |
| 12768235 | 159ROAD-V&L ASSOCIATES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | First Class Mail |
| 12768234 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | First Class Mail |
| 12768244 | 160P2-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | tfinch@federalrealty.com | First Class Mail and Email |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | djasper@federalrealty.com | First Class Mail and Email |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | jmaurer@federalrealty.com | First Class Mail and Email |
| 12768278 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | | First Class Mail |
| 12768288 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1220) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12768310 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12768329 | 172CAM-TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | First Class Mail |
| 12768331 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | First Class Mail |
| 12768330 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURER | ACCT# 151.00-05-12 | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | | First Class Mail |
| 12768338 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 | | | | BOSTON | MA | 02241-4770 | | First Class Mail |
| 12768377 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | First Class Mail |
| 12768387 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12768416 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204 | PO BOX 822459 | | | PHILADELPHIA | PA | 19182-2459 | | First Class Mail |
| 12768418 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | PO BOX 822564 | | | PHILADELPHIA | PA | 19182-2564 | | First Class Mail |

Exhibit B

Landlord Parties Service List

Served as set forth below

| ID | Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Contact | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12768473 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12768482 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768487 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | | | First Class Mail |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | jschor@equityone.net | | First Class Mail and Email |
| 12768489 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | | | First Class Mail |
| 12763154 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | CROW, KAELA , PROPERTY MANAGER | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | k.crow@1st-comm.com | | First Class Mail and Email |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | PERKINS, ROBERT, PROPERTY MANAGER | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | rperkins@mdlgroup.com | | First Class Mail and Email |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12768566 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | | | First Class Mail |
| 12768569 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | whdean@yahoo.com | | First Class Mail and Email |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | jrcommish@comcast.net | | First Class Mail and Email |
| 12768690 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12768689 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 12768893 | 204P2-UG2 SOLON OH, LP | C/O CBRE | 950 MAIN AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12768887 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | | First Class Mail |
| 12768808 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768881 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768883 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | | | First Class Mail |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12768890 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SUMMIT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class Mail |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | First Class Mail |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | jaccatino@kimcorealty.com | | First Class Mail and Email |
| 12768953 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 101412303181553583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768952 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class Mail |
| 12768951 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 15583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768954 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | | | First Class Mail |
| 12768971 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768969 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | C/O RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768970 | 225PAY-PL RIVERPARK LP | PO BOX 82565 | DEPT CODE SCAF1165A | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12768983 | 227P2-DDR NOBLE TC TRUST | DEPT. 34156? 61161 57312 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12768984 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 34156? 61161 75026 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12768985 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 34156761161 | P.O. BOX | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768986 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768982 | 227PAY-MP NOBLE TOWN CENTER, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12769006 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12769006 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | | | First Class Mail |
| 12769014 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 101412303992011 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12769015 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG 44679 | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769016 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12769018 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | | | First Class Mail |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769013 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769079 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769087 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | | | First Class Mail |
| 12769091 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | | | First Class Mail |
| 12769092 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12769180 | 272P2-MEDISTAR PARKWEST IV, LTD. | PARKWEST RETAIL I & III, LP | PO BOX 207562 | | | DALLAS | TX | 75302-7562 | | | First Class Mail |
| 12769186 | 273P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12769183 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | ATTN: MORTGAGE LOAN #2077501 | 5875 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | First Class Mail |
| 12769184 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284 | PO BOX 01-9170 | | MIAMI | FL | 33101-9170 | | First Class Mail |
| 12769185 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | First Class Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | LOS ANGELES | CA | 90051-4637 | | First Class Mail |
| 12769190 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICES | PO BOX 121150 | | SAN DIEGO | CA | 92112 | | First Class Mail |
| 12769192 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | TUSTIN | CA | 92780 | | First Class Mail |
| 12769191 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTOR | P O BOX 1438 | | SANTA ANA | CA | 92702-1980 | | First Class Mail |
| 12769207 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | PO BOX 931663 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769208 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. BOX 746482 | | | ATLANTA | GA | 30374-6482 | | First Class Mail |
| 12769206 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, LLC | DEPT. 101412208557870 | P.O. BOX 931663 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769213 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. | P.O. BOX 480070 | | DENVER | CO | 80248-0070 | | First Class Mail |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | DES MOINES | IA | 50331-0300 | | First Class Mail |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | ARDMORE | PA | 19003 | | First Class Mail |
| 12769295 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | | First Class Mail |
| 12769296 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATION,INC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | LOUISVILLE | KY | 40222 | | First Class Mail |
| 12769297 | 293P2-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | LOUISVILLE | KY | 40223 | | First Class Mail |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | TROY | MI | 48084 | | First Class Mail |
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | First Class Mail |
| 12769325 | 298P1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANK | PO BOX 765 | | INDIANA | PA | 15701 | | First Class Mail |
| 12769341 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST CONGRESSIONAL | | | PHILADELPHIA | PA | 19178 | | First Class Mail |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | POTOMAC | MD | 20854 | | First Class Mail |
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | PHILADEPHIA | PA | 19178-9320 | | First Class Mail |
| 12769088 | 3002P1-BED BATH & BEYOND INC. | PREMISES, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | UNION | NJ | 07083 | | First Class Mail |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | First Class Mail |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | NEWARK | NJ | 07101-0220 | | First Class Mail |
| 12769361 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | UNION | NJ | 07083 | | First Class Mail |
| 12769366 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC. | 290 PARK AVE SOUTH | 14TH FLOOR | NEW YORK | NY | 10010 | | First Class Mail |
| 12769367 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | HARTFORD | CT | 06150-3801 | | First Class Mail |
| 12769364 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.C | PO BOX 416432 | | BOSTON | MA | 02241-6432 | | First Class Mail |
| 12769365 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC. | 387 PARK AVENUE SOUTH | 7TH FLOOR | NEW YORK | NY | 10016 | | First Class Mail |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | TAMPA | FL | 33622 | | First Class Mail |
| 12769176 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY | PO BOX 8500 9320 | | | PHILADELPHIA | PA | 19178-9320 | | First Class Mail |
| 12769379 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTYq | 122 S. MICHIGAN AVE | SUITE 1000 | CHICAGO | IL | 60603 | | First Class Mail |
| 12769380 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | PHOENIX | AZ | 85016 | | First Class Mail |
| 12769381 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 25260S9422 | PO BOX 205387 | | DALLAS | TX | 75320-5387 | | First Class Mail |
| 12769382 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD | SUITE 250 | BEVERLY HILLS | MI | 48025 | | First Class Mail |
| 12769385 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE | SUITE 210 | | BLLOMFIELD HILLS | MI | 48302 | | First Class Mail |
| 12769386 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | | First Class Mail |
| 12769389 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | | First Class Mail |
| 12769397 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | ATLANTA | GA | 30384-5308 | | First Class Mail |
| 12769398 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | ATLANTA | GA | 30353-5505 | | First Class Mail |
| 12769399 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | SUNNY ISLAES BEACH | FL | 33160 | | First Class Mail |
| 12769406 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENT | DEPT CH 16470 | | PALATINE | IL | 60055-6470 | | First Class Mail |
| 12769407 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 12769408 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369 | PO BOX 6334 | | CAROL STREAM | IL | 60197-6334 | | First Class Mail |
| 12769414 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | First Class Mail |
| 12769418 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344 | DEPT CODE SGAA0044A | | TAMPA | FL | 33630 | | First Class Mail |
| 12769417 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | LOUISVILLE | KY | 40295-0107 | | First Class Mail |
| 12769443 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 846073 | | LOS ANGELES | CA | 90084-6073 | | First Class Mail |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | ATLANTA | GA | 30353 | | First Class Mail |
| 12769451 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | CINCINNATI | OH | 45271-3603 | | First Class Mail |
| 12769452 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 | P.O. BOX 37685 | | BALTIMORE | MD | 21297 | | First Class Mail |
| 12769291 | 3029P1-DDR MDT LAKE BRANDON VILLAGE LLC | C/O DEV DIVERSIFIED RLTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769488 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769488 | 3032P3-ARG PLAZA GREEN LLC | PO BOX 743806 | | | ATLANTA | GA | 30374 | | First Class Mail |
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | TAMPA | FL | 33630 | jaccatino@kimcorealty.com | First Class Mail and Email |
| 12769493 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | WARNER ROBINS | GA | 31095 | | First Class Mail |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNN R. UBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | NEWARK | NJ | 07101-0406 | | First Class Mail |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | MILWAUKEE | WI | 53288-0284 | | First Class Mail |
| 12769525 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | PASADENA | CA | 91110-3068 | | First Class Mail |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 34

Exhibit B

Landlord Parties Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | | Email | Mail Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769551 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769552 | 3040P2-IRC RETAIL CENTERS | LEASE #T00017 | 6875 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12769563 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769565 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769572 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 14064 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769573 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769591 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12769593 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12769592 | 3047P1-ILP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12769597 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769598 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769611 | 3050P1-PARK WEST VILLAGE PHASE I LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | | First Class Mail |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12769622 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769623 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12769627 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133 | LEASE LBEDOBB01PROJECT 0303 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769628 | 3054P2-WEINGARTEN REALTY INVESTORS | TENANT 146944/COMPANY 20395 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12769629 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 688 | P.O. BOX 225527 | | DALLAS | TX | 75222-5527 | | | First Class Mail |
| 12769630 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769644 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12769645 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12769659 | 3059P1-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | | First Class Mail |
| 12769646 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | | First Class Mail |
| 12769671 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12769692 | 3060SIGN-STONEGATE GROUP LLC | ABUGOV, TATIANA, ACCOUNTANT | 235 WEST CENTRAL STREET 2ND FLOOR | | | NATICK | MA | 01760 | | tabugov@stonegatellc.com | First Class Mail and Email |
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12769698 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | PO BOX 713547 | | | | CINCINNATI | OH | 45271-3547 | | | First Class Mail |
| 12769699 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 12769708 | 3066P1-MACERICH ST MARKETPLACE LIMITED PARTNERSHIP | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | | | First Class Mail |
| 12769709 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |
| 12769710 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12769714 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769739 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 744440 | | | | CLEVELAND | OH | 44194-0540 | | | First Class Mail |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | | First Class Mail |
| 12769792 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class Mail |
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L, L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769817 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS ASSOCIATION | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12769819 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769820 | 3084P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769818 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 12769838 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE | SUITE 200 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12769872 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID: PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12769837 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769857 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES | 101 S. HANLEY ROAD | SUITE 1400 | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12769858 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769873 | 3093P1-ILP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | | | First Class Mail |
| 12769874 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 12769876 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | | | First Class Mail |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | | | First Class Mail |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12769891 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | City | ST | Zip | | Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769897 | 309BP1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12769904 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION | | | | ATLANTA | GA | 30353-0611 | | First Class Mail |
| 12769905 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271 | | First Class Mail |
| 12769906 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | | First Class Mail |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | First Class Mail |
| 12769921 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | | First Class Mail |
| 12769922 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | | First Class Mail |
| 12769920 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | First Class Mail |
| 12769929 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | | First Class Mail |
| 12769930 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | First Class Mail |
| 12769931 | 3101P3-T L STREET MARKETPLACE NE, LLC | PO BOX 913280 | | | | DENVER | CO | 80291-3280 | | First Class Mail |
| 12769944 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | LEASE ID 1660071 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | | First Class Mail |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12769958 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III | PO BOX 207562 | | | DALLAS | TX | 75320-7562 | | First Class Mail |
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | | First Class Mail |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12769968 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | | First Class Mail |
| 12769969 | 3111P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | First Class Mail |
| 12769978 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | | First Class Mail |
| 12769982 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | First Class Mail |
| 12769981 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: ACCTS RECEIVABLE DEPT | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | | First Class Mail |
| 12769994 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 44755 | 33227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12770003 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12770013 | 311P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | | First Class Mail |
| 12770012 | 311PAY1-E&A/I&G SIMSBURY COMMONS LP | DEPARTMENT #2423 | PO BOX 842760 | | | BOSTON | MA | 02284-2760 | | First Class Mail |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | First Class Mail |
| 12770021 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD | SUITE 102 | | | CINCINNATI | OH | 45242 | | First Class Mail |
| 12770022 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | First Class Mail |
| 12770026 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | First Class Mail |
| 12770042 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | First Class Mail |
| 12770046 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | | First Class Mail |
| 12770057 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | | First Class Mail |
| 12770056 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210-4356 | | First Class Mail |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12770086 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | | First Class Mail |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | | First Class Mail |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | | First Class Mail |
| 12770123 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | First Class Mail |
| 12770127 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12770128 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12770131 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | First Class Mail |
| 12770132 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O INVESCRET REALTYASSOCIATES LLC | 8816 SIX FORKS ROAD | STE. 201 | | RALEIGH | NC | 27615 | | First Class Mail |
| 12769308 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | First Class Mail |
| 12770172 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET | SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 12770182 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | First Class Mail |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | | First Class Mail |
| 12770204 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009053 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12770205 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | | First Class Mail |
| 12770220 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | | First Class Mail |
| 12770247 | 328PAY-TJ CENTER LLC | PROFILE 190021216 | DEPARTMENT L-2633 | | | COLUMBUS | OH | 43260-2633 | | First Class Mail |
| 12770257 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | | First Class Mail |
| 12770258 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO | 2000 MCKINNEY | SUITE 1000 | | DALLAS | TX | 75201 | | First Class Mail |
| 12770256 | 330P4-IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117 | | | CHICAGO | IL | 60675-6117 | | First Class Mail |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12770308 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | | First Class Mail |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | First Class Mail |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12770380 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | First Class Mail |
| 12770388 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12770405 | 355P2-TPP 207 BROOKHILL LLC | P.O. BOX 30412 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12770404 | 355PAY1-HANNAY INVESTMENT PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | First Class Mail |
| 12770403 | 355PAY-BROOK HILL CENTER G5 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | First Class Mail |
| 12770431 | 359PAY-IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD. | PENTHOUSE 850 | | | MIAMI | FL | 33181 | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | First Class Mail |
| 12770456 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12770542 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | | First Class Mail |
| 12770541 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 34

Exhibit B

Landlord Parties Service List

Served as set forth below

| Number | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Mail Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770560 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUP | PO BOX 529 | | | EUGENE | OR | 97440 | | First Class Mail |
| 12770559 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP | P.O. BOX 529 | | | EUGENE | OR | 97440 | | First Class Mail |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | First Class Mail |
| 12770565 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201 | LEASE NO. 66296 | | | PHILADELPHIA | PA | 19182-3201 | | First Class Mail |
| 12770599 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | | First Class Mail |
| 12770597 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501 | PO BOX 67000 | | | DETROIT | MI | 48267-1535 | | First Class Mail |
| 12770598 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LP | PO BOX 350018LEASE ID: 007415 | | | BOSTON | MA | 02241-0518 | | First Class Mail |
| 12770600 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007415 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | First Class Mail |
| 12770601 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12770622 | 380P2-CFSMC SALEM LLC | ATTN: OPERATIONS MANAGER | PO BOX 5098 | | | NEW YORK | NY | 10185-5098 | | First Class Mail |
| 12770623 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATE | CHURCH STREET STATION | PO BOX 5203 | | NEW YORK | NY | 10008-5203 | | First Class Mail |
| 12770621 | 380PAY-SM NEWCO SALEM LLC | PNC BANKA/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12770705 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12770704 | 393PAY-PL DULLES LP | P.O. BOX 6203 | DEPT. CODE: SVAS1175A | | | HICKSVILLE | NY | 11802-6203 | | First Class Mail |
| 12770709 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | First Class Mail |
| 12770778 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | | First Class Mail |
| 12770779 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | First Class Mail |
| 12770786 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 785 | | DALLAS | TX | 75206 | | First Class Mail |
| 12770787 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | First Class Mail |
| 12770788 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 44729 | 32057 COLLECTIONS CENTER DRIVE | 2370-2538-9294 | | | CHICAGO | IL | 60693-0139 | | First Class Mail |
| 12770789 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | First Class Mail |
| 12770790 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | First Class Mail |
| 12770796 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | | First Class Mail |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | First Class Mail |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | First Class Mail |
| 12770810 | 407CAM-5000 STOCKDALI SHOPPING CENTER ASSOC. | C/O MAJ ATKINSON COMPANY INC | 1401 19TH STREET | SUITE 400 | | BAKERSFIELD | CA | 93301 | | First Class Mail |
| 12770821 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | First Class Mail |
| 12770822 | 407P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | First Class Mail |
| 12770820 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12770860 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD. | SUITE 91411 | | SHERMAN OAKS | CA | 91411 | | First Class Mail |
| 12770886 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | First Class Mail |
| 12770894 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 | P.O. BOX 92388 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12770895 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12770933 | 422 P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | First Class Mail |
| 12770932 | 422 PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 12770934 | 422 PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | | First Class Mail |
| 12770944 | 424 PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REALE ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | First Class Mail |
| 12770956 | 426 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12770951 | 426 P2-DDRTC GATEWAY PLAZA LLC | DEPARTMENT. 1014123044121087 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | First Class Mail |
| 12770952 | 426 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12770953 | 426 P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | First Class Mail |
| 12770954 | 426 P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | | First Class Mail |
| 12770955 | 426 P6-CPC GATEWAY PLAZA, LLC | CORE PROPERTY MANAGEMENT | 800 VANDERBILT BEACH ROAD | | | NAPLES | FL | 34108 | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | First Class Mail |
| 12770965 | 428 PAY-WCK, LLC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | | First Class Mail |
| 12770980 | 430 PAY-NORTHWOODS III (SAN ANTONIO), LLC | P/O BOX 830 | | | | PASADENA | CA | 91109-8330 | | First Class Mail |
| 12770979 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12771009 | 436 P2-BRE DDR PIONEER HILLS LLC | DEPT. 101412214054271 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12771010 | 436 P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12771012 | 436 P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC. | PO BOX 513479 | | | LOS ANGELES | CA | 90051-3479 | | First Class Mail |
| 12771008 | 436 PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | cdykstra@ddr.com | First Class Mail and Email |
| 12771011 | 436P4-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | | First Class Mail |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | First Class Mail |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | First Class Mail |
| 12771072 | 442 PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | | First Class Mail |
| 12771073 | 442 TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZ | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | | First Class Mail |
| 12771117 | 449 P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12771182 | 456 P2-833 MAPLE GROVE II LLC | PO BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | | First Class Mail |
| 12771181 | 456 PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | First Class Mail |
| 12771307 | 475 PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | | First Class Mail |
| 12771324 | 477 P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | | | First Class Mail |
| 12771323 | 477 PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | | First Class Mail |
| 12771397 | 486 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12771396 | 486 P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | | First Class Mail |
| 12771406 | 487 P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | | First Class Mail |
| 12771405 | 487 P3-BV SOUTHWIND, LLC | DEPT. 2004 | P.O. BOX 650850 | | | DALLAS | TX | 75265 | | First Class Mail |
| 12771446 | 492 PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | | First Class Mail |

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12774841 | 4-D PROPERTIES | WELCH, CATHY, PROPERTY MANAGER | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | cwelch@4-dproperties.com | First Class Mail and Email |
| 12771521 | 502 P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC #700 | PO BOX 4253 | | | HOUSTON | TX | 77210 | | First Class Mail |
| 12771520 | 502 P-KIMCO CORPUS CHRISTI, LP | DEPT CODE STXC 0878 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | | First Class Mail |
| 12771530 | 504 PAY-CSHV WOODLANDS II, LP | DEPT. 709 | P.O. BOX 4770 | | | HOUSTON | TX | 77210 | | First Class Mail |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12771633 | 518 P3-DTS PROPERTIES LLC | PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | First Class Mail |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | DEPT. 0807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | | First Class Mail |
| 12771695 | 529 PAY-KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | First Class Mail |
| 12771732 | 535 P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | | First Class Mail |
| 12771731 | 535 PAY-SM NEWCO MCALLEN, LP | A/C 19938029781Z ABA 071904779 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | | First Class Mail |
| 12771836 | 547 P2-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | | First Class Mail |
| 12771839 | 550 PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | First Class Mail |
| 12771892 | 559 PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | | COEUR D' ALENE | ID | 83814 | | First Class Mail |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | First Class Mail |
| 12771906 | 560 PAY1-DOR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | First Class Mail |
| 12771927 | 564 PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP | 1735 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12771928 | 564 STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | | First Class Mail |
| 12771950 | 569 P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | | First Class Mail |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | | First Class Mail |
| 12771967 | 571 P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | First Class Mail |
| 12771985 | 573 P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | | First Class Mail |
| 12771984 | 573 PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | | First Class Mail |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | First Class Mail |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | First Class Mail |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | | First Class Mail |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | First Class Mail |
| 12772118 | 592 P5-T WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | | First Class Mail |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | | First Class Mail |
| 12766989 | SRIVERS CRE LLC | BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | dpm@riverscre.com | First Class Mail and Email |
| 12766990 | SRIVERS CRE LLC | THOMAS, MERRY, PROPERTY MANAGER | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | pm@Sriverscre.com | First Class Mail and Email |
| 12772423 | 605 P1-DOR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12772424 | 605 P1-DOR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12772425 | 605 P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12772426 | 605 PAY-DOR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | lmccolm@ddr.com | First Class Mail and Email |
| 12772427 | 605 PAY-DOR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | rmerkel@ddrc.com | First Class Mail and Email |
| 12772717 | 611 P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | | First Class Mail |
| 12772719 | 611 P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | | First Class Mail |
| 12772718 | 611P3-HINES GLOBAL REIT 26 | 15 MED CENTER PARKWAY LLC | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | | First Class Mail |
| 12773517 | 626PAY1-KBC PROPERTIES | 855 W. BROAD | SUITE 300 | | | BOISE | ID | 83702 | | First Class Mail |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | First Class Mail |
| 12773807 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | | First Class Mail |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | First Class Mail |
| 12774834 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | | First Class Mail |
| 12774833 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620 | LEASE # 36605 | | | ST. LOUIS | MO | 63150-0620 | | First Class Mail |
| 12774840 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | | First Class Mail |
| 12774839 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100 | | | TUSCON | AZ | 85712 | | First Class Mail |
| 12774874 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | | First Class Mail |
| 12774880 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | | First Class Mail |
| 12774878 | 772PAY-COASTAL GRAND, LLC | LEASE ID: LBEDBAT0 | P.O. BOX 74232 | | | CHICAGO | OH | 44194-4232 | | First Class Mail |
| 12774879 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2000 COASTAL GRAND CIRLCE | | | MYRTLE BEACH | SC | 29577 | | First Class Mail |
| 12774887 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORP. BLDG | 381775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12774888 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23101 | | First Class Mail |
| 12774890 | 774PAY1-INLAND-SAU LLC (PATTERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12774889 | 774PAY2-DOR-SAU DURHAM PATTERSON, L.L.C. | DEPT. 101412-30494 -15582/19342 | PO BOX 83221 | | | CHICAGO | IL | 60691-0221 | | First Class Mail |
| 12774891 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS | 4201 CONGRESS STREET SUITE 175 | | | CHARLOTTE | NC | 28209 | | First Class Mail |
| 12774897 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | | First Class Mail |
| 12774894 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | First Class Mail |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | | First Class Mail |
| 12775058 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | First Class Mail |
| 12775362 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | First Class Mail |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | | First Class Mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | First Class Mail |
| 12775833 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT. | 2100 3RD AVENUE NORTH | SUITE 700 | | BIRMINGHAM | AL | 35203 | | First Class Mail |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 34

Exhibit B
Landlord Parties Service List
Served as set forth below

| 12775427 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775491 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | | | First Class Mail |
| 12775492 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CINAV (JPM) LOCKBOX | DEPT. 880046 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12775489 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12775490 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVLAND | OH | 44194-4771 | | | First Class Mail |
| 12775533 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGAN | PO BOX 2207248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12775532 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12775538 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | | | First Class Mail |
| 12775541 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET #1 | | | GREEN BAY | WI | 54301-4601 | | | First Class Mail |
| 12767767 | A&W COMMERCIAL REAL ESTATE | TENBARGE, SCOTT, PROPERTY MANAGER | 1515 ARAPAHOE STREET | SUITE 1545 | | DENVER | CO | 80202 | | scott.tenbarge@simon.com | First Class Mail and Email |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769155 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | jcohen@achsny.com | First Class Mail and Email |
| 12769156 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | mklajnbart@achsny.com | First Class Mail and Email |
| 12769154 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | milt@achsny.com | First Class Mail and Email |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12769419 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | | | First Class Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766735 | AGREE REALTY | GRODZICKI, DAVID, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 12767348 | ALBANESECORMIER | ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | | sarena@ac-us.com | First Class Mail and Email |
| 12767349 | ALBANESECORMIER | SHUFF, TESSA, PROPERTY MANAGER | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | | tshuff@ac-us.com | First Class Mail and Email |
| 12767668 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12769588 | ALLIED PROPERTIES | CHRISTIE, JESSICA | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | First Class Mail and Email |
| 12771120 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | First Class Mail and Email |
| 12771119 | ALLIED PROPERTIES | NOSTI, JOE, DIRECTOR OF OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jnosti@apropinc.com | First Class Mail and Email |
| 12769589 | ALLIED PROPERTIES | NUTTER, WILLIAM | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | wnutter@apropinc.com | First Class Mail and Email |
| 12771118 | ALLIED PROPERTIES | TARBERT, JUSTIN, ASST PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jtarbert@apropinc.com | First Class Mail and Email |
| 12769590 | ALLIED PROPERTIES | TENNYSON, ED | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | First Class Mail and Email |
| 12771121 | ALLIED PROPERTIES | TENNYSON, ED, VP OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | First Class Mail and Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771024 | ARC ASANDSCO01, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSCO01, LLC | C/O HOFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769754 | ARC CLORLFL001, LLC | C/O HOFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771908 | ARC CPFAYNC001, LLC | C/O HOFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12766127 | ARC CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769529 | ARG FSBROW001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769840 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12767994 | ASSET MANAGEMENT ALLIANCE | KASEY, DAVE, PROPERTY MANAGER | 222 DELAWARE AVENUE | SUITE 109 | | WILMINGTON | DE | 19801 | | davekasey@assetmanagementalliance.com | First Class Mail and Email |
| 12769821 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | mbee@athena-pm.com | First Class Mail and Email |
| 12769194 | ATHENA PROPERTY MANAGEMENT | GARNER, MIKE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | | mgarner@athena-pm.com | First Class Mail and Email |
| 12769195 | ATHENA PROPERTY MANAGEMENT | HUBBARD, MONETTE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | | mhubbard@athena-pm.com | First Class Mail and Email |
| 12769196 | ATHENA PROPERTY MANAGEMENT | VAN, THONG, ASSOCIATION PROPERTY MANAGER | ASSOCIATION PROPERTY MANAGEMENT COMPANY | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 | | tvan@athena-pm.com | First Class Mail and Email |
| 12767402 | AVR REALTY COMPANY, LLC | NISSEN, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | christina.Nissen@avrrealty.com | First Class Mail and Email |
| 12771183 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12770982 | BARSHOP & OLES COMPANY | RODELL, GRANT, PROPERTY MANAGER | BARTON OAKS PLAZA II SUITE 550 | 901 S. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | grodell@barshop-oles.com | First Class Mail and Email |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | cboynton@bayerproperties.com | First Class Mail and Email |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12769298 | BAYER PROPERTIES | AKINS, CINDI | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | cakins@bayerproperties.com | First Class Mail and Email |
| 12769299 | BAYER PROPERTIES | MORAN, MELISSA | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | mmoran@bayerproperties.com | First Class Mail and Email |
| 12769300 | BAYER PROPERTIES | NESMITH, NEAL | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | nnesmith@bayerproperties.com | First Class Mail and Email |
| 12770801 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | rallgood@bayerproperties.com | First Class Mail and Email |
| 12770802 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | ahinton@bayerproperties.com | First Class Mail and Email |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | First Class Mail |
| 12769979 | BEATTY LIMITED | PETERS, ED, PROPERTY MANAGER | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | epeters@beattycos.com | First Class Mail and Email |
| 12769980 | BEATTY LIMITED PARTNERSHIP | | 6824 ELM STREET, SUITE 400 | | | MCLEAN | VA | 22101 | | First Class Mail and Email |
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | | First Class Mail |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | First Class Mail and Email |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | | First Class Mail |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | | First Class Mail |
| 12766829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE CONTACT | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | maintenance@benchmarkgrp.com | First Class Mail and Email |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | MIETUS, OWEN , FACILITY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | omietus@benchmarkgrp.com | First Class Mail and Email |
| 12766830 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT , PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | rwillard@benchmarkgrp.com | First Class Mail and Email |
| 12765594 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT, PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | rwillard@benchmarkgrp.com | First Class Mail |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | | First Class Mail |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | mikewalker@benderson.com | First Class Mail and Email |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | MEYER, ANN, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | aam@benderson.com | First Class Mail and Email |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | robertwitkowski@benderson.com | First Class Mail and Email |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | First Class Mail |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | johnkicinski@benderson.com | First Class Mail and Email |
| 12772720 | BIG V PROPERTY GROUP | FABBRI, BRENT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | bfabbri@bigv.com | First Class Mail and Email |
| 12772721 | BIG V PROPERTY GROUP | KELLY, PAT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | pkelly@bigv.com | First Class Mail and Email |
| 12772722 | BIG V PROPERTY GROUP | ROWLAND, LAUREN, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | lrowland@bigv.com | First Class Mail and Email |
| 12766677 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | First Class Mail |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 300 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| 12770736 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY , PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINES | IL | 60018 | stacey@bonniemgmt.com | First Class Mail and Email |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | stacey@bonniemgmt.com | First Class Mail and Email |
| 12769214 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | First Class Mail |
| 12765392 | BRE DDR BR SAN TAN II AZ LLC | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12772428 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | BEACHWOOD | OH | 44123 | | First Class Mail |
| 12772429 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12774898 | BRE DDR IVA SOUTHMONT PA LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | JAKUBIK, WALTER, PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | wjakubik@sitecenters.com | First Class Mail and Email |
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12771013 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | cdykstra@ddr.com | First Class Mail and Email |
| 12769209 | BRE DDR SPRING CREEK LLC | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | | First Class Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771185 | BRIDGE 33 CAPITAL | SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | romeo.sabo-maietta@bridge33capital.com | First Class Mail and Email |
| 12771184 | BRIDGE 33 CAPITAL | TAURINSKY, JOHN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | john@bridge33capital.com | First Class Mail and Email |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | First Class Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12771499 | BRIXMOR PROPERTY GROUP | HERTZBERG, JACOB, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | jacob.hertzberg@brixmor.com | First Class Mail and Email |
| 12769701 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | bill.jarosik@brixmor.com | First Class Mail and Email |
| 12769946 | BRIXMOR PROPERTY GROUP | KIMBALL, SHELLEY | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | shelley.kimball@brixmor.com | First Class Mail and Email |
| 12771500 | BRIXMOR PROPERTY GROUP | LAURSEN, ALEXIS, SPECIALTY LEASING | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | alexis.laursen@brixmor.com | First Class Mail and Email |
| 12769947 | BRIXMOR PROPERTY GROUP | MAHONEY, JASON | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | jason.mahoney@brixmor.com | First Class Mail and Email |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | First Class Mail |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | First Class Mail |
| 12772723 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | First Class Mail |
| 12769624 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | chuckl@ciltd.com | First Class Mail and Email |
| 12769625 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | First Class Mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | First Class Mail |
| 12769892 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | First Class Mail |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12769387 | CANTON CORNERS FORD ROAD LLC | CLARK, LYNORE | C/O SCHOSTAK BROTHER AND CO. | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | clark@schostak.com | First Class Mail and Email |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | First Class Mail |
| 12770006 | CAPITAL ASSET MANAGEMENT | KEY, TIFFANY, ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | tkey@camcre.com | First Class Mail and Email |
| 12770007 | CAPITAL ASSET MANAGEMENT | KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | vkuchinski@camcre.com | First Class Mail and Email |
| 12770008 | CAPITAL ASSET MANAGEMENT | PARRA, VICKY, SR PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | vparra@camcre.com | First Class Mail and Email |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | First Class Mail |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 400 | | | PALM BEACH GARDENS | FL | 33410 | | First Class Mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | First Class Mail |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | First Class Mail |
| 12769612 | CASTO | BRUNNER, DAVID, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | dbrunner@castoinfo.com | First Class Mail and Email |
| 12769613 | CASTO | PISARIS, STEPHANIE, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | spisaris@castoinfo.com | First Class Mail and Email |
| 12765348 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 203 | | | LAKELAND | FL | 33803 | krobertson@castoinfo.com | First Class Mail and Email |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | PISARIS, STEPHANIE, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | spisaris@castoinfo.com | First Class Mail and Email |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRPORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | First Class Mail |
| 12770309 | CB RICHARD ELLIS | MCCARTHY, KELLIE, PROPERTY MANAGER | ATTN: KELLIE MCCARTHY | BROADMOOR TOWNE CENTER | 1225 17TH STREET | DENVER | CO | 80202 | kellie.mccarthy@cbre.com | First Class Mail and Email |
| 12771186 | CBRE ASSET SERVICES | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | daniel.conzemius@cbre.com | First Class Mail and Email |
| 12768088 | CBRE INC. | BATES, JEREMY, LEASING | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | jeremy.bates@cbre.com | First Class Mail and Email |
| 12768811 | CBRE INC. | LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | diane.lorince@cbre.com | First Class Mail and Email |
| 12768812 | CBRE INC. | NEISWONGER, MIKE, BUILDING ENGINEER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | mike.neiswonger@cbre.com | First Class Mail and Email |
| 12768813 | CBRE INC. | PERKINS, STACY, REAL ESTATE MANAGER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | stacy.perkins@cbre.com | First Class Mail and Email |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | | First Class Mail |
| 12770125 | CBRE PROPERTY MANAGEMENT | DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | terry.delsman@cbre.com | First Class Mail and Email |
| 12771409 | CBRE, INC. | CARDARELLI, JENNA, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | jenna.cardarelli@cbre.com | First Class Mail and Email |
| 12767490 | CBRE, INC. | DELSMAN, TERRY, SR. REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | terry.delsman@cbre.com | First Class Mail and Email |
| 12771410 | CBRE, INC. | KERN, KEN, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | ken.kern@cbre.com | First Class Mail and Email |
| 12767489 | CBRE, INC. | MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | autumn.mccabe@cbre.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767488 | CBRE, INC. | ROSENCRANS, BRIAN, BUILDING ENGINEER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | brian.rosencrans@cbre.com | First Class Mail and Email |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | cboynton@centennialrec.com | First Class Mail and Email |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | cvaughn@centennialrec.com | First Class Mail and Email |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | First Class Mail |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | aanderson@centennialrec.com | First Class Mail and Email |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | rginty@centennialrec.com | First Class Mail and Email |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | BEGLINGER, HOLLY, GENERAL MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | hbeglinger@cedarhillscrossing.com | First Class Mail and Email |
| 12770045 | CENTER DEVELOPMENTS OREG LLC | RAMSETH, JULIE, PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | Jramseth@cejohn.com | First Class Mail and Email |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | First Class Mail |
| 12771501 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | First Class Mail |
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | | First Class Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | First Class Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | First Class Mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | First Class Mail |
| 12771634 | CIII,BACMO5-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12775494 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766128 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHONIX | AZ | 85016 | matice.iverson@colliers.com | First Class Mail and Email |
| 12769530 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | erahaeuser@cimgroup.com | First Class Mail and Email |
| 12775495 | CIM GROUP | RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | erahaeuser@cimgroup.com | First Class Mail and Email |
| 12765300 | CITY COMMERCIAL | VILLANUEVA, MICHELLE, ASST PROPERTY MANAGER | P.O. Box 548 | | | Rancho Cucamonga | CA | 91729-0548 | michelle@city-commercial.com | First Class Mail and Email |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | george@city-commercial.com | First Class Mail and Email |
| 12765301 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE, PROPERTY MANAGER | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVE., SUITE 200 | | RANCHO CUCAMONGA | CA | 91729 | george@city-commercial.com | First Class Mail and Email |
| 12771447 | CLEARVIEW MALL | CAMINITA, NICK, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | ncaminita@clearviewmall.com | First Class Mail and Email |
| 12771448 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | dkelly@clearviewmall.com | First Class Mail and Email |
| 12771449 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | tledoux@clearviewcenter.com | First Class Mail and Email |
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | First Class Mail |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12774882 | COASTAL GRAND MALL | COLLINS, JR, OPERATIONS DIRECTOR | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | jr.collins@cblproperties.com | First Class Mail and Email |
| 12774883 | COASTAL GRAND MALL | TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | hollis.turnbull@cblproperties.com | First Class Mail and Email |
| 12770212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | First Class Mail |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766129 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | First Class Mail |
| 12770617 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | agreenberg@colingroup.com | First Class Mail and Email |
| 12771014 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | First Class Mail |
| 12771015 | COLLETT & ASSOCIATES | DUBE, SCOTT, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | scott@weststarmanagement.com | First Class Mail and Email |
| 12768341 | COLLIERS INTERNATIONAL | DALMADA, PAULA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | paula.dalmada@colliers.com | First Class Mail and Email |
| 12768342 | COLLIERS INTERNATIONAL | HEDGES, DARREN, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | darren.Hedges@colliers.com | First Class Mail and Email |
| 12766130 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | workorder@nmrea.com | First Class Mail and Email |
| 12768343 | COLLIERS INTERNATIONAL | OHLSON, TOM, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | tom.ohlson@colliers.com | First Class Mail and Email |
| 12766131 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | christy.silva@colliers.com | First Class Mail and Email |
| 12768344 | COLLIERS INTERNATIONAL | STADIE, BEA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | bea.stadie@colliers.com | First Class Mail and Email |

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12768345 | COLLIERS INTERNATIONAL | VERANT, LISA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | lisa.verant@colliers.com | First Class Mail and Email |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | HOFFMAN, MEGAN, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | megan.hoffman@colliers.com | First Class Mail and Email |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WALLER, ALBERTA, VP PROPERTY MANAGEMENT | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | alberta.waller@colliers.com | First Class Mail and Email |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WHITEHEAD, BONNI, SR PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | bonni.whitehead@colliers.com | First Class Mail and Email |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | First Class Mail |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | First Class Mail |
| 12770316 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | VUNAK, WENDY | C/O FEDERAL REALTYINVESTMENT TRUST | 1626 E. JEFFERSON ST. | | ROCKVILLE | MD | 20852-4041 | wvunak@federalrealty.com | First Class Mail and Email |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | GOOLSBY, FAITH, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | fgoolsby@connectedmanagementservices.net | First Class Mail and Email |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | PARKER, TERESA, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | tparker@theretailconnection.net | First Class Mail and Email |
| 12770958 | CORE PROPERTY MANAGEMENT | DICK, MORGAN, PROPERTY MANAGER | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMINGS | GA | 30041 | mdick@corepropertycapital.com | First Class Mail and Email |
| 12769326 | COSTA LAND COMPANY | HIRSHBERG, SAMANTHA, GENERAL COUNSEL | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | shirshberg@costalandco.com | First Class Mail and Email |
| 12769327 | COSTA LAND COMPANY | MALAGISE, KRISTEN, OPERATIONS MANAGER | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | kristen@costalandco.com | First Class Mail and Email |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | | First Class Mail |
| 12883725 | CP Venture Five – AV LLC | c/o WS Asset Management, Inc. | 33 Boylston Street, Suite 3000 | | | Chestnut Hill | MA | 02467 | | First Class Mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | | First Class Mail |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | | First Class Mail |
| 12767361 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02110-2021 | | First Class Mail |
| 12767262 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | lminter@crcrealty.com | First Class Mail and Email |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | scott@crawfordsq.com | First Class Mail and Email |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | stephen@crawfordsq.com | First Class Mail and Email |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | dwhitehead@crawfordsq.com | First Class Mail and Email |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | scott@crawfordsq.com | First Class Mail and Email |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | First Class Mail |
| 12774150 | CRM PROPERTIES GROUP, LTD. | MALK, CHUCK, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | cmalk@crmproperties.com | First Class Mail and Email |
| 12774151 | CRM PROPERTIES GROUP, LTD. | MALK, DAVID, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | dmalk@crmproperties.com | First Class Mail and Email |
| 12774152 | CRM PROPERTIES GROUP, LTD. | SIAVELIS, CHRIS, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | csiavelis@crmproperties.com | First Class Mail and Email |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | steven.lieb@heitman.com | First Class Mail and Email |
| 12765660 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | MASSEY, ERIC, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | emassey@egsinc.com | First Class Mail and Email |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | WANSTEN, SHAWNA, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | swansten@egsinc.com | First Class Mail and Email |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | | First Class Mail |
| 12771281 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | | First Class Mail |
| 12771280 | DADELAND STATION ASSOC., LTD | COUTO, MARA, ASSISTANT PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | mcouto@berkowitzdev.com | First Class Mail and Email |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | First Class Mail |
| 12771282 | DADELAND STATION ASSOC., LTD | MARKOWITZ, DAVID, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | dmarkowitz@berkowitzdev.com | First Class Mail and Email |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 12769453 | DDR CARLINA PAVILION LP | ADAMS, JAY, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | jadams@sitecenters.com | First Class Mail and Email |
| 12769454 | DDR CARLINA PAVILION LP | BALLAS, TOMMY, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | tballas@sitecenters.com | First Class Mail and Email |
| 12769455 | DDR CARLINA PAVILION LP | THOMAS, MICHAEL, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | mthomas@sitecenters.com | First Class Mail and Email |
| 12769456 | DDR CAROLINA PAVILION LP | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 34

Exhibit B
Landlord Parties Service List
Served as set forth below

| 12769909 | DDR CAROLINA PAVILION LP | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769923 | DDR CORP | MOORE, DEBBIE, PROPERTY MANAGER | TWO SECURITIES CENTER | 3500 PIEDMONT ROAD 325 | | ATLANTA | GA | 30305 | dmoore@sitecenters.com | First Class Mail and Email |
| 12771398 | DDR CORP. | RINKA, THOMAS, PROPERTY MANAGER | 1325 S. ARLINGTON HEIGHTS ROAD SUITE 201 | | | ELK GROVE VILLAGE | IL | 60007 | trinka@sitecenters.com.com | First Class Mail and Email |
| 12771909 | DDR CROSS POINTE CENTRE LLC | LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP - LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769471 | DDR MDT LAKE BRANDON VILLAGE LLC | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769640 | DDR SOUTHEAST SNELLVILLE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXEC VP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | MOORE, DEBORAH, PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | dmoore@sitecenters.com | First Class Mail and Email |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | SUDDUTH, M., PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | msudduth@sitecenters.com | First Class Mail and Email |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | WEST, CYMONA , PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | cwest@sitecenters.com | First Class Mail and Email |
| 12771187 | DDRA MAPLE GROVE CROSSING LLC | ATTN: SENIOR VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769924 | DDRTC BARRETT PAVILION LLC | C/O DDR CORP. | ATTN: EXEC. VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | ryan.boan@nuveen.com | First Class Mail and Email |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | First Class Mail |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | | First Class Mail |
| 12765831 | DELCO DEVELOPMENT LLC | CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | jcama@delcodevelopment.com | First Class Mail and Email |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | First Class Mail |
| 12765830 | DELCO DEVELOPMENT LLC | DUGAN, JIM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | jdugan@delcodevelopment.com | First Class Mail and Email |
| 12765829 | DELCO DEVELOPMENT LLC | LITTLE, TOM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | tlittle@delcodevelopment.com | First Class Mail and Email |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | First Class Mail |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | First Class Mail |
| 12767769 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769390 | DEVELOPERS DIVERSIFIED REALTY | BLACKISTON, JOHN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | jblackiston@sitecenters.com | First Class Mail and Email |
| 12769391 | DEVELOPERS DIVERSFIED REALTY | SWARO, RICK | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | rswaro@sitecenters.com | First Class Mail and Email |
| 12772725 | DHA ASSET MANAGEMENT, LLC | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY SUITE 1 | | | MURFREESBORO | TN | 37129 | lrowland@dhaassetmgt.com | First Class Mail and Email |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | CHANDA, AISHA , PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | tenantrelations@dhananipeg.com | First Class Mail and Email |
| 12770058 | DHANANI PRIVATE EQUITY GROUP | CORREA, JAIEDAN, MAINTENANCE REQUESTS | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | maintenance@dhananipeg.com | First Class Mail and Email |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | LILLY, CARLOTTA, SR. PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | clilly@divaris.com | First Class Mail and Email |
| 12774893 | DIVARIS PROPERTY MANAGEMENT CORP. | MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | keirstin.mchenry@divaris.com | First Class Mail and Email |
| 12769210 | DLC MANAGEMENT CORP. | GANI, BRIAN , PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | bgani@dlcmgmt.com | First Class Mail and Email |
| 12775675 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | dhenricksen@dlcmgmt.com | First Class Mail and Email |
| 12769211 | DLC MANAGEMENT CORP. | ZENGOTITA, MARILYN, PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | mzengotita@dlcmgmt.com | First Class Mail and Email |
| 12769661 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | smegahan@dlcmgmt.com | First Class Mail and Email |
| 12769662 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | bmitchell@dlcmgmt.com | First Class Mail and Email |
| 12769663 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | cwelanetz@dlcmgmt.com | First Class Mail and Email |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com | First Class Mail and Email |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | kim@dollingerproperties.com | First Class Mail and Email |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | YAMAMOTO, LAURA, PROPERTY MANAGER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | laura@dollingerproperties.com | First Class Mail and Email |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com | First Class Mail and Email |
| 12771952 | DONAHUE SCHRIBER | BEAMER, SHERYL, PROPERTY MANAGER | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | sbeamer@dsrg.com | First Class Mail and Email |
| 12768972 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | leasing@dhananipeg.com | First Class Mail and Email |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | First Class Mail |
| 12770861 | DSB PROPERTIES, INC | SACHS, CAROLINE, PROPERTY MANAGER | 5990 SEPULVEDA BLVD | STE 600 | | VAN NUYS | CA | 91411-2523 | csachs@dsbprop.com | First Class Mail and Email |
| 12770897 | DT UNIVERSITY CENTRE LP | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |

## Exhibit B

Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | First Class Mail |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | First Class Mail and Email |
| 12770061 | DUNHILL PARTNERS, INC. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD. SUITE 270 | | | HOUSTON | TX | 77070 | jbehlmer@dunhillpartners.com | First Class Mail and Email |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | First Class Mail |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | FILLIAN, KAREN, PROPERTY MANAGER | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | kfillian@edens.com | First Class Mail and Email |
| 12770016 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | jpransky@edens.com | First Class Mail and Email |
| 12775836 | EASON GRAHAM & SANDERS | PLASKETT, CLAUDE, PROPERTY MANAGER | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | cplaskett@egsinc.com | First Class Mail and Email |
| 12769392 | EASTON MARKET LIMITED LIABILITY COMPANY | C/O DEVELOPERS DIVERSIFIED REALTY CORORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12768419 | EDENS & AVANT | PRANSKY, JEFFREY, PROPERTY MANAGER | 1272 5TH STREET NE SUITE 200 | | | WASHINGTON | DC | 20002 | jpransky@edens.com | First Class Mail and Email |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | bear@oakstreetrec.com | First Class Mail and Email |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | tang@oakstreetrec.com | First Class Mail and Email |
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | First Class Mail and Email |
| 12769675 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | 30 N LA SALLE ST, SUITE 4140 | | CHICAGO | IL | 60602-2900 | heather.bear@blueowl.com | First Class Mail and Email |
| 12769676 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | 30 N LA SALLE ST, SUITE 4140 | | CHICAGO | IL | 60602-2900 | Tang@oakstreerec.com | First Class Mail and Email |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | First Class Mail and Email |
| 12768241 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | First Class Mail and Email |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | bear@oakstreetrec.com | First Class Mail and Email |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | tang@oakstreetrec.com | First Class Mail and Email |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | | First Class Mail |
| 12766239 | EMPIRE EAST, LLC | 225 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | First Class Mail |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 12894779 | Enid Two, LLC | c/o Wilentz, Goldman & Spitzer, P.A. | Attn: David Stein and Samantha Stillo | 90 Woodbridge Center Drive, Suite 900 | | Woodbridge | NJ | 07095 | SStillo@WILENTZ.com, dstein@wilentz.com | First Class Mail and Email |
| 12769523 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | mcarlson@foxrothschild.com | First Class Mail and Email |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | marjorie.oliver55@gmail.com | First Class Mail and Email |
| 12769525 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | luibs37@gmail.com | First Class Mail and Email |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | TAYLOR, JASON, ASSET MANAGER | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | jtaylor@equity-management.com | First Class Mail and Email |
| 12770206 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | First Class Mail |
| 12768491 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | First Class Mail |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GRYCZAN, GREG, PROPERTY MANAGER | 11594 US HIGHWAY ONE | | | PALM BEACH GARDEN | FL | 33408 | greggryczan@regencycenters.com | First Class Mail and Email |
| 12770207 | EQUTIV ONE | CHAUVIN, ADELE, PROPERTY MANAGER | 16400 WERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | achauvin@latterblumpm.com | First Class Mail and Email |
| 12770208 | EQUTIV ONE | DUCOTE, RYLEA, PROPERTY MANAGER | 16400 WERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | ryleaducote@regencycenters.com | First Class Mail and Email |
| 12767263 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASST PROPERTY MANAGER | 200 S MICHIGAN AVE | STE 400 | | CHICAGO | IL | 60604-2411 | abowman@fairbourne.com | First Class Mail and Email |
| 12767265 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 S MICHIGAN AVE STE 400 | | | CHICAGO | IL | 60604-2411 | ddardon@fairbourne.com | First Class Mail and Email |
| 12767264 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS , PROPERTY MANAGER | 200 S MICHIGAN AVE | | | CHICAGO | IL | 60604-2411 | cgrba@fairbourne.com | First Class Mail and Email |
| 12771404 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | ddardon@fairbourne.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 16 of 34

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12771403 | FAIRBOURNE PROPERTIES, LLC | FIELDS, VIVIAN, PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | vfields@fairbourne.com | First Class Mail and Email |
| 12771402 | FAIRBOURNE PROPERTIES, LLC | PETRACK, CJ PETRO, LEASE ADMINISTRATION | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | cjpetro@fairbourne.com | First Class Mail and Email |
| 12775421 | FAIRVIEW SHOPPING CENTER | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | michael@fmgrp.com | First Class Mail and Email |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12766447 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12768512 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | pbpk23@aol.com | First Class Mail |
| 12768511 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | sschaffer@burns-schaffer.com | First Class Mail and Email |
| 12771768 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12768290 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N BETHESDA | MD | 20852 | tbarr@federalrealty.com | First Class Mail and Email |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | First Class Mail |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | jmaurer@federalrealty.com | First Class Mail and Email |
| 12775363 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, VICE PRESIDENT/GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | mehrie@federalrealty.com | First Class Mail and Email |
| 12775364 | FEDERAL REALTY INVESTMENTS | MIDDLETON, DAVID, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | dmiddleton@federalrealty.com | First Class Mail and Email |
| 12769630 | FIDELIS DFW RETAIL | FORRESTER, MICHELLE, SR. PROPERTY MANAGER | 8140 WALNUT HILL LANE SUITE 400 | | | DALLAS | TX | 75231 | mforrester@frpltd.com | First Class Mail and Email |
| 12771532 | FIDELIS REALTY PARTNERS | DEMOSS, BETHANY, ASST PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | bdemoss@frpltd.com | First Class Mail and Email |
| 12771533 | FIDELIS REALTY PARTNERS | MACDONALD, BRENDA, SENIOR PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | bmacdonald@frpltd.com | First Class Mail and Email |
| 12775423 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL , PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | michael@fmgrp.com | First Class Mail and Email |
| 12770077 | FIRST WASHING REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | bdonovan@firstwash.com | First Class Mail and Email |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | VOGT, JIM, PROPERTY MANAGER | 7941 TREE LANE, SUITE 105 | | | MADISON | WI | 53717 | jvogt@flad-development.com | First Class Mail and Email |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | First Class Mail |
| 12770062 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | First Class Mail |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | dminiutti@thomasent.com | First Class Mail and Email |
| 12768603 | FOX REALTY LLC | ATTO, JOSEPH, PROPERTY MANAGER | 2150 FRANKLIN ROAD SUITE B | | | BLOOMFIELD | MI | 48302 | joe@fox-realty.com | First Class Mail and Email |
| 12775365 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | First Class Mail |
| 12770259 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | First Class Mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | First Class Mail |
| 12768221 | G.J. GREWE, INC. | LEHNERT, DAVID, PROPERTY MANAGER | 639 GRAVOIS BLUFFS BOULEVARD SUITE D | | | FENTON | MO | 63026 | dlehnert@gjgrewe.com | First Class Mail and Email |
| 12765994 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | First Class Mail |
| 12770563 | GARFIELD SOUTHCENTER, LLC | HARBICK, KEN, PROPERTY MANAGER | PO BOX 529 | | | EUGENE | OR | 97440 | kenh@ggroup.com | First Class Mail and Email |
| 12770562 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | First Class Mail |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | First Class Mail |
| 12769348 | GINSBURG DEVELOPMENT COMPANIES | DASHNAW, BRIAN | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | bdashnaw@gdcllc.com | First Class Mail and Email |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12771893 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | ntoscano@parkwoodproperties.com | First Class Mail and Email |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | EWALT, KENT, PROPERTY MANAGER | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | kent@gracorealestate.com | First Class Mail and Email |
| 12769383 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | jkishmish@grandmd.com | First Class Mail and Email |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | | First Class Mail |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | First Class Mail |
| 12766043 | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12775496 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12769842 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12770278 | GS II MERIDIAN CROSSROADS LLC | C/O DEVELOPERS DIVERSIFIED | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12770898 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | C/O DDRC 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | dweiss@ddrc.com | First Class Mail and Email |
| 12768814 | GS II UPTOWN SOLON, LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12770210 | GULF COAST COMMERCIAL | HUDSON, RENEE, PROPERTY MANAGER | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | renee.hudson@gulfcoastcg.com | First Class Mail and Email |

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12771450 GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | First Class Mail |
| 12767712 HAMILTON PROPERTIES | BINGHAM, STUART, PROPERTY MANAGER | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | binghaminvest@gmail.com | First Class Mail and Email |
| 12767713 HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | First Class Mail |
| 12770185 HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12770184 HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12771701 HARBOR EAST MANAGEMENT GROUP | HUGHES, KATHY, PROPERTY MANAGER | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | khughes@harboreast.com | First Class Mail and Email |
| 12771702 HARBOR EAST MANAGEMENT GROUP | O'DONALD, TIM, VP PROPERTY MANAGEMENT | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | todonald@harboreast.com | First Class Mail and Email |
| 12765410 HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | First Class Mail |
| 12765411 HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12765413 HART TC I-III, LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12765412 HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12765414 HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | dwhitehead@bayerproperties.com | First Class Mail and Email |
| 12768973 HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | First Class Mail |
| 12768388 HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12773519 HAWKINS COMPANIES LLC | SUDMEIER, JEFF, PROPERTY MANAGER | 855 BROAD STREET, SUITE 300 | | | BOISE | ID | 83702 | jsudmeier@hcollc.com | First Class Mail and Email |
| 12770945 HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | First Class Mail |
| 12771910 HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | sbrown@hiffman.com | First Class Mail and Email |
| 12769755 HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | ccarns@hiffman.com | First Class Mail and Email |
| 12771911 HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | mfoley@hiffman.com | First Class Mail and Email |
| 12769756 HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | cgunther@hiffman.com | First Class Mail and Email |
| 12771026 HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | dmann@hiffman.com | First Class Mail and Email |
| 12766025 HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | First Class Mail |
| 12772726 HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O OSHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | | First Class Mail |
| 12766985 HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | First Class Mail |
| 12770110 HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | First Class Mail |
| 12769090 HLT PARTNERSHIP LP | KEITER, KENNETH, PROPERTY MANAGER | PO BOX 7817 | | | BEVERLY HILLS | CA | 90212 | birdymaker@aol.com | First Class Mail and Email |
| 12769089 HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 12769564 HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MICHAEL | PO BOX 12128 | | | LEXINGTON | KY | 40580 | mikecammuse@hamburgplace.com | First Class Mail and Email |
| 12775059 HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MIKE, PROPERTY MANAGER | PO BOX 12128 | | | LEXINGTON | KY | 40580 | mikecammuse@hamburgplace.com | First Class Mail and Email |
| 12775539 HRTC I, LLC | BURCH, JULIE, PROPERTY MANAGER | C/O SHEA PROPERTIES | 6380 S. FIDDLER'S GREEN CIRCLE | | GREENWOOD VILLAGE | CO | 80111 | julie.burch@sheaproperties.com | First Class Mail and Email |
| 12775540 HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | First Class Mail |
| 12770629 HUNTINGTON HOLDINGS, INC. | AUSTIN, MICHELLE, PROPERTY MANAGER | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | maustin@hunthold.com | First Class Mail and Email |
| 12770628 HUNTINGTON HOLDINGS, INC. | CORWIN, JACK, PRINCIPAL | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | jcorwin@hunthold.com | First Class Mail and Email |
| 12770627 HUNTINGTON HOLDINGS, INC. | MARTIN, NORMAND, LOCAL PM | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | nmartin@demoulasmarketbasket.com | First Class Mail and Email |
| 12768241 I. & G. PARTNERS | FEARN, KEVIN | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | First Class Mail |
| 12768242 I. AND G. PARTNERS | NEEDLE, MICHELE | C/O CENTURIAN MANAGEMENT CORP. | 450 7TH AVENUE45TH FLOOR | | NEW YORK | NY | 10123 | michele@aetnarealty.com | First Class Mail and Email |
| 12770960 IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765367 IA LAQUINTA PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12997734 IA Matthews Sycamore | c/o Chapman and Cutler LLP | Attn: James P. Sullivan | 320 S. Canal Street | | Chicago | IL | 60606 | jsullivan@chapman.com | First Class Mail and Email |
| 12769019 IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769020 IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12770791 IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12769539 IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | First Class Mail |
| 12770862 ILLI COMMERCIAL REAL ESTATE | WELCH, STEVE , FACILITIES MANAGEMENT | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | service@royaloakprop.com, steve@royaloakproper.com | First Class Mail and Email |
| 12770863 ILLI COMMERCIAL REAL ESTATE | YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | kyoung@illicre.com | First Class Mail and Email |
| 12770807 IMI HUNTSVILLE, LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12770806 IMI HUNTSVILLE, LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | First Class Mail |
| 12770805 IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | First Class Mail |
| 12770808 IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | First Class Mail |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C/BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | ellison@inlandgroup.com | First Class Mail and Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | kwilson@inlandgroup.com | First Class Mail and Email |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | First Class Mail |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | First Class Mail |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | karen.egbert@inventrustpm.com | First Class Mail and Email |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | scott.eiting@inventrustpm.com | First Class Mail and Email |
| 12765541 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | zakiya.everett@inventrustpm.com | First Class Mail and Email |
| 12769995 | INVENTRUST PROPERTY MANAGEMENT LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | diana.lawton@inventrustpm.com | First Class Mail and Email |
| 12769996 | INVENTRUST PROPERTY MANAGEMENT LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | jonathon.marin@inventrustpm.com | First Class Mail and Email |
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | MOSER, HANNA, PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | hanna.moser@inventrustpm.com | First Class Mail and Email |
| 12769997 | INVENTRUST PROPERTY MANAGEMENT LLC | SEBESTA, SAMANTHA , PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | samantha.sebesta@inventrustp m.com | First Class Mail and Email |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROKKE, TIFFANY, SR. PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | tiffany.brokke@inventrustpm.co m | First Class Mail and Email |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | zakiya.everett@inventrustpm.co m | First Class Mail and Email |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | diana.lawton@inventrustpm.co m | First Class Mail and Email |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | jonathon.marin@inventrustpm.c om | First Class Mail and Email |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | RICHARDS, JESSI, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | jesse.richards@inventrustpm.co m | First Class Mail and Email |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | | First Class Mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769409 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769554 | IRC RETAIL CENTERS | SCHILLER, CHERY | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | schiller@ircretailcenters.com | First Class Mail and Email |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769411 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | wpridmore@pinetree.com | First Class Mail and Email |
| 12770432 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | rita@irelandco.com | First Class Mail and Email |
| 12770433 | IRELAND DAVIE, LTD. | IRELAND, SCOTT, PROPERTY MANAGER | THE IRELAND COMPANIES | 85 WESTON ROAD SUITE 101 | | WESTON | FL | 33326 | mscott@irelandco.com | First Class Mail and Email |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | COOK, ANTHONY, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | tcook@anderson-realestate.com | First Class Mail and Email |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | cwesselkamper@anderson-realestate.com | First Class Mail and Email |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | First Class Mail |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 600 SUPERIOR AVE E STE 2440 | | CLEVELAND | OH | 44114-2691 | jstewart@rejacobsgroup.com | First Class Mail and Email |
| 12775683 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12767266 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12766044 | JONES LANG LASALLE | CUMMING, ANNE, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | anne.cumming@am.jll.com | First Class Mail and Email |
| 12775499 | JONES LANG LASALLE | ROBERTS, MATT, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | matt.roberts@am.jll.com | First Class Mail and Email |
| 12766134 | JONES LANG LASALLE | THERBERGE, JESSICA , SENIOR PROPERTY MANAGER | 200 East Randolph Drive | FL 43-48 | | CHICAGO | IL | 60601 | jessica.therberge@am.jll.com | First Class Mail and Email |
| 12770048 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | First Class Mail |
| 12770049 | JONES LANG LASALLE AMERICA, INC. | BEECHER, CHRISSY , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | chrissy.beecher@am.jll.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770047 | JONES LANG LASALLE AMERICA, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | ryan.farrell@am.jll.com | First Class Mail and Email |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | SILVA, KATIE, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | katie.silva@am.jll.com | First Class Mail and Email |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | TUTT, ANGELA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | angela.tutt@am.jll.com | First Class Mail and Email |
| 12770052 | JONES LANG LASALLE AMERICA, INC. | WARD, LEA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | lea.ward@am.jll.com | First Class Mail and Email |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | CLUTCHEY, LISA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | lisa.clutchey@am.jll.com | First Class Mail and Email |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | john.stanley@am.jll.com | First Class Mail and Email |
| 12775498 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | First Class Mail |
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | GREGORIO, TERI, PROPERTY MANAGER | 3001 DOUGLAS BLVD. SUITE 330 | | | ROSEVILLE | CA | 95661 | teri.gregorio@jll.com | First Class Mail and Email |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | GRIFFIN, LAURA, VP PM GROUP MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | laura.griffin@am.jll.com | First Class Mail and Email |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | LOPEZ, ELLEN, PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | ellen.lopez@am.jll.com | First Class Mail and Email |
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | ROBAK, MICHELLE, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | michelle.robak@am.jll.com | First Class Mail and Email |
| 12769843 | JONES LANG LASALLE INC. | THERBERGE, JESSICA, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | jessica.therberge@am.jll.com | First Class Mail and Email |
| 12770088 | JORDON PERLMUTTER & CO. | FOSTER, DAN, DIRECTOR OF LEASING | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | dsfoster@jp-co.com | First Class Mail and Email |
| 12770089 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | kjenkins@jp-co.com | First Class Mail and Email |
| 12769215 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE. 600 | | | DENVER | CO | 80202 | kjenkins@jp-co.com | First Class Mail and Email |
| 12770087 | JORDON PERLMUTTER & CO. | WALTERS, ALLIE, LEASE ADMINISTRATION | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | awalters@jp-co.com | First Class Mail and Email |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | First Class Mail |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12770543 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | First Class Mail |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | First Class Mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | First Class Mail |
| 12767267 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | | First Class Mail |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | First Class Mail |
| 12770248 | KEPLER COMPANY | KEPLER, VERN, PROPERTY MANAGER | 112 UNIVERSITY DR. N | SUITE 302 | | FARGO | ND | 58102 | | First Class Mail |
| 12770382 | KEYPOINT PARTNERS | BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | abusconi@keypointpartners.com | First Class Mail and Email |
| 12770383 | KEYPOINT PARTNERS | SEMON, KIRK, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | ksemon@keypointpartners.com | First Class Mail and Email |
| 12770384 | KEYPOINT PARTNERS | URSINO, DANIELLE, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | jursino@keypointpartners.com | First Class Mail and Email |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | First Class Mail |
| 12766919 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | penwall@kimcorealty.com | First Class Mail and Email |
| 12769416 | KIMCO REALTY | ESHLEMAN, STEVE, PROPERTY MANAGER | 2600 W 7TH STREET SUITE 162 | | | FORT WORTH | TX | 76107 | seshleman@kimcorealty.com | First Class Mail and Email |
| 12769715 | KIMCO REALTY | FRANZ, CARLA | 5737 BIGGER RD | | | DAYTON | OH | 45440 | cfranz@kimcorealty.com | First Class Mail and Email |
| 12769716 | KIMCO REALTY | JOHNSON, LEVIE | 5737 BIGGER RD | | | DAYTON | OH | 45440 | ljohnson@kimcorealty.com | First Class Mail and Email |
| 12769717 | KIMCO REALTY | MCCUNE, PATRICK | 5737 BIGGER RD | | | DAYTON | OH | 45440 | pmccune@kimcorealty.com | First Class Mail and Email |
| 12766920 | KIMCO REALTY | MILONE, ANNA, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | amilone@kimcorealty.com | First Class Mail and Email |
| 12775830 | KIMCO REALTY CORP | 8102 MAPLE AVE, #620 | | | | DALLAS | TX | 75201 | | First Class Mail |
| 12775831 | KIMCO REALTY CORP | ESHLEMAN, STEVE, PROPERTY MANAGER | 8102 MAPLE AVE, #620 | | | DALLAS | TX | 75201 | seshleman@kimcorealty.com | First Class Mail and Email |
| 12770706 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | dkeating@kimcorealty.com | First Class Mail and Email |
| 12770458 | KIMCO REALTY CORP. | OCHILTREE, JIMMY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | jolchiltree@kimcorealty.com | First Class Mail and Email |
| 12770707 | KIMCO REALTY CORP. | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | spepling@kimcorealty.com | First Class Mail and Email |
| 12768884 | KIMCO REALTY CORPORATE | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | aacquistapace@kimcorealty.com | First Class Mail and Email |
| 12768883 | KIMCO REALTY CORPORATE | AZCONA, CHRYSTELLE, LEASING | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | cazcona@kimcorealty.com | First Class Mail and Email |
| 12769420 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | jadams@kimcorealty.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| 12770390 | KIMCO REALTY CORPORATION | BANGS, TRISHA , PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | DALLAS | TX | 75201 | tbangs@kimcorealty.com | First Class Mail and Email |
| 12769898 | KIMCO REALTY CORPORATION | BARKER, MATT, PROPERTY MANAGER | 4065 FACTORIA MALL SE SUITE F10 | | BELLEVUE | WA | 98006 | MBarker@kimcoRealty.com | First Class Mail and Email |
| 12769495 | KIMCO REALTY CORPORATION | CARMOSINO, CHRIS, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BRAODWAY SUITE 201 | JERICHO | NY | 11753 | ccarmosino@kimcorealty.com | First Class Mail and Email |
| 12766922 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | RALEIGH | NC | 27612 | bcollins@kimcorealty.com | First Class Mail and Email |
| 12768483 | KIMCO REALTY CORPORATION | CONKLIN, JILL, ASST PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | TIMONIUM | MD | 21093 | jconklin@kimcorealty.com | First Class Mail and Email |
| 12768915 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | sdermangian@kimcorealty.com | First Class Mail and Email |
| 12766448 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28287 | penwall@kimcorealty.com | First Class Mail and Email |
| 12771696 | KIMCO REALTY CORPORATION | ENWALL, PAULA, PROPERTY ASSISTANT | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28273 | penwall@kimcorealty.com | First Class Mail and Email |
| 12770389 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE, PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | DALLAS | TX | 75201 | seshleman@kimcorealty.com | First Class Mail and Email |
| 12771644 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | gessopos@kimcorealty.com | First Class Mail and Email |
| 12766921 | KIMCO REALTY CORPORATION | HENDEL, MARK | 4425 RANDOLPH ROAD, SUITE 204 | | CHARLOTTE | NC | 28211 | mhendel@kimcorealty.com | First Class Mail and Email |
| 12770391 | KIMCO REALTY CORPORATION | JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | 3102 MAPLE AVENUE, SUITE 620 | | DALLAS | TX | 75201 | cjohnson@kimcorealty.com | First Class Mail and Email |
| 12765662 | KIMCO REALTY CORPORATION | JOHNSON, LEVIE, PROPERTY MANAGER | 2600 CITADEL PLAZA DR. | SUITE 125 | HOUSTON | TX | 77008 | l.johnson@kimcorealty.com | First Class Mail and Email |
| 12771697 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28273 | skerns@kimcorealty.com | First Class Mail and Email |
| 12766449 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28287 | skerns@kimcorealty.com | First Class Mail and Email |
| 12766327 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | mkruss@kimcorealty.com | First Class Mail and Email |
| 12768204 | KIMCO REALTY CORPORATION | NUSSBAUM, LOIS, PROPERTY ASSISTANT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | lnussbaum@kimcorealty.com | First Class Mail and Email |
| 12771645 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | nrandazzo@kimcorealty.com | First Class Mail and Email |
| 12768484 | KIMCO REALTY CORPORATION | STORRIE, RYAN, PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | TIMONIUM | MD | 21093 | rstorrie@kimcorealty.com | First Class Mail and Email |
| 12768205 | KIMCO REALTY CORPORATION | WALKER, MICHAEL , PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | mwalker@kimcorealty.com | First Class Mail and Email |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769859 | KIR AUGUST II LP | ADAMS, JAY | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28273 | jadams@kimcorealty.com | First Class Mail and Email |
| 12768206 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12769421 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12766736 | KIR MEMPHIS 888 L.P. | 3333 NEW HYDE PARK RD. | P.O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | | First Class Mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12769899 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12770825 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | CHICAGO | IL | 60654 | | First Class Mail |
| 12769966 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | calphin@kiterealty.com | First Class Mail and Email |
| 12770373 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | mbasara@kiterealty.com | First Class Mail and Email |
| 12769028 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | lbeck@kiterealty.com | First Class Mail and Email |
| 12769025 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | rbensinger@kiterealty.com | First Class Mail and Email |
| 12769491 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET MGMT | 30 S. MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | ccarmosino@kiterealty.com | First Class Mail and Email |
| 12769616 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | mdavidhizar@kiterealty.com | First Class Mail and Email |
| 12769490 | KITE REALTY GROUP | GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | 30 S. MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | kgriffin@kiterealty.com | First Class Mail and Email |
| 12769129 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | 400 EAST FORDHAM ROAD SUITE 201 | | BRONX | NY | 10458 | shess@kiterealty.com | First Class Mail and Email |
| 12769489 | KITE REALTY GROUP | HOLDER, PATTY , MANAGER ACCTS RECEIVABLE | 30 S. MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | pholder@kiterealty.com | First Class Mail and Email |
| 12769026 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | First Class Mail and Email |
| 12767221 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769619 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | First Class Mail and Email |
| 12769950 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | llosinski@kiterealty.com | First Class Mail and Email |
| 12769130 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | cserrano@kiterealty.com | First Class Mail and Email |
| 12767610 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | gsouthard@kiterealty.com | First Class Mail and Email |
| 12767611 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | spencer@kiterealty.com | First Class Mail and Email |
| 12769027 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | ctrani@kiterealty.com | First Class Mail and Email |
| 12769620 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | tyeast@kiterealty.com | First Class Mail and Email |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail and Email |
| 12769350 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | mfuss@olshanproperties.com | First Class Mail and Email |
| 12770966 | KNAPP PROPERTIES | LUNDGREN, JAKE, PROPERTY MANAGER | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | Jake@knappproperties.com | First Class Mail and Email |
| 12770030 | KONOVER COMMERCIAL CORPORATION | DONOVAN, BRENDAN, PROPERTY MANAGER | DAY TO DAY MANAGEMENT | 342 NORTH MAIN STREET | SUITE 200 | WEST HARTFORD | CT | 06117 | bdonovan@firstwash.com | First Class Mail and Email |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | First Class Mail and Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12766923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | MASTANDREA, JOHN, PROPERTY MANAGER | 2601 AIRPORT DRIVE, SUITE 300 | | | TORRANCE | CA | 90505 | john@lacazedevelopment.com | First Class Mail and Email |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVE., SUITE 300 | | | RYE | NY | 10580 | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | | First Class Mail |
| 12769599 | LANCE - KASHIAN & COMPANY | JOHNSON, CURTIS, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | cjohnson@lance-kashian.com | First Class Mail and Email |
| 12769600 | LANCE - KASHIAN & COMPANY | YOUNG, STEVE, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | syoung@lance-kashian.com | First Class Mail and Email |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | DAGRO, JACLYN | 1700 CITY FARM DRIVE | | | BATON ROUGE | LA | 70806 | jdagro@latterblumpm.com | First Class Mail and Email |
| 12772122 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | pholden@lee-associates.com | First Class Mail and Email |
| 12772123 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | sking@crcrealty.com | First Class Mail and Email |
| 12772121 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | peoplefirst@lee-associates.com | First Class Mail and Email |
| 12767724 | LEIBSOHN & COMPANY | NAUSIN, APRIL, PROPERTY MANAGER | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | BELLEVUE | WA | 98005 | anausin@leibsohn.com | First Class Mail and Email |
| 12769970 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | First Class Mail |
| 12769971 | LEVCOR | HARBOR, BRONWEN, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | bronwen@levcor.com | First Class Mail and Email |
| 12769972 | LEVCOR | MADDISON, SHANTE, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | smaddison@levcor.com | First Class Mail and Email |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | | First Class Mail |
| 12771027 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | jennifer.cruz@lincolnharris.com | First Class Mail and Email |
| 12771912 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | jennifer.cruz@lincolnharris.com | First Class Mail and Email |
| 12771028 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | shannon.stanley@lincolnharris.com | First Class Mail and Email |
| 12771913 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | shannon.stanley@lincolnharris.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12770018 | LINCOLN PROPERTY COMPANY | FARLEY, JOHN, PROPERTY MANAGEMENT | 75 HOLLY HILL LANE SUITE 303 | | GREENWICH | CT | 06830 | jfarley@lpc.com | First Class Mail and Email |
| 12774264 | LINCOLN PROPERTY COMPANY | LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | DENVER | CO | 80222 | alane@lpc.com | First Class Mail and Email |
| 12774263 | LINCOLN PROPERTY COMPANY | MALIL, KAVITHA , GENERAL MANAGER | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | DENVER | CO | 80222 | kmalil@lpc.com | First Class Mail and Email |
| 12770019 | LINCOLN PROPERTY COMPANY | PORTILLO, VIVIAN , PROPERTY MANAGER | 75 HOLLY HILL LANE SUITE 303 | | GREENWICH | CT | 06830 | vportillo@lpc.com | First Class Mail and Email |
| 12769925 | LINCOLN PROPERTY COMPANY | RIZZO, NAOMI, SR. PORTFOLIO MANAGER | 3355 LENOX ROAD SUITE 200 | | ATLANTA | GA | 30326 | nrizzo@lpc.com | First Class Mail and Email |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | ORLANDA | FL | 32801 | KHollenbeck@LPC.com | First Class Mail and Email |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | LISTER, DEBBIE, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | dlister@lpc.com | First Class Mail and Email |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | RENFROW, MISTY, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | mrenfrow@lpc.com | First Class Mail and Email |
| 12775837 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | hannah@livingstonproperties.net, office@livingstonproperties.net | First Class Mail and Email |
| 12769496 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | hannah@livingstonproperties.net | First Class Mail and Email |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | BALTIMORE | MD | 21202 | | First Class Mail |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | PHOENIX | AZ | 85028 | | First Class Mail |
| 12768346 | MADISON MARQUETTE | EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | 15555 E. 14TH STREET SUITE 350 | | SAN LEANDRO | CA | 94578 | tamika.edwards@madisonmarquette.com | First Class Mail and Email |
| 12768347 | MADISON MARQUETTE | SMITH, TONY, PROPERTY MANAGER | 15555 E. 14TH STREET SUITE 350 | | SAN LEANDRO | CA | 94578 | tony.smith@madisonmarquette.com | First Class Mail and Email |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | ROGERS, AMBER, PROPERTY COORDINATOR | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | FORT MYERS | FL | 33907-3837 | amber.rogers@madisonmarquette.com | First Class Mail and Email |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | FORT MYERS | FL | 33907-3837 | twashnock@escfederal.com | First Class Mail and Email |
| 12775475 | MADISON PARTNERS | CARTER, MARK, PROPERTY MANAGER | 2622 COMMERCE ST | | DALLAS | TX | 75226 | mark@madisonpartnersllc.com | First Class Mail and Email |
| 12775474 | MADISON PARTNERS | HEARN, AUBRY, LEASE ADMINISTRATOR/PM | 2622 COMMERCE ST | | DALLAS | TX | 75226 | aubry@madisonpartnersllc.com | First Class Mail and Email |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | SMYRNA | GA | 30082 | | First Class Mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12769793 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12769497 | MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 21088 | hannah@livingstonproperties.net | First Class Mail and Email |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| 12766991 | MARKET STREET FLOWOOD L.P. | | 970 GARDEN PARK DRIVE | | ALLEN | TX | 75013 | | First Class Mail |
| 12766992 | MARKET STREET FLOWOOD, LP | COOPER, KAREN, PROPERTY MANAGER | TRADEMARK PROPERTY COMPANY | 1600 WEST 7TH ST, SUITE 400 | FORT WORTH | TX | 76102 | kcooper@trademarkproperty.com | First Class Mail and Email |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | BILLINGS | MT | 59102 | scorning@corningcompanies.com | First Class Mail and Email |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | GREEN BAY | WI | 54304 | | First Class Mail |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | HOUSTON | TX | 77027 | | First Class Mail |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | COLUMBUS | OH | 43219 | | First Class Mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | EUGENE | OR | 97401 | | First Class Mail |
| 12770826 | MD ATKINSON COMPANY INC. | RODRIGUEZ, ALBERT, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | BAKERSFIELD | CA | 93301 | arodriguez@mdatkinson.com | First Class Mail and Email |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12770406 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, PROPERTY MANAGER | 1700 BROADWAY SUITE 650 | | DENVER | CO | 80290 | jbackstrom@mdcra.com | First Class Mail and Email |
| 12769959 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | DALLAS | TX | 75201 | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN; ROBERT EDWARDS OR PRESIDENT | | BETHESDA | MD | 20814 | | First Class Mail |
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | MAY, SARA, PROPERTY MANAGER | 650 FIFTH STREET, SUITE 303 | | SAN FRANCISCO | CA | 94107 | smay@metrovation.com | First Class Mail and Email |
| 12771769 | MID-AMERICA ASSET MANAGEMENT | M HALL, SAMANTHA, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | samantha.m.hall@cbre.com | First Class Mail and Email |
| 12769533 | MID-AMERICA GROUP | LEE, TONY, PROPERTY MANAGER | 600 N. PLANKINTON AVE | SUITE 301 | MILWAUKEE | WI | 53203 | alee@midamericagrp.com | First Class Mail and Email |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | ARDMORE | PA | 19003 | | First Class Mail |
| 12770619 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | NEW YORK | NY | 10022 | kbeale@midwoodid.com | First Class Mail and Email |
| 12770620 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | NEW YORK | NY | 10022 | ppollani@midwoodid.com | First Class Mail and Email |
| 12969716 | Mishorim Gold LP | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South | Birmingham | AL | 35205 | thomas.humphries@dentons.com | First Class Mail and Email |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | JACKSONVILLE | FL | 32225 | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 12766653 | MISHORIM GOLD PROPERTIES, LP | GOLD, VIVIANE, CONTROLLER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | viviane@mgoldgroup.com | First Class Mail and Email |
| 12766654 | MISHORIM GOLD PROPERTIES, LP | MATHEUS, PROPERTY MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | matheus@mgoldgroup.com | First Class Mail and Email |
| 12969706 | Mishorim Gold Properties, LP | Thomas B. Humphries | Dentons Sirote PC | 2311 Highland Avenue South | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | First Class Mail and Email |
| 12969709 | Mishorim Huntsville, LLC | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South, | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | First Class Mail and Email |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | RIPA, ANDRES, PROPERTY MANAGER | MISSION VALLEY CENTER | 1640 CAMINO DI RIO NORTH SUITE #1290 | | SAN DIEGO | CA | 92108 | andres.ripa@urw.com | First Class Mail and Email |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | First Class Mail |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | cclarkson@nremgmt.com | First Class Mail and Email |
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | mnugent@nremgmt.com | First Class Mail and Email |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | SMITH, BOB, LOCAL PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | bobsmith@michaelsaunders.com | First Class Mail and Email |
| 12768217 | NATIONAL RETAIL PROPERTIES | FUSSELL, JILL, SR. PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | jill.fussell@nnnreit.com | First Class Mail and Email |
| 12768215 | NATIONAL RETAIL PROPERTIES | KHATIB, SAM, LEASING | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | sam.khatib@nnnreit.com | First Class Mail and Email |
| 12768216 | NATIONAL RETAIL PROPERTIES | RODRIGUEZ, HEATHER C., PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | heather.rodriguez@nnnreit.com | First Class Mail and Email |
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | heather.rodriguez@nnnreit.com | First Class Mail and Email |
| 12769008 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12775500 | NECESSITY RETAIL | LEWIS, LISA N, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | lisan.lewis@am.jll.com | First Class Mail and Email |
| 12775501 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | propmgmt@tlreit.com | First Class Mail and Email |
| 12769309 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | maryann@nelsonventures.com | First Class Mail and Email |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | First Class Mail |
| 12771503 | NEW PLAN REALTY TRUST-TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12771524 | NEWQUEST | CONWELL, BOB , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | bconwell@newquest.com | First Class Mail and Email |
| 12771525 | NEWQUEST | CRAMER, NANCY, PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | NCRAMER@NEWQUEST.COM | First Class Mail and Email |
| 12771526 | NEWQUEST | MEYERS, DAVID K. , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | dmeyers@newquest.com | First Class Mail and Email |
| 12775543 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | | First Class Mail |
| 12883727 | Niki Opportunity Investments LP | Attn: General Counsel | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | | Oak Brook | IL | 60523 | | First Class Mail |
| 12883726 | Niki Opportunity Investments LP | c/o The Niki Group LLC | 11720 El Camino Real, Suite 250 | | | San Diego | CA | 92130 | | First Class Mail |
| 12969757 | NNN REIT LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | sam.khatib@nnnreit.com, heather.rodriguez@nnnreit.com, jill.fussell@nnnreit.com | First Class Mail and Email |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | AUGERI, LISA, DIRECTOR OF OPERATIONS | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | laugeri@northbridgecreg.com | First Class Mail and Email |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | HUETING, JANNIE, PROPERTY MANAGER | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | jhueting@northbridgecreg.com | First Class Mail and Email |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | First Class Mail |
| 12770983 | NORTHWOODS CENTER II, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | | First Class Mail |
| 12765458 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | | First Class Mail |
| 12769301 | NTS DEVELOPMENT COMPANY | JAVID, SHAR | 600 NORTH HURSTBOURNE PARKWAY | STE 300 | | LOUISVILLE | KY | 40222 | sjavid@ntsdevco.com | First Class Mail and Email |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | michelle@oakwaycenter.com | First Class Mail and Email |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | chris@oakwaycenter.com | First Class Mail and Email |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | First Class Mail and Email |
| 12769825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | Email |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | First Class Mail and Email |
| 12769826 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | Email |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | First Class Mail |
| 12766656 | OAKLEY GROVE REAL ESTATE ADVISORS LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | First Class Mail |
| 12770864 | OLD RANCH TOWN CENTER | WELCH, STEVEN, PROPERTY MANAGER | ROYAL OAKS PROPERTIES | | | SEAL BEACH | CA | 90740 | steve@royaloakprop.com | First Class Mail and Email |
| 12769080 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | sbarnhouse@olshanproperties.c om | First Class Mail and Email |
| 12769081 | OLSHAN PROPERTIES | POPIOLEK, BILL, PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | bill@o2facilities.com | First Class Mail and Email |
| 12769351 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVE14TH FLOOR | | | NEW YORK | NY | 10022 | tsmith@olshanproperties.com | First Class Mail and Email |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | First Class Mail |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | wallen@plnms.com | First Class Mail and Email |
| 12766537 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | wallen@plnms.com | First Class Mail and Email |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | First Class Mail |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | First Class Mail |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | stuart@apts4youonline.com | First Class Mail |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | First Class Mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12768988 | PARAMOUNT REALTY | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | pconte@paramountrealty.com | First Class Mail and Email |
| 12768990 | PARAMOUNT REALTY | REPAIRS | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | repairs@paramountrealty.com | First Class Mail and Email |
| 12768989 | PARAMOUNT REALTY | TRACY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | tt@paramountrealty.com | First Class Mail and Email |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | CAHILL, CASEY, PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | cc@paramountrealty.com | First Class Mail and Email |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | pconte@paramountrealty.com | First Class Mail and Email |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | KELLY, ERIC , DIRECTOR OF CONSTRUCTION | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | ekelly@paramountrealty.com | First Class Mail and Email |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | SHARO, THERESA, REPAIRS ONLY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | tsharo@paramountrealty.com | First Class Mail and Email |
| 12969714 | Park One Huntsville, LLC | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South, | | Birmingham | AL | 35205 | thomas.humphries@dentons.co m | First Class Mail and Email |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | First Class Mail |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | First Class Mail |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | First Class Mail |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | First Class Mail |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | rtingey@phillipsedison.com | First Class Mail and Email |
| 12769412 | PINE TREE | LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | glansdon@pinetree.com | First Class Mail and Email |
| 12769413 | PINE TREE | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | rzielinski@pinetree.com | First Class Mail and Email |
| 12770135 | PINE TREE COMMERCIAL REALTY | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | rzielinski@pinetree.com | First Class Mail and Email |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | DRAPAC, NATALIE, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | ndrapac@pinetree.com | First Class Mail and Email |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | KRON, JEN, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | jkron@pinetree.com | First Class Mail and Email |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | BLAKE, STEPHANIE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | sblake@pinetreecommercial.co m | First Class Mail and Email |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | agonzalez@pinetree.com | First Class Mail and Email |
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | AYRES, ANNA, DIRECTOR OF OPERATIONS | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | aayres@plnms.com | First Class Mail and Email |
| 12766538 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL , PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | mguski@plnms.com | First Class Mail and Email |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | | First Class Mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | First Class Mail |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | First Class Mail |
| 12767341 | PRESCOTT GATEWAY MALL | SIESINGER, KAELA, PROPERTY MANAGER | 3250 GATEWAY BOULEVARD | | | PRESCOTT | AZ | 86303 | kaela@theprescottgatewaymall. com | First Class Mail and Email |
| 12769718 | PRICE/BAYBROOK LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |

Exhibit B

Landlord Parties Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| 12771648 | PRICE/BAYBROOK, LTD | PO BOX 5020 | 3333 NEW HYDE PARK RD, STE. 100 | | | NEW HYDE PARK | NY | 11042-0020 | | First Class Mail |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | gspeck@prologis.com | First Class Mail and Email |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | EIKENBERG, KRISTEN, SR PROPERTY MANAGER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | keikenberg@csinvestors.com | First Class Mail and Email |
| 12770317 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12769310 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 1530 E. DUNDEE RD | #150 | | PALATINE | IL | 60074 | rstillings@propserv.com | First Class Mail and Email |
| 12769974 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | First Class Mail |
| 12770282 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12775537 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | GIERHAN, JEFF, PROPERTY MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | jgierhan@southpointeshopping.com | First Class Mail and Email |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | HAMMOND, KERI, ASST TO GENERAL MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | khammond@southpointeshopping.com | First Class Mail and Email |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | First Class Mail |
| 12771840 | R.K. CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | jmuse@rkcenters.com | First Class Mail and Email |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | First Class Mail |
| 12769574 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12769576 | RAMCO- GERSHENSON INC | ANDREWS, BILL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | bandrews@rgpt.com | First Class Mail and Email |
| 12769577 | RAMCO- GERSHENSON INC | CHILDRESS, JIM , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | jchildress@rgpt.com | First Class Mail and Email |
| 12769575 | RAMCO- GERSHENSON INC | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | thines@rptrealty.com | First Class Mail and Email |
| 12769860 | RAMCO-GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12769861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | First Class Mail |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12770865 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | First Class Mail |
| 12769356 | RAYMOUR & FLANIGAN | BROWN, WENDY | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | wbrown2@raymourflanigan.com | First Class Mail and Email |
| 12769358 | RAYMOUR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | jcorey@raymourflanigan.com | First Class Mail and Email |
| 12775536 | RAYMOUR & FLANIGAN | CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | acraine@raymourflanigan.com | First Class Mail and Email |
| 12769357 | RAYMOUR & FLANIGAN | MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | buildingservices@raymourflanigan.com | First Class Mail and Email |
| 12769359 | RAYMOUR & FLANIGAN | REVOIR, CANDIE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | crevoir@raymourflanigan.com | First Class Mail and Email |
| 12775535 | RAYMOUR & FLANIGAN | SERVICES, MAINTENANCE, MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | buildingservices@raymourflanigan.com | First Class Mail and Email |
| 12766540 | RCG VENTURES | GHANI, REEMA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | reemag@rcgventures.com | First Class Mail and Email |
| 12766541 | RCG VENTURES | HURT, REBECCA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | rebeccah@rcgventures.com | First Class Mail and Email |
| 12766542 | RCG VENTURES | ROSER, KRIS, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | krisr@rcgventures.com | First Class Mail and Email |
| 12774215 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | nicolek@rcgventures.com | First Class Mail and Email |
| 12774216 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | julier@rcgventures.com | First Class Mail and Email |
| 12774217 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | jeffw@rcgventures.com | First Class Mail and Email |
| 12766539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | First Class Mail |
| 12775677 | REALTY INCOME CORPORATION | CHAVEZ, JESSIKA, PROPERTY MANAGER | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 82130 | jchavez@realtyincome.com | First Class Mail and Email |
| 12769647 | REALTY INCOME CORPORATION | KOLIDAKIS, RONI | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | rkolidakis@realtyincome.com | First Class Mail and Email |
| 12769983 | REALTY LINK | GUNN, BRAD | 550 SOUTH MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | propertymanager@realtylinkdev.com | First Class Mail and Email |
| 12774876 | RED DEVELOPMENT | OTTO, BARB, ASSISTANT | ONE WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | botto@reddevelopment.com | First Class Mail and Email |
| 12774877 | RED DEVELOPMENT | PETERS, ALICIA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | apeters@reddevelopment.com | First Class Mail and Email |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12766678 | RED DEVELOPMENT, LLC | MARTIN, TERESA, PROPERTY MANAGER | 17711 CHENAL PARKWAY SUITE I-114 | | | LITTLE ROCK | AR | 72223 | tmartin@weitzmangroup.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Name | Contact | Address | Address 2 | Address 3 | City | State | Zip | Email | Service Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769445 | RED DEVELOPMENT LLC | OLSON, TODD | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | tolson@reddevelopment.com | First Class Mail and Email |
| 12769446 | RED DEVELOPMENT LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | tolson@reddevelopment.com | First Class Mail and Email |
| 12768885 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12768492 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | alexandradeantoni@regencycenters.com | First Class Mail and Email |
| 12766171 | REGENCY CENTERS | GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | anngallaher@regencycenters.com | First Class Mail and Email |
| 12766173 | REGENCY CENTERS | MCFATTER, LYNN, PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | lynnmcfatter@regencycenters.com | First Class Mail and Email |
| 12766174 | REGENCY CENTERS | WARREN, ILONA, SENIOR PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | Ilonawarren@regencycenters.com | First Class Mail and Email |
| 12766172 | REGENCY CENTERS | WHETSTONE, GEORGE, MAINTENANCE | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | georgewhetstone@regencycenters.com | First Class Mail and Email |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | First Class Mail |
| 12766028 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | eva@retailplanningcorp.com | First Class Mail and Email |
| 12766029 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | becky@retailplanningcorp.com | First Class Mail and Email |
| 12765998 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | First Class Mail |
| 12765997 | REVESCO PROPERTY SERVICES LLC | ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | carmstrong@revescoproperties.com | First Class Mail and Email |
| 12765996 | REVESCO PROPERTY SERVICES LLC | PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | cpae@revescoproperties.com | First Class Mail and Email |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | MANSIUS, CHARLES (CHUCK), PROPERTY MANAGER | 6001 MONTROSE ROAD SUITE 700 | | | ROCKVILLE | MD | 20852 | rubinco6001@gmail.com | First Class Mail and Email |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | First Class Mail |
| 12771452 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | First Class Mail |
| 12769601 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | First Class Mail |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | hannah@livingstonproperties.net | First Class Mail and Email |
| 12775839 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | First Class Mail |
| 12770137 | RIVERCREST REALTY ASSOCIATES | BULLITIS, JOHN, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | jbullitis@rivercrestrealty.com | First Class Mail and Email |
| 12770136 | RIVERCREST REALTY ASSOCIATES | SANDERS, YOLANDA, LEASE ADMINISTRATION | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | ysanders@rivercrestrealty.com | First Class Mail and Email |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | JUGOVIC, JOY, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | jjugovic@riverrockreg.com | First Class Mail and Email |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | krodriguez@riverrockreg.com | First Class Mail and Email |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | First Class Mail |
| 12768975 | RIVIERA CENTER MANAGEMENT | PONCE, ESTELA, PROPERTY MANAGER | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | eponce@rivieracenter.us | First Class Mail and Email |
| 12768976 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90277 | | First Class Mail |
| 12769401 | RK CENTERS | ETERNO, CHRISTOPHER, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | ceterno@rkcenters.com | First Class Mail and Email |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | First Class Mail |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12771636 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | pdlug@sbcglobal.net | First Class Mail and Email |
| 12771637 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | rmsproperties@att.net | First Class Mail and Email |
| 12771638 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | danielshoffet@gmail.com | First Class Mail and Email |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | armstrong@rpai.com | First Class Mail and Email |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767591 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | compuesto@rpai.com | First Class Mail and Email |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | kasal@kiterealty.com | First Class Mail and Email |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | llosinski@kiterealty.com | First Class Mail and Email |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | spencer@rpai.com | First Class Mail and Email |
| 12769132 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | fdavanzo@kiterealty.com | First Class Mail and Email |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 27 of 34

Exhibit B
Landlord Parties Service List
Served as set forth below

| ID | Name | Contact | Company/Address | Suite | Attn | Address | City | State | Zip | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | | HOUSTON | TX | 77081 | | First Class Mail |
| 12769579 | RPT REALTY | ANDREWS, BILLY, SENIOR GENERAL MANAGER | DEERFIELD TOWNE CENTER | MANAGEMENT OFFICE | 5503 DEERFIELD BLVD. | | MASON | OH | 45040 | bandrews@rptrealty.com | First Class Mail and Email |
| 12769862 | RPT REALTY | HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | mhale@rptrealty.com | First Class Mail and Email |
| 12768911 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | | DEERFIELD BEACH | FL | 33441 | smartin@rptrealty.com | First Class Mail and Email |
| 12768910 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | | DEERFIELD BEACH | FL | 33441 | dmissleton@rptrealty.com | First Class Mail and Email |
| 12770603 | RPT REALTY LP | | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12769580 | RPT REALTY, INC. | | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12769581 | RPT REALTY, INC. | | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12770604 | RPT REALTY, L.P. | | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12770605 | RPT REALTY, LP | GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | sgrysko@rptrealty.com | First Class Mail and Email |
| 12770607 | RPT REALTY, LP | MCHALE, ED, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | emchale@rptrealty.com | First Class Mail and Email |
| 12770606 | RPT REALTY, LP | MCTEAR, ERIN, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | emctear@rptrealty.com | First Class Mail and Email |
| 12769334 | RREEF AMERICA REIT II CORP MM | | 4100 CARMEL ROAD, SUITE B #221 | | | | CHARLOTTE | NC | 28226 | | First Class Mail |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | | ATLANTA | GA | 30326 | | First Class Mail |
| 12769336 | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | | DALLAS | TX | 75201 | | First Class Mail |
| 12768991 | RVT NOBLE TOWN CENTER LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12770976 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | | UNIONDALE | NY | 11556 | | First Class Mail |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | | NEW YORK | NY | 10019 | | First Class Mail |
| 12770974 | RXR REALTY | BARONE, SAL, PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | sbarone@rxrrealty.com | First Class Mail and Email |
| 12770977 | RXR REALTY | HEIM, KRISTIE, ASST PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | kheim@rxrrealty.com | First Class Mail and Email |
| 12766986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | | BOSTON | MA | 02215 | rottley@samuelsre.com | First Class Mail and Email |
| 12775424 | SAN LEANDRO JV LLC | | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | First Class Mail |
| 12769669 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE | SUITE 101 | | | CORAL SPRINGS | FL | 33071 | tcherre@sansonegroup.com | First Class Mail and Email |
| 12769668 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE | SUITE 101 | | | CORAL SPRINGS | FL | 33071 | lhernandez@sansonegroup.com | First Class Mail and Email |
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | | MILL VALLEY | CA | 94941 | | First Class Mail |
| 12765395 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12765396 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | ATTN: AMBER KING | | TEMPE | AZ | 85281 | | First Class Mail |
| 12768279 | SAUL CENTERS, INC | ZYNDA, ZANE, PROPERTY MANAGER | PO BOX 24590 | | | | LEXINGTON | NY | 40524 | zane.zynda@saulcenters.com | First Class Mail and Email |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | | BETHESDA | MD | 20814 | | First Class Mail |
| 12768281 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | | CHEVY CHASE | MD | 20815 | | First Class Mail |
| 12769928 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | | BOCA RATON | FL | 33431 | jason@schmierpropertygroup.com | First Class Mail and Email |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | | BOCA RATON | FL | 33431 | service@srealty.com | First Class Mail and Email |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | | BOCA RATON | FL | 33431 | suzette@schmierpropertygroup.com | First Class Mail and Email |
| 12770111 | SCHNITZER PROPERTIES | CRUZ, MICHELLE, ASSST PROPERTY MANAGER | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | michellec@schnitzerproperties.com | First Class Mail and Email |
| 12770112 | SCHNITZER PROPERTIES | GOODLING, LINDY, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | lindyg@schnitzerproperties.com | First Class Mail and Email |
| 12770545 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, ASST TO PM | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | meagan.christie@spgroup.com | First Class Mail and Email |
| 12769876 | SCHOTTENSTEIN PROPERTY GROUP | GROTSKY, TAMMY, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | Tammy.Grotsky@spgroup.com | First Class Mail and Email |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | martin.hernandez@spgroup.com | First Class Mail and Email |
| 12770547 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | keith.massa@spgroup.com | First Class Mail and Email |
| 12770546 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | shaun.yancik@spgroup.com | First Class Mail and Email |
| 12769596 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN | 4300 E FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | meagan.christie@spgroup.com | First Class Mail and Email |
| 12771735 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | jennifer.copley@spgroup.com | First Class Mail and Email |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | keith.massa@spgroup.com | First Class Mail and Email |
| 12768475 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | meagan.christie@spgroup.com | First Class Mail and Email |
| 12771736 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | | ATLANTA | GA | 30339 | | First Class Mail |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | | First Class Mail |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | First Class Mail |
| 12766242 | SDG MACERICH PROPERTIES LP | ATTN: CENTER MANAGER | 4001 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | First Class Mail |
| 12769423 | SELECT STRATEGIES | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | tcombs@selectstrat.com | First Class Mail and Email |
| 12769422 | SELECT STRATEGIES | HUNTER, ANITA, ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | ahunter@selectstrat.com | First Class Mail and Email |
| 12769424 | SELECT STRATEGIES | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | bjones@selectstrat.com | First Class Mail and Email |
| 12769425 | SELECT STRATEGIES | NELTNER JR., BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | brian@selectstrat.com | First Class Mail and Email |
| 12768209 | SELECT STRATEGIES REALTY | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | tcombs@selectstrat.com | First Class Mail and Email |
| 12768208 | SELECT STRATEGIES REALTY | HUNTER, ANITA , ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | ahunter@selectstrat.com | First Class Mail and Email |
| 12768210 | SELECT STRATEGIES REALTY | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | bjones@selectstrat.com | First Class Mail and Email |
| 12768211 | SELECT STRATEGIES REALTY | NELTNER JR, BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | brian@selectstrat.com | First Class Mail and Email |
| 12770031 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | kholden@seritage.com | First Class Mail and Email |
| 12770053 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 10110 | | NEW YORK | NY | 10110 | propertymanagement@seritage.com | First Class Mail and Email |
| 12770032 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | propertymanagement@seritage.com | First Class Mail and Email |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | First Class Mail |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | First Class Mail |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | | First Class Mail |
| 12769984 | SEROTA ISLIP NC, LLC | POST, GEORGE, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | gpost@serotaproperties.com | First Class Mail and Email |
| 12769985 | SEROTA ISLIP NC, LLC | RAPISKRDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY 610 | SUITE 600 | | VALLEY STREAM | NY | 11581 | arapiskrda@serotaproperties.com | First Class Mail and Email |
| 12770034 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | First Class Mail |
| 12770036 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | First Class Mail |
| 12770035 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | First Class Mail |
| 12769384 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12766030 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | 11701 LAKE VICTORIA GARDENS AVENUE | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | asich@shopcore.com | First Class Mail and Email |
| 12769082 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | First Class Mail |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | First Class Mail |
| 12769888 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | broker1351@gmail.com | First Class Mail and Email |
| 12769887 | SILVERTOWN INC. | IVAN, TIAN, PROEPRTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | youcai88866@gmail.com | First Class Mail and Email |
| 12775371 | SIMA CASCADE VILLAGE | BIEBER, TARA, GENERAL MANAGER | 63455 N. HWY 97 | SUITE 202 | | BEND | OR | 97703 | tara@cascadevillage.net | First Class Mail and Email |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 12771970 | SIMON PROPERTY GROUP | BEYERSTEDT, MATT | 11200 LAKELINE MALL DRIVE | | | CEDAR PARK | TX | 78613 | mbeyerstedt@simon.com | First Class Mail and Email |
| 12771929 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P.PO BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | ceverhart@simon.com | First Class Mail and Email |
| 12770020 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | First Class Mail |
| 12775060 | SIR BARTON PLACE, LLC, | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | First Class Mail |
| 12772430 | SITE CENTERS | REISCH, MICHAEL, REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | mreisch@sitecenters.com | First Class Mail and Email |
| 12771188 | SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: GENERAL COUNSEL | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769911 | SITE CENTERS CORP. | BALLAS, TOMMY, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | tballas@sitecenters.com | First Class Mail and Email |
| 12768817 | SITE CENTERS CORP. | BLACKISTON, JOHN , SENIOR REGIONAL PROPETY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | jblackiston@sitecenters.com | First Class Mail and Email |
| 12770899 | SITE CENTERS CORP. | FISHER, CORDELIA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | cfisher@sitecenters.com | First Class Mail and Email |
| 12768816 | SITE CENTERS CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | shancock@sitecenters.com | First Class Mail and Email |
| 12768815 | SITE CENTERS CORP. | JEZIORSKI, GARY, DIRECTOR PROPERTY MANAGEMENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | gjeziorski@sitecenters.com | First Class Mail and Email |
| 12774899 | SITE CENTERS CORP. | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | mkolan@sitecenters.com | First Class Mail and Email |

Exhibit B

Landlord Parties Service List

Served as set forth below

| 12768992 | SITE CENTERS CORP. | KOLAN, MATTHEW, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | mkolan@sitecenters.com | First Class Mail and Email |
| 12769910 | SITE CENTERS CORP. | MAKOWSKI, MARY ANN, FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | mmakowski@sitecenters.com | First Class Mail and Email |
| 12770900 | SITE CENTERS CORP. | PORTER, RICHARD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | rporter@sitecenters.com | First Class Mail and Email |
| 12771737 | SM NEWCO MCALLEN, L.P. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12775684 | SMITHCO DEVELOPMENT | COBBS, ANDREW, LEASE ADMINISTRATOR | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | andrew@smithcodevelopment.com | First Class Mail and Email |
| 12775685 | SMITHCO DEVELOPMENT | SPEER, COURTNEY , PROPERTY MANAGER | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | courtney@smithcodevelopment.com | First Class Mail and Email |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | First Class Mail |
| 12769626 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12997704 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | rsmiley@fbfk.law | Email |
| 12997703 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | rsmiley@fbfk.law | Email |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | First Class Mail |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12769711 | SOUTH TOWNE CENTER | GRIGG, DARIN , GENERAL MANAGER | 10450 SOUTH STATE STREET | | | SANDY | UT | 84070 | dgrigg@shopsatsouthtown.com | First Class Mail and Email |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | matthewd.lawrence@yahoo.com | First Class Mail and Email |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | First Class Mail |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | First Class Mail |
| 12771017 | SPERRY COMMERCIAL, INC. | OLSON, ROBERTA, PORTFOLIO MANAGER/PM | 1250 SOUTH BUCKLEY ROAD SUITE L | | | AURORA | CO | 80017 | roberta.olson@sperrycga.com | First Class Mail and Email |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | asangervasi@spiholdings.com | First Class Mail and Email |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | TUNG, EDWARD, PROPERTY MANAGER | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | etung@spiholdings.com | First Class Mail and Email |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12819562 | SPRINGFIELD PLAZA | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | charrington@bregmanlaw.com, kwilson@bregmanlaw.com | First Class Mail and Email |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | First Class Mail |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | First Class Mail |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | First Class Mail |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12766603 | STARK ENTERPRISES | HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | hhamilton@starkenterprises.com | First Class Mail and Email |
| 12766604 | STARK ENTERPRISES | SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | kschill@starkenterprises.com | First Class Mail and Email |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | 5333 GULFTON | | | HOUSTON | TX | 77081 | julie@brochsteinlaw.com | First Class Mail and Email |
| 12773159 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | ymason@sterlingorganization.com | First Class Mail and Email |
| 12769741 | STILES PROPERTY MANAGEMENT | AYALA, ANGELA, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | Angela.Ayala@stiles.com | First Class Mail and Email |
| 12769743 | STILES PROPERTY MANAGEMENT | KNOELLER, JAMES, SENIOR PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | james.knoeller@stiles.com | First Class Mail and Email |
| 12769742 | STILES PROPERTY MANAGEMENT | MCGILL, TERRI, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | terri.mcgill@stiles.com | First Class Mail and Email |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | First Class Mail |
| 12769125 | STUDIO CITY EAST 93K | SGROI, PETER , PROPERTY MANAGER | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436 | peter@pinzla.com | First Class Mail and Email |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | | First Class Mail |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | | First Class Mail |
| 12771360 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | First Class Mail |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | First Class Mail |
| 12769933 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | First Class Mail |
| 12769934 | T L STREET MARKETPLACE NE, LLC | KEITH, CINNAMYN, PROPERTY MANAGER | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | ckeith@aztcoporation.com | First Class Mail and Email |
| 12767342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | | First Class Mail |
| 12772124 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | First Class Mail |
| 12768378 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | jl-davis@comcast.net | First Class Mail and Email |
| 12768379 | TAFT CORNERS ASSOCIATES | DUSHARM, NICKY | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | jl-davis@comcast.net | First Class Mail and Email |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | First Class Mail |
| 12768335 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | | First Class Mail |
| 12768336 | TARGET CORPORATION | LEAVER, JASON | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | jason.leaver@target.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | First Class Mail |
| 12769368 | TF CORNERSTONE | FEYGIN, LAZAR | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | lazar.feygin@tfc.com | First Class Mail and Email |
| 12769369 | TF CORNERSTONE | GARCIA, MICHAEL | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | michael.garcia@tfcornerstone.com | First Class Mail and Email |
| 12768389 | THE ARBA GROUP | AUSTIN, DAN, PROPERTY MANAGER | 6300 WILSHIRE BOULEVARD | SUITE 1800 | | LOS ANGELES | CA | 90048 | dan@thearbagroup.com | First Class Mail and Email |
| 12770130 | THE BISHOP COMPANY | CRAWFORD, JASON, PROPERTY MANAGER | 6445 POWERS FERRY ROAD, SUITE 120 | | | ATLANTA | GA | 30339 | jc@thebishopcompany.com | First Class Mail and Email |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | First Class Mail |
| 12768223 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | FENTON | MO | 63026 | | First Class Mail |
| 12769197 | THE MACK COMPANY | CICCONE, DEBBIE, PROPERTY MANAGER | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | dciccone@mackcompany.com | First Class Mail and Email |
| 12774836 | THE MANAKIN COMPANIES | CHESSON, ROBERT, PROPERTY MANAGER / LL AGENT | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | rastek03@msn.com | First Class Mail and Email |
| 12774837 | THE MANAKIN COMPANIES | IRBY, CHRISTOPHER, PROPERTY MANGER | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | cirby@manakinscos.com | First Class Mail and Email |
| 12769794 | THE MILLS | NAUMAN, RYAN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | ryan.nauman@simon.com | First Class Mail and Email |
| 12769795 | THE MILLS | SNITSELAAR, JEN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | jen.snitselaar@simon.com | First Class Mail and Email |
| 12769372 | THE RAPPAPORT COMPANIES | CASTILLO, MARLENA, SR. PROPERTY MANAGER | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | mcastillo@rappaportco.com | First Class Mail and Email |
| 12769960 | THE RETAIL CONNECTION | CHASTAIN, DIANA | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | dchastain@theretailconnection.net | First Class Mail and Email |
| 12769182 | THE RETAIL CONNECTION | CHASTAIN, DIANA, PROPERTY MANAGER | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | dchastain@theretailconnection.net | First Class Mail and Email |
| 12770101 | THE RETAIL CONNECTION | PARKER, TERESA , SENIOR PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | tparker@theretailconnection.net | First Class Mail and Email |
| 12770100 | THE RETAIL CONNECTION | SAXON, BROOKE, ASST PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | bsaxon@theretailconnection.net | First Class Mail and Email |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | First Class Mail |
| 12770090 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | First Class Mail |
| 12771029 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | stevenc@theshoppingcentergroup.com | First Class Mail and Email |
| 12766031 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | stevenc@theshoppingcentergroup.com | First Class Mail and Email |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | joeyc@theshoppingcentergroup.com | First Class Mail and Email |
| 12766032 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | joeyc@theshoppingcentergroup.com | First Class Mail and Email |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | david.manne@tscg.com | First Class Mail and Email |
| 12766033 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | david.manne@tscg.com | First Class Mail and Email |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | corinthiam@theshoppingcentergroup.com | First Class Mail and Email |
| 12766034 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | corinthiam@theshoppingcentergroup.com | First Class Mail and Email |
| 12771033 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | meganr@theshoppingcentergroup.com | First Class Mail and Email |
| 12766035 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | meganr@theshoppingcentergroup.com | First Class Mail and Email |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | lori.schwartz@tscg.com, loris@theshoppingcentergroup.com | First Class Mail and Email |
| 12766036 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | lori.schwartz@tscg.com | First Class Mail and Email |
| 12771035 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | john.sebring@tscg.com | First Class Mail and Email |
| 12766037 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | john.sebring@tscg.com | First Class Mail and Email |
| 12766605 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | First Class Mail |
| 12771413 | THE WILDER COMPANIES | BOYLEN, EILEEN, TENANT COORDINATOR | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | eboylen@wilderco.com | First Class Mail and Email |
| 12771412 | THE WILDER COMPANIES | JOYCE, MATTHEW, PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | mjoyce@wilderco.com | First Class Mail and Email |
| 12770796 | TIAA-CREF | | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | First Class Mail |
| 12770249 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12768143 | TKG MANAGEMENT | JACKSON, JOSHUA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | jjackson@thekroenkegroup.com | First Class Mail and Email |
| 12768144 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | grittle@thekroenkegroup.com | First Class Mail and Email |
| 12768570 | TKG MANAGEMENT, INC. | BUFFON, MATT, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | mbuffon@thekroenkegroup.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765999 | TKG MANAGEMENT, INC. | KELLY, DAN, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | dkelly@thekroenkegroup.com | First Class Mail and Email |
| 12765700 | TKG MANAGEMENT, INC. | SCHREMMER, JAMES , PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | jschremmer@thekroenkegroup.com | First Class Mail and Email |
| 12765701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12771326 | TOTOWA UE LLC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12771325 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | kkalvani@uedge.com | First Class Mail and Email |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | agallegos@acfpm.com | First Class Mail and Email |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | epiper@acfpm.com | First Class Mail and Email |
| 12965721 | Town & Country (CA) Station L.P. | Attn: Robert F. Myers, COO | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | Monique.DiSabatino@saul.com | First Class Mail and Email |
| 12965717 | Town & Country (CA) Station L.P. | c/o Phillips Edison & Company | Attn: Legal Services | 11501 Northlake Drive | | Cincinnati | OH | 45249 | Monique.DiSabatino@saul.com | First Class Mail and Email |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | freynolds@phillipsedison.com | First Class Mail and Email |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | | WINNETKA | IL | 60093 | | First Class Mail |
| 12770407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | ATTN: PAUL SHARP | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200 | | | DALLAS | TX | 75205 | | First Class Mail |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | naja.hunter@transwestern.com | First Class Mail and Email |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | salina.lee@transwestern.com | First Class Mail and Email |
| 12769889 | TREELANE REALTY GROUP | QUACH, KATHY | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | kathy.treelane@gmail.com | First Class Mail and Email |
| 12769890 | TREELANE REALTY GROUP | SHENG, FRANCIS | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | frances.treeline@gmail.com | First Class Mail and Email |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500-CBL CENTER | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12775503 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W | SUITE 102-319 | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | | First Class Mail |
| 12769198 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | First Class Mail |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE I-554 | JENKINTOWN | PA | 19046 | stuart@apts4youonline.com | First Class Mail and Email |
| 12766000 | TWIST REALTY, LP | GRAF, ANNA, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | anna@gallatincenter.com | First Class Mail and Email |
| 12766001 | TWIST REALTY, LP | TWIST, ALLISON, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | atwist@twistrealty.net | First Class Mail and Email |
| 12766002 | TWIST REALTY, LP | TWIST, RANDY, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | randytwist@twistrealty.net | First Class Mail and Email |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | First Class Mail |
| 12771819 | TYLER BROADWAY/CENTENNIAL LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | | First Class Mail |
| 12770079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12771327 | UE PROPERTY MANAGEMENT | ANSBACH, DANIEL, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | dansbach@uedge.com | First Class Mail and Email |
| 12771328 | UE PROPERTY MANAGEMENT | LEEMAN, ASHLEY, SR LEASE ADMINISTRATOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | aleeman@uedge.com | First Class Mail and Email |
| 12768818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | | First Class Mail |
| 12769302 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | LOUISVILLE | KY | 40222 | | First Class Mail |
| 12770081 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | ralbert@uedge.com | First Class Mail and Email |
| 12768247 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | ralbert@uedge.com | First Class Mail |
| 12770080 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | whall@uedge.com | First Class Mail and Email |
| 12768246 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | whall@uedge.com | First Class Mail |
| 12771738 | URBAN RETAIL PROPERTIES LLC | JOHNSON, DAVE | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | johnson@urbanretail.com | First Class Mail and Email |
| 12771739 | URBAN RETAIL PROPERTIES LLC | LYONS, MICHAEL | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | michael.lyons@urbanretailproperties.com | First Class Mail and Email |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12775505 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12769845 | VEREIT, INC. | HORNBEAK, JENYCE | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | jhornbeak@vereit.com | First Class Mail and Email |
| 12766046 | VEREIT, INC. | HORNBEAK, JENYCE, ACCOUNTING | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | jhornbeak@vereit.com | First Class Mail and Email |
| 12775504 | VEREIT, INC. | MCCANN, CATHY, REGIONAL PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | cmccann@vereit.com | First Class Mail and Email |
| 12770408 | VESTAR PROPERT MANAGEMENT | GIGGEY, LORI, PROPERTY MANAGER | 14697 DELAWARE STREET #850 | | | WESTMINSTER | CO | 80023 | lgiggey@vestar.com | First Class Mail and Email |

Exhibit B
Landlord Parties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765397 | VESTAR PROPERTIES | CHAVEZ, VICTORIA , ASST PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | vchavez@vestar.com | First Class Mail and Email |
| 12765398 | VESTAR PROPERTIES | MANCA, ANGELA, PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | amanca@vestar.com | First Class Mail and Email |
| 12768349 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, REGIONAL DIRECTOR | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | jduarte@vestar.com | First Class Mail and Email |
| 12768348 | VESTAR PROPERTY MANAGEMENT | MICHAUD, MARIAH, SR. GENERAL MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | mmichaud@vestar.com | First Class Mail and Email |
| 12775700 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | | IRVINE | CA | 92614 | | First Class Mail |
| 12771930 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | First Class Mail |
| 12771931 | VILLAGE PARK PLAZA LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | pspitz@pinetreecommercial.com | First Class Mail and Email |
| 12770797 | VISTA PROPERTY COMPANY | FOX, KATIE , SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | katie@vistapropertyco.com | First Class Mail and Email |
| 12769543 | VISTA PROPERTY COMPANY | FOX, KATIE, SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | katie@vistapropertyco.com | First Class Mail and Email |
| 12767671 | VORNADO REALTY TRUST | AUSBURN, ROBERT, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | rausburn@vno.com | First Class Mail and Email |
| 12767670 | VORNADO REALTY TRUST | MALITZ, ADAM, LEASING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | amalitz@vno.com | First Class Mail and Email |
| 12767669 | VORNADO REALTY TRUST | NEWMAN, SCOTT , ACCOUNTING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | snewman@vno.com | First Class Mail and Email |
| 12771020 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | First Class Mail |
| 12770710 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | First Class Mail |
| 12770711 | W B.P. CENTRAL ASSOCIATES, LLC | WEINBERG, BILL, PM/MANAGING AGENT | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | bill@amhac.com | First Class Mail and Email |
| 12768312 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12774838 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001S. E. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | | First Class Mail |
| 12766295 | WASHINGTON PRIME | GERBER, STEVE, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | steve.gerber@washingtonprime.com | First Class Mail and Email |
| 12766296 | WASHINGTON PRIME | WINGER, TIM, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | tim.winger@washingtonprime.com | First Class Mail and Email |
| 12769094 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | BARBOUR, RICK, REGIONAL DIRECTOR OF OPERATIONS | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | rick.barbour@washingtonprime.com | First Class Mail and Email |
| 12769093 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | HEYMANN, JEFF , OPERATIONS DIRECTOR | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | jeff.heymann@washingtonprime.com | First Class Mail and Email |
| 12766243 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ADKINS, MICHELLE, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | michelle.adkins@washingtonprime.com | First Class Mail and Email |
| 12771932 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | FLY, GREGORY, AREA OPERATIONS DIRECTOR | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | greg.fly@washingtonprime.com | First Class Mail and Email |
| 12771933 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, JENNIFER, PROPERTY MANAGER | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | jennifer.jones@washingtonprime.com | First Class Mail and Email |
| 12771971 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, KEVIN , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | kevin.jones@washingtonprime.com | First Class Mail and Email |
| 12771972 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | PRITCHER, RHONDA , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | Rhonda.Pritchard@washingtonprime.com | First Class Mail and Email |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | First Class Mail |
| 12768916 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | First Class Mail |
| 12768919 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | jhaggerty@weingarten.com | First Class Mail and Email |
| 12768918 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | nlallman@weingarten.com | First Class Mail and Email |
| 12769499 | WEINGARTEN REALTY | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | lwalker@weingarten.com | First Class Mail and Email |
| 12769633 | WEINGARTEN REALTY INVESTORS | BURBANK, PAIGE, REGIONAL PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | pburbank@weingarten.com | First Class Mail and Email |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | First Class Mail |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | gdouglas@weingarten.com | First Class Mail and Email |
| 12769632 | WEINGARTEN REALTY INVESTORS | LANCASTER, KAREN | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | klancaster@weingarten.com | First Class Mail and Email |
| 12766681 | WEITZMAN MANAGEMENT CORP. | ENDICOTT, LINDSAY , PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | lendicott@weitzmangroup.com | First Class Mail and Email |
| 12766680 | WEITZMAN MANAGEMENT CORP. | MILLER, BARBARA, ASST. PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | bmiller@weitzmangroup.com | First Class Mail and Email |
| 12769095 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | dczachura@wilkow.com | First Class Mail and Email |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | COMPAGNONE, RICHARD, PROPERTY MANAGER | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | richard@wrdc.net | First Class Mail and Email |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | | First Class Mail |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | First Class Mail |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | PO BOX 7053 | | | YONKERS | NY | 10710 | | First Class Mail |

Exhibit B

Landlord Parties Service List

Served as set forth below

| 12770994 | WOLFSON GROUP, INC. | MORTIMER, DANIEL, PROPERTY MANAGER | MEETINGHOUSE BUSINESS CENTER | 120 W. GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | mortimer@wolfsongroupinc.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | First Class Mail |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | First Class Mail |
| 12771534 | WULFE MANAGEMENT SERVICES | MAZEWSKI, SUSAN, PROPERTY MANAGER | 1800 POST OAK/6 BLVD., SUITE 400 | | | HOUSTON | TX | 77056 | smazewski@wulfe.com | First Class Mail and Email |
| 12771987 | YAM PROPERTIES, LLC | KENNY, MARTA, PROPERTY MANAGER | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | marta@yamproperties.com | First Class Mail and Email |
| 12771988 | YAM PROPERTIES, LLC | REPAIRS | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | service@yamproperties.com | First Class Mail and Email |
| 12769814 | ZAMIAS SERVICES, INC. | NEFF, COLLEEN, LEASING | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | cneff@zamias.com | First Class Mail and Email |
| 12769815 | ZAMIAS SERVICES, INC. | PLETCHER, JOE, PROPERTY MANAGER | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | jpletcher@zamias.net | First Class Mail and Email |
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | | 1219 SCALP AVE | | | JOHNSTOWN | PA | 15904-3150 | | First Class Mail |
| 12770009 | ZELL COMMERCIAL REAL ESTATE SERVICES | PARRA, VICKY, PROPERTY MANAGER | 2701 E CAMELBACK RD STE 170 | | | PHOENIX | AZ | 85016-4331 | vparra@zellcre.com | First Class Mail and Email |
| 12770010 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY | 2701 E CAMELBACK RD | STE 170 | | PHOENIX | AZ | 85016-4331 | vparra@zellcre.com | First Class Mail and Email |
| 12770011 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY, PROPERTY MANAGER | 2701 E CAMELBACK RD STE 170 | | | PHOENIX | AZ | 85016-4331 | vparra@zellcre.com | First Class Mail and Email |
| 12769697 | ZELMAN DEVELOPMENT CO. | BOWEN, ANDREW, PROPERTY MANAGER | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | abowen@zelman.com | First Class Mail and Email |
| 12769696 | ZELMAN DEVELOPMENT CO. | NAVARRO, MARIA, ASST PROPERTY MANAGEMENT | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | mnavarri@zelman.com | First Class Mail and Email |
| 12768083 | ZIMMER DEVELOPMENT CO. | GARMAN, VIKKI, PROPERTY MANAGER | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | propertymanager@zdc.com | First Class Mail and Email |
| 12767343 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | First Class Mail |
| 12766084 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 34 of 34