## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 23, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Phase 1 Lease Auction, Qualified Bids, Lease Sale Hearing, and Related Lease Asset Information [Docket No. 905] (the "*Lease Auction Notice*")

- Declaration of Jared Gerber, on Behalf of Proposed Ordinary Course Professional Cleary Gottlieb Steen & Hamilton LLP [Docket No. 915]

- Cleary Gottlieb Steen & Hamilton LLP Ordinary Course Professional Retention Questionnaire, a copy of which is attached hereto as **Exhibit B**.

- Declaration of Marilyn-Joy Cerny on Behalf of the Proposed Ordinary Course Professional Sandler Travis & Rosenberg, P.A. [Docket No. 947]

- Sandler Travis & Rosenberg P.A. Ordinary Course Professional Retention Questionnaire, a copy of which is attached hereto as **Exhibit C**.

- Declaration of James Piazza on Behalf of Proposed Ordinary Course Professional Deloitte Tax LLP [Docket No. 948]

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Deloitte Tax LLP Ordinary Course Professional Retention Questionnaire, a copy of which is attached hereto as **Exhibit D**.

- Notice of Amendment of Cure Objection Deadline [Docket No. 952] (the "***Cure Objection Amendment Notice***")

On June 23, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Auction Notice to be served by the method set forth on the Landlord Parties Service List attached hereto as **Exhibit E**.

On June 23, 2023, at my direction and under my supervision, employees of Kroll caused the Cure Objection Amendment Notice to be served via First Class Mail on the Contract Counterparties Service List attached hereto as **Exhibit F.**

Dated: July 11, 2023

*/s/ Humas Ali*
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 11, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 70786

## **Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE<br>390 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017-2509 | GPLOTKO@BTLAW.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO<br>1000 WILSHIRE BOULEVARD<br>SUITE 1500<br>LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY<br>P.O. DRAWER 4248<br>GULFPORT MS 39502 | PAUL.MURPHY@BUTLERSNOW.COM<br>ECF.NOTICES@BUTLERSNOW.COM<br>KITTY.LOGAN@BUTLERSNOW.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM<br>TMONROE@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO RAINIER COLONY PLACE ACQUISITIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>NNIGRELLI@CIARDILAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO<br>ONE JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMAN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | DUTAIN@KAPLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD 6 EAST 32ND STREET 9TH FLOOR NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. 360 LEXINGTON AVENUE SUITE 1200 NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN 75 EISENHOWER PARKWAY SUITE 120 ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. 316 PROSPECT AVENUE #3J HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM 201 W. PASSAIC STREET SUITE 104 ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON ONE GRAND CENTRAL PLACE 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY<br>2500 PLAZA 5<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ,<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ,<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ<br>1407 BROADWAY<br>SUITE 3900<br>NEW YORK NY 10018 | MDWORKIN@MORITTHOCK.COM<br>LBERKOFF@MORITTHOCK.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS<br>1 HARMON MEADOW BLVD<br>SUITE 201<br>SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**<u>Exhibit B</u>**

SRF 70786

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## <u>RETENTION QUESTIONNAIRE</u>

**TO BE COMPLETED BY EACH ORDINARY COURSE PROFESSIONAL**
**EMPLOYED BY THE DEBTORS**

**<u>Do not file</u> this Questionnaire with the Court.  Please return it to:**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

If more space is needed, please complete on a separate page and attach.

1. Name and address of firm:
   Cleary Gottlieb Steen & Hamilton LLP
   One Liberty Plaza, New York, NY 10006


2. Date of retention:
   June 22, 2020.


3. Type of services provided (accounting, legal, etc.):
   Legal services.


4. Brief description of services to be provided:
   Legal services in connection with (1) lawsuits filed in the U.S. District Court for the District of Columbia (Case No. 1:22-cv-02541-TNM) and the U.S. District Court for the Southern District of New York (Case No. 22 Civ. 9327 (PGG) and related cases); and (2) shareholder demands related to Ryan Cohen's August 2022 sale of stock of Bed Bath & Beyond Inc. ("Bed Bath").


5. Arrangements for compensation (hourly, contingent, etc.):
   Hourly.


6. Prepetition claims against the Debtors held by the firm (if any):
   Unpaid legal fees and expenses, estimated at $1,173,428.14.

(a) Average hourly rate (if applicable):
   $1,000.

(b) Estimated average monthly compensation:
   $10,000.


7. Prepetition claims against the Debtors held individually by any member, associate, or professional employee of the firm:
   None.


8. Disclose the nature and provide a brief description of any interest adverse to the Debtors or to its estate with respect to the matters on which the above-named firm is to be employed:
   While we do not believe it to be adverse to the Debtors with respect to the above described matters that Cleary Gottlieb is engaged to provide advice to the Debtors on, we note that the Debtors may be members of a putative class with interests adverse to a client of Cleary Gottlieb.

We further note that the firm also represents a former Bed Bath executive in litigation in which they are named as a co-defendant with Bed Bath, where the executive may have claims for contribution or indemnification or other relief in the case.

We further note that the Firm has implemented walls between the professionals representing the Debtors and the professionals representing the parties with potentially adverse interests against the Debtors.

9. Name and title of individual completing this Retention Questionnaire:
   Jared Gerber, Partner.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and information.

Dated: June 23, 2023

Jared Gerber
Partner
Cleary Gottlieb Steen & Hamilton LLP

**<u>Exhibit C</u>**

SRF 70786

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

<u>RETENTION QUESTIONNAIRE</u>

**TO BE COMPLETED BY EACH ORDINARY COURSE PROFESSIONAL
EMPLOYED BY THE DEBTORS**

<u>**Do not file**</u> **this Questionnaire with the Court.  Please return it to:**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

1

If more space is needed, please complete on a separate page and attach.

1. Name and address of firm:

> Sandler Travis & Rosenberg, P.A
> 5835 Waterford District Drive, Suite 200
> Miami, FL 33126

2. Date of retention:

> July 22, 2019.

3. Type of services provided (accounting, legal, etc.):

> Legal Services.

4. Brief description of services to be provided:

> Review of Debtor's import shipment records to identify and file claims ("protests") with U.S. Customs & Border Protection (CBP) seeking refunds of various customs duties. Numerous claims are pending with CBP requiring consultation with CBP regarding status and open questions. Additional claims will be submitted when statutorily ripe for filing. All claims are identified, filed, and managed by our firm and when refunds are transmitted to Debtor, our firm verifies the refund amounts are correct and invoices Debtor; if refund amounts are incorrect, our firm follows-up with CBP to make the necessary corrections, and issues invoices upon CBP's additional payments.

5. Arrangements for compensation (hourly, contingent, etc.):

> 35% contingency with no fixed amounts for costs.

6. Prepetition claims against the Debtors held by the firm (if any):

> Certain of the fees for our services (described in Paragraph 4 above) that will become due to our firm arise from services which, in whole or part, were provided by our firm on the debtor's behalf pre-petition. Other fees may relate to post-petition services.

(a) Average hourly rate (if applicable):

> N/A

(b) Estimated average monthly compensation:

Our work is contingency only with no monthly fees for costs.

7. Prepetition claims against the Debtors held individually by any member, associate, or professional employee of the firm:

    None.

8. Disclose the nature and provide a brief description of any interest adverse to the Debtors or to its estate with respect to the matters on which the above-named firm is to be employed:

    None.

9. Name and title of individual completing this Retention Questionnaire:

    Marilyn-Joy Cerny
    Shareholder and Member, Operating Committee

    Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and information.

Dated: June 23, 2023

_____
Marilyn-Joy Cerny
Shareholder
Member, Operating Committee
Sandler Travis & Rosenberg, P.A.

## **Exhibit D**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## <u>RETENTION QUESTIONNAIRE</u>

### TO BE COMPLETED BY EACH ORDINARY COURSE PROFESSIONAL EMPLOYED BY THE DEBTORS

### <u>Do not file</u> this Questionnaire with the Court.  Please return it to:

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at <u>https://restructuring.ra.kroll.com/bbby</u>.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

If more space is needed, please complete on a separate page and attach.

**1. Name and address of firm:**

_____Deloitte Tax LLP_____

_____110 Morris Street, P.O. Box 1810_____

_____Morristown, NJ 07960_____

_____

**2. Date of retention:**

_____The Petition Date._____

**3. Type of services provided (accounting, legal, etc.):**

_____Tax compliance and tax consulting services._____

_____

_____

**4. Brief description of services to be provided:**

  As described in paragraph 20 of the Piazza Declaration, Deloitte Tax will assist the Debtors

with federal, foreign, state and local tax matters, as requested by the Debtors, and with preparing

federal, state and local income tax returns for certain tax years, calculating the amount of extension

payments and preparing extension requests, and calculating quarterly estimated tax payments as

needed.  Deloitte Tax will also assist the Debtors in documenting certain intercompany

transactions between the Debtors and certain of their affiliates, and provide certain business

personal property tax renditions as well as sales and use tax preparation services.  Deloitte Tax

will provide tax advisory services in connection with the calculation of Client's income tax

provision under the provisions of ASC 740 for certain interim and fiscal year-end periods, as

necessary.  Lastly, Deloitte Tax will provide tax advisory services for ongoing business as well

as services related to potential dispositions and other bankruptcy matters, as requested by the

Debtors.

**5. Arrangements for compensation (hourly, contingent, etc.):**

   Please see the attached for compensation arrangements._____

_____

_____

**6. Prepetition claims against the Debtors held by the firm (if any):**

  \_\_$375,099 remained outstanding in connection with invoices issued by Deloitte Tax for

services performed prior to the Petition Date._____

_____

**(a) Average hourly rate (if applicable):**

   \_\_\_N/A_____

**(b) Estimated average monthly compensation:**

  \_\_$181,500_____

**7. Prepetition claims against the Debtors held individually by any member, associate, or professional employee of the firm:**

Certain personnel of Deloitte & Touche may have ordinary course consumer relationships with

the Debtors, which may have resulted in certain claims held by such personnel; however,

Deloitte & Touche has not conducted any inquiries regarding such individual claim matters.

**8. Disclose the nature and provide a brief description of any interest adverse to the Debtors or to its estate with respect to the matters on which the above-named firm is to be employed:**

Please see paragraphs 15, 17, and 19 of the Piazza Declaration and Schedule 2 attached

thereto. _____

9. Name and title of individual completing this Retention Questionnaire:

_____James Piazza, Partner of Deloitte Tax LLP_____

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and information.

Dated:  June 23, 2023

James Piazza
Partner
Deloitte Tax LLP

## Compensation Arrangements

1.      Pursuant to the terms of the Tax Consulting Engagement Letter, Deloitte Tax will bill the Debtors based on actual time incurred by each professional at agreed-upon rates, as set forth in the following table:

| Professional Level | Consulting Hourly Rates | Compliance Hourly Rates |
|---|---|---|
| Partner / Principal / Managing Director | $603 | $440 |
| Senior Manager | $522 | $390 |
| Manager | $450 | $330 |
| Senior Consultant / Senior Staff | $342 | $240 |
| Consultant / Staff | $270 | $200 |

2.      Pursuant to the terms of the Tax Compliance Engagement Letter and the Compliance Addendum, Deloitte Tax will bill the Debtors on a fixed fee basis for the services performed thereunder, as follows:

| Time Period | Description | Fees |
|---|---|---|
| April to September 2023 | Tax year ended February 25, 2023 unless otherwise statement in the Tax Compliance Engagement Letter | $756,000 |
| Year One | Monthly sales and use tax journal entry support schedule | $1,000/month |

| Time Period (Estimated) | Monthly Fees |
|---|---|
| April 1, 2023 | $378,000 |
| May 1, 2023 | $126,000 |
| June 1, 2023 | $126,000 |
| July 1, 2023 | $126,000 |
| **TOTAL** | **$756,000** |

3.      In the event additional resources are needed to perform the services contemplated under the Tax Compliance Engagement Letter and/or the Compliance Addendum, or additional tax consulting services are performed by Deloitte Tax which are outside the scope of services contemplated by these Engagement Agreements, Deloitte Tax will bill the Debtors based on actual time incurred by each professional at agreed-upon rates, as set forth in the following table:

| Professional Level | Hourly Rates |
|---|---|
| Partner / Principal / Managing Director | $621 |
| Senior Manager | $538 |
| Manager | $464 |
| Senior | $352 |
| Staff | $278 |

4.    Pursuant to the terms of the 2023 Tax Engagement Letter, Deloitte Tax will bill the Debtors annual fixed fees for the services performed thereunder, as follows:

| Services | Fees |
|---|---|
| Federal, Multistate and International Tax Compliance (annual estimated fee) | $451,500 |
| Puerto-Rico Tax Compliance (annual estimated fee) | $17,850 |
| Property Tax Services (annual estimated fee) | $283,500 |
| Sales and Use Tax Services (annual estimated fee) | $271,832 |
| Tax Provision Preparation Services (annual estimated fee) | $708,750 |
| Total Annual estimated fees,  unless otherwise stated in the 2023 Tax Compliance Engagement Letter | $1,733,432 |

5.    In the event Deloitte Tax performs any services that are outside the scope of services contemplated by the 2023 Tax Engagement Letter, Deloitte Tax will bill the Debtors for such out of scope services at agreed-upon hourly rates, as set forth in the table below:

| Professional Level | Tax Compliance Hourly Rates | Tax Consulting Hourly Rates |
|---|---|---|
| Partner / Principal / Managing Director | $670 | $870 |
| Senior Manager | $600 | $720 |
| Manager | $500 | $600 |
| Senior | $250 | $500 |
| Staff | $200 | $400 |

## Exhibit E

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769216 | 037P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE HEADQUARTERS | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12770253 | 032PAY-GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802-6248 | | | First Class Mail |
| 12765414 | 037PS-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | | | First Class Mail |
| 12771895 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | | | First Class Mail |
| 12771896 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771897 | 055P4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | | | First Class Mail |
| 12771894 | 055P5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | | | First Class Mail |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | | | First Class Mail |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARLE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | renaud@inlandgroup.com | Email |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | | First Class Mail |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | | First Class Mail |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | | | First Class Mail |
| 12775643 | 086P3-SOLLCO, LLC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12765173 | 1002P1-INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765174 | 1002P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765175 | 1002P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N#200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12765238 | 1011P1-ABERDEEN COMMONS, LLC | C/O SMI II, INC. | PO BOX 1087 | | | WEST END | NC | 27376 | | | First Class Mail |
| 12765239 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12765237 | 1011PAY-501 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC | 121 W TRADE STREET 27 FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | | | First Class Mail |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | | | First Class Mail |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | | | First Class Mail |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | | First Class Mail |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | | | First Class Mail |
| 12765482 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | | | First Class Mail |
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-1 | | | WORCESTER | MA | 01613-0110 | | | First Class Mail |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class Mail |
| 12765922 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS-AR, LLC | JPM PORT 2011-1 | DEPT. 7450 | | CAROL STREAM | IL | 60122-7450 | | | First Class Mail |
| 12765921 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | | | First Class Mail |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | | First Class Mail |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |
| 12766039 | 1117P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID-PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12768887 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12768886 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12766085 | 1127P1-NORTHWEST NATIONAL, LLC | C/O DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 12766086 | 1127P2-DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP LP | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12766104 | 1130P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LP | UNIT 37 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | | | First Class Mail |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | | | First Class Mail |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12766123 | 1133P4-ARG CCALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | | | First Class Mail |
| 12766202 | 1143P2-ARC CLORLU001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | | | First Class Mail |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | | | First Class Mail |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766420 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12766421 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | | | First Class Mail |
| 12766422 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 344669251505B331 | PO BOX 933176 | | | ATLANTA | GA | 31193-3176 | | | First Class Mail |
| 12766423 | 1175P4-PAPI DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 12766484 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12770063 | 1253S SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | | | First Class Mail |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | | | First Class Mail |
| 12767002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 150 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12767003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |
| 12766625 | 1265PAY-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 34348S 25130 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276704 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 1276704S | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 1276704O | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | | | First Class Mail |
| 1276768 | 126BPAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 1276707S | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 1276703 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | | | First Class Mail |
| 1276704 | 126PAY2-FOUNTAINS DUNHILL, LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | | | First Class Mail |
| 1267141 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 1276710 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 1276722O | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 1276730S | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 1276730 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 | | P.O. BOX 205387 | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 1276730B | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 1276730E | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 1276736 | 1305P1-ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC. | PO BOX 20227 | | | LONG BEACH | CA | 90801 | | | First Class Mail |
| 1276717 | 1305P2-LILAC19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185-4981 | | | First Class Mail |
| 1276735 | 1309P1-JON REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 1276737O | 1312P2-G&J VII CARRIAGE CROSSING LLC | PO BOX 945719 | | | | ATLANTA | GA | 30394-5719 | | | First Class Mail |
| 1267381 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STREAM | IL | 60197-8663 | | | First Class Mail |
| 1267384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | | | First Class Mail |
| 1276741 | 1321P1-DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | | | First Class Mail |
| 1267464 | 1327P1-STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 1267465 | 1327P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 1267466 | 1327P3-ARCP MT STROUDSBURG PA, LLC | ID: P74718 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | | First Class Mail |
| 1267463 | 1327P4-ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 1267503 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO | ATTN: ACCOUNTING DEPT | 8044 MONTGOMERY RD SUITE 710 | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 1267504 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 1267505 | 1333P3-COLE MT RAPID CITY SD (I) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | | | First Class Mail |
| 1276506 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 | P.O. BOX 4770 | | | HOUSTON | TX | 77210-4770 | | | First Class Mail |
| 1276533 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60121-7120 | | | First Class Mail |
| 1276534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412-21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | | | First Class Mail |
| 1276506 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 1267607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 1267604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 1267605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | | | First Class Mail |
| 1267603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP #5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | | | First Class Mail |
| 1267659 | 1365P1-LONGVIEW PLAZA, LTD. | 430 NORTH CENTER ST. | | | | LONGVIEW | TX | 75601 | | | First Class Mail |
| 1276769 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS | 200 CARROLL STREET | SUITE 130 | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 1267703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | PO BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 1276785 | 139P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | | | First Class Mail |
| 1276785S | 139P3-PREP HOME RETAIL-OCEANSIDE LLC | PREP NET LEASE INCOME LIMITED PARTNERSHIP | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | | | First Class Mail |
| 1276785E | 139PAY-PACIFIC COAST PLAZA INVESTMENTS LLC | D/B/A PACIFIC COAST PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | | | First Class Mail |
| 1276786 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: 5800907049 | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 1276787 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 1276784 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 1276791B | 1409P2-GXT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 1276814T | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 1276814S | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | | First Class Mail |
| 1276814G | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | | | First Class Mail |
| 1276815 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | | | First Class Mail |
| 1276815 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | | | First Class Mail |
| 1276815B | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 1276815A | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 9333049820006326 | | | | CHICAGO | IL | 60673-3330 | | | First Class Mail |
| 1276815S | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 1276836S | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | | | First Class Mail |
| 1276842S | 189P2-CHANDLER PAVILIONS, LLC | PO BOX 6149 | PROPERTY: RE6621 | | | HICKSVILLE | NY | 11802-6149 | | | First Class Mail |
| 1276842A | 189P3-EVERGREEN -1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE | SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 1268421 | 189P4-SCHNITZER INVESTMENT CORP. | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208-4500 | | | First Class Mail |
| 1276842 | 189PAY-GRUBB & ELLIS | P.O. BOX 53028 | DEPT. 41226(CHANDLER PAVILIONS) | | | PHOENIX | AZ | 85072-3028 | | | First Class Mail |
| 1276846O | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | | | First Class Mail |
| 1268461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |
| 1276862 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | | | First Class Mail |
| 1276847J | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 1276847 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | | | First Class Mail |
| 1276848B | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | jschor@equityone.net | Email |
| 1276848B | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 1276848 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 1276846 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | | | First Class Mail |
| 1276890 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 1276890 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 1276895 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | First Class Mail |
| 1276993 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | PO BOX 241311 | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 1276923 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 1276920 | 237P2-IMI MOUNT PLEASANT LLC | BANK OF AMERICA/IMI LLC MOUNT PLEASANT | 14501 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 1276901 | 237P3-CR MOUNT PLEASANT LLC | MOUNT PLEASANT TOWN CENTRE/MANAGEMENT OFFICE | 1218 BELK DRIVE | MANAGEMENT OFFICE | 1218 BELK DRIVE | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 1276903O | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | | | First Class Mail |
| 1276910S | 255P2-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | | | First Class Mail |
| 1276912B | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769138 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769136 | 261PAY1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | | | First Class Mail |
| 12769135 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014414002 | C/O DEVELOPERS DIVERSIFIED | PO BOX 92341 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769137 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 | P.O. BOX 931256 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12769303 | 294PAY-THE COMMONS AT SUGARHOUSE, LLC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | | | First Class Mail |
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | | | First Class Mail |
| 12769426 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTO | PO BOX 373051 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | | | First Class Mail |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769457 | 302SP1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769463 | 302BP1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | | | First Class Mail |
| 12769464 | 302BP2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | | | First Class Mail |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 12769482 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769500 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | STE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. UBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | | | First Class Mail |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG#44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 12769604 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 | P.O. BOX 930568 | | | ATLANTA | GA | 31193-0568 | | | First Class Mail |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | | First Class Mail |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12769649 | 3058P1-DSRG-LAGUNA CROSSROADS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | | | First Class Mail |
| 12769648 | 3058P2-DS PROPERTIES 18 LP | REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | | First Class Mail |
| 12769660 | 305PAY-LA FRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | | First Class Mail |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA IV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY08B01 | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | | First Class Mail |
| 12769764 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769770 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | ASSESSOR'S ID 736601910012000 | | | LOS ANGELES | CA | 90054-0018 | | | First Class Mail |
| 12769797 | 3081P1-BG MONMOUTH, LLC | DEPT 320569-20611-48132 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769796 | 3081P2-PARAMOUNT NEWCO REALTY, LLC-CONSUMER CENTER | C/O CONSUMER CENTER | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class Mail |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769877 | 3094P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769878 | 3094P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | | | First Class Mail |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | | | First Class Mail |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12769939 | 3104P1-WODIMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12769940 | 3104P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769954 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769955 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | | | First Class Mail |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12769975 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | | | First Class Mail |
| 12769987 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769988 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770037 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY | SUITE 3080 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12770038 | 3122P2-BVA DEERBROOK SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 12770064 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12770082 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPRING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770113 | 3137P1-RPT REALTY L.P. | LEASE ID (D12176)TEL-TWELVE | P.O.BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770114 | 3137P2-MILBURN TEL TWELVE LLC | ATTN: JENNIFER HEIST | 30 W MONROE STREET | SUITE 1700 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12769308 | 3153S-SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class Mail |
| 12770187 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770186 | 318PAY-MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | | | First Class Mail |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770236 | 326P2-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12770237 | 326P3-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12770303 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 | P.O. BOX 409952 | | | ATLANTA | GA | 30384-4014 | | | First Class Mail |
| 12770304 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP. | C/O INLAND MID-WATERFRONT | 3974 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12770301 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457 | PO BOX 932230 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770302 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 2312241 | 8531 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | | | First Class Mail |
| 12770312 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 12770311 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE C000 | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12770323 | 341P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12770325 | 341P3-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770326 | 341PAY-INLAND SOUTHWEST MANAGEMENT CORP. LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | | First Class Mail |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772111 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADIMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770643 | 384PAY-SUNSET & VINE APARTMENT | ATTN: COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770648 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | | | First Class Mail |
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O POG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | | First Class Mail |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12771171 | 454 P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12771232 | 462 P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | 7900 GLADES ROAD, SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12771233 | 462 P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12771435 | 490 P2-G&J IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | | | First Class Mail |
| 12771434 | 490 PAY-KIMCO GLENSTONE AVE 789 INC. | C/O KIMCO REALTY CORPORATION | DEPT CODE SMOS0789 | PO BOX 82565 | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12771446 | 492 PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12771475 | 497 P2-RPAI US MANAGEMENT, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771473 | 497 P3-KRG MCDONOUGH HENRY TOWN, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771474 | 497 PAY-INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053 | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12771593 | 514 P2-MESQUITE TCP, LTD | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 7TH FLOOR | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771594 | 514 P3-MESQUITE CLINA, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 - 7TH FL | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771595 | 514 P4-ARC TCMEST0001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771592 | 514 PAY-STONERIDGE MOBILE HOME PARK, LTD. | C/O E.A SIMONSON CO. | P.O. BOX 1806 | | | LIBERTY | TX | 77575 | | | First Class Mail |
| 12771632 | 518 P2-CIIL BACMDS-1-INDIAN RIVER | 2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | | | First Class Mail |
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | | | First Class Mail |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | | | First Class Mail |
| 12771787 | 544 P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | | | First Class Mail |
| 12771788 | 544 P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | | | First Class Mail |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | | | First Class Mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | | | First Class Mail |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12771877 | 557 P4-LRGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771878 | 557 P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | | First Class Mail |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | | First Class Mail |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | | First Class Mail |
| 12771997 | 577 PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12772010 | 579 P3-SPG DONAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 5500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12772068 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12772094 | 589 P2-THE PROMENADE D IBERVILLE, LLC | PO BOX 531761 | | | | ATLANTA | GA | 30353-1761 | | | First Class Mail |
| 12772109 | 591 P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12772106 | 591 P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12772108 | 591 PAY1-INLAND WESTERN AVONDALE MCDOWELL, LLC | LOCKBOX 7745004 | 5500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772107 | 591 PAY-INLAND SOUTHWEST MANAGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE 0 | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12772913 | 615 P2-ARCP MT ABILENE TX LLC | ARCP MT ABILENE TX LLC | PO BOX 31001-3068 | | | PASADENA | CA | 9110-3068 | | | First Class Mail |
| 12772911 | 615 P3-ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12772912 | 615 PAY-SOUTHWEST AND CATCLAW, LLC | LPC ACCOUNTING | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12774175 | 650P2-PROLOGIS | PO BOX 198267 | CUSTOMER CODE: 09000560 | | | ATLANTA | GA | 30384-8267 | | | First Class Mail |
| 12774176 | 650P3-PLDAB LLC | P.O. 15686 | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774767 | 756P2-GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | | | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12774768 | 756P2-GROVE COURT SHOPPING CENTER LLC | VENDOR | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12774812 | 762P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774813 | 762P3-ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774811 | 762PAY-INLAND US MANAGEMENT, LLC | C/O INLAND US MANGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | #608213068 | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774851 | 768P2-RAMCO-GERSHENSON PROPERTIES L.P. | DEERFIELD TOWNE CENTER | LEASE 00008590 | PO BOX 350018 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12774850 | 768PAY-DEERFIELD TOWNE CENTER HOLDING COMPANY -2301 | 14064 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4064 | | | First Class Mail |
| 12774863 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12774864 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | | | First Class Mail |
| 12774970 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774939 | 780PAY-PARKWAY CROSSING EAST SHOPPING CENTER LP | PO BOX 716011 | | | | PHILADELPHIA | PA | 19171-6011 | | | First Class Mail |
| 12774940 | 780PAY-THIRD CREEK LLC D/B/A PARKWAY CROSSING EAST | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12775336 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 12775335 | 808PAY-A-LOOP ORLANDO LLC | MENTER, ED | P.O. BOX 414498 | | | BOSTON | MA | 02141-4498 | | | ementer@wilderco.com | First Class Mail |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12775444 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES | 4645 N. CENTRAL EXPRESSWAY | SUITE 200 | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775545 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 | P.O. BOX 4869 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12775506 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC | P.O. BOX 277901 | | | ATLANTA | GA | 30384-7901 | | | First Class Mail |
| 12775507 | 833P3-CP VENTURE FIVE-AV LLC | PRLHC AVENUE 184714 | P.O. BOX 978155 | | | DALLAS | TX | 75397-8615 | | | First Class Mail |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | dsantana@rosenequitiesllc.com | Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGEING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | esenenman@rosenequitiesllc.com | Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | jvickers@rosenequitiesllc.com | Email |
| 12765240 | ABERDEEN COMMONS ASSOCIATES LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | | First Class Mail |
| 12769155 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | jcohen@achsny.com | Email |
| 12769156 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | mklajnbart@achsny.com | Email |
| 12769154 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | milt@achsny.com | Email |
| 12767858 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12770188 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770189 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | josh@agreerealty.com | Email |
| 12769502 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | igorbronshteyn@almadenplaza.com | Email |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | joe@almadenplaza.com | Email |
| 12769503 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | joshuakwan@hotmail.com | Email |
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | | | First Class Mail |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | | dbenavente@arcpreit.com | Email |
| 12771024 | ARC ASANDSCO01, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSCO01, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774814 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774815 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | | | First Class Mail |
| 12774816 | ARC BHTVCM1001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12766203 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771908 | ARC CPFAYINC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769484 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771596 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12771597 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12772914 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/DM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | dandries@cimgroup.com | Email |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12766041 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772915 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767469 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12766427 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | sconway@argoinvest.com | Email |
| 12766425 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | ncostello@argoinvest.com | Email |
| 12766424 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | dayna@argoinvest.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766426 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | msears@argoinvest.com | Email |
| 12765176 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200 | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12774865 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | 2155 ANDERSON MONARCH | 2194 SNAKE RIVER PARKWAY | ATTN: STEVEN D. ALVIS | IDAHO FALLS | ID | 83402 | | jeremy@ballventures.com | Email |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | hgreer@barnhartguess.com | Email |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | cboynton@bayerproperties.com | Email |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12770801 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rallgood@bayerproperties.com | Email |
| 12770802 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | ahinton@bayerproperties.com | Email |
| 12767371 | BAYER PROPERTIES, L.L.C. | EADS, SUSAN, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | seads@bayerproperties.com | Email |
| 12767372 | BAYER PROPERTIES, L.L.C. | HULSEY, STEVE, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | shulsey@bayerproperties.com | Email |
| 12769032 | BAYER PROPERTIES, L.L.C. | LOWE, ANDY, PROPERTY MANAGER | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | alowe@bayerproperties.com | Email |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12771173 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | lab@benderson.com | Email |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | mrg@benderson.com | Email |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | alisonmorgado@benderson.com | Email |
| 12770039 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | nbarnes@bigv.com | Email |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | | | First Class Mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771873 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | chad.gradisek@brixmor.com | Email |
| 12774769 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY , DIRECTOR PROPERTY MANAGEMENT NORTH | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | mary.hollebeke@brixmor.com | Email |
| 12774770 | BRIXMOR PROPERTY GROUP | SLOWE, KATHIE , PROPERTY MANAGER | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | katharine.slowe@brixmor.com | Email |
| 12771874 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | paula.trinidad@brixmor.com | Email |
| 12771875 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | jason.Vipperman@brixmor.com | Email |
| 12766845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | nharper@brodyco.com | Email |
| 12766846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | jkettler@brodyco.com | Email |
| 12770313 | BROOKSIDE PROPERTIES | EADS, MATT, PROPERTY MANAGER | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | | meads@brooksideproperties.com | Email |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | bobriv@brownranch.com | Email |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12770040 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12775645 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@ciltd.com | Email |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12768366 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | | mbattice@cambridgeinvestors.com | Email |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class Mail |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | | roberto@sanpatricio.com | Email |
| 12765348 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 100 | | | LAKELAND | FL | 33803 | | krobertson@castoinfo.com | Email |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | krobertson@castoinfo.com | Email |
| 12765705 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | nvitello@castoinfo.com | Email |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP. | 4545 AIRPORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | | First Class Mail |
| 12767860 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | heidi.becker@cbcadvisors.com | Email |
| 12767861 | CBC ADVISORS | KARCHER, JACLYN | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | jaclyn.karcher@cbcadvisors.com | Email |
| 12772095 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | mike.oswald@cblproperties.com | Email |
| 12772096 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | stacy.woodard@cblproperties.com | Email |
| 12769989 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1500 | | | DAYTON | OH | 45423 | | mark.sinex@cbre.com | Email |
| 12769108 | CBRE, INC. | BARTON, JOSETTE, PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | josette.barton@cbre.com | Email |
| 12769107 | CBRE, INC. | STEWART, STEPHANIE, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | stephanie.stewart@cbre.com | Email |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cboynton@centennialrec.com | Email |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cvaughn@centennialrec.com | Email |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | HULSEY, STEVE, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35231 | | shulsey@centennialrec.com | Email |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SLOWIAK, GREG, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35231 | | gslowiak@centennialrec.com | Email |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | aanderson@centennialrec.com | Email |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rginty@centennialrec.com | Email |
| 12765268 | CENTERCORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12765269 | CENTERCORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | pcollins@centrecorp.com | Email |
| 12765270 | CENTERCORP MANAGEMENT SERVICES LLLP | HUGHES, DENA, SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | dhughes@centrecorp.com | Email |
| 12768426 | CHANDLER PAVILIONS LLC | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | alyssa.coles@cbre.com | Email |
| 12768427 | CHANDLER PAVILIONS LLC | NIENABER, TORI, PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | tori.nienaber@cbre.com | Email |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12771436 | CHASE PROPERTIES LTD. | DIXON, JEFF, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | jdixon@chaseprop.com | Email |
| 12771437 | CHASE PROPERTIES LTD. | DORSEY, STACY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | sdorsey@chaseprop.com | Email |
| 12771438 | CHASE PROPERTIES LTD. | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | facilities@chaseprop.com | Email |
| 12768994 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL, PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | | jill@westgroupllc.com | Email |
| 12768995 | CHENAL PLACE PROPERTIES LL | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12771634 | CHLBACMD5-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12772916 | CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767471 | CIM GROUP | DELEON, DENISE, REGIONAL PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | ddeleon@cimgroup.com | Email |
| 12766128 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | matice.iverson@colliers.com | Email |
| 12767507 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | Email |
| 12767470 | CIM GROUP | SMITH, MELISSA, PROPERTY COORDINATOR ON-SITE | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | melsmith@cimgroup.com | Email |
| 12771447 | CLEARVIEW MALL | CAMINITA, RICK, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | ncaminita@clearviewmall.com | Email |
| 12771448 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | dkelly@clearviewmall.com | Email |
| 12771449 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | tledoux@clearviewcenter.com | Email |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 12766042 | COLE AT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766129 | COLE AT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766428 | COLE AT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | | mmaloney@colecapital.com | Email |
| 12767311 | COLE AT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12767508 | COLE AT RAPID CITY SD (J) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765923 | COLE AT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767048 | COLE AT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767535 | COLE AT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770617 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | agreenberg@colingroup.com | Email |
| 12767862 | COLLIERS INTERNATIONAL | BARBER, KRISTINA, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | kristina.barber@colliers.com | Email |
| 12766130 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | workorder@mmrea.com | Email |
| 12767863 | COLLIERS INTERNATIONAL | MATOUSEK, KATHERINE, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | katherine.matousek@colliers.com | Email |
| 12766131 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | christy.silva@colliers.com | Email |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | paul.faris@colliers.com | Email |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | brian.parks@colliers.com | Email |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASST PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | albina.ruja@colliers.com | Email |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | service@colliers.com | Email |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 12766105 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 12769800 | CONSUMER CENTRE PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY | ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12769799 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12767212 | CONTINENTAL REALTY CORP. | BAKER, MATT, REAL ESTATE MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | mbaker@crcrealty.com | Email |
| 12767211 | CONTINENTAL REALTY CORP. | SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | cspataro@crcrealty.com | Email |
| 12769034 | CONTINENTAL REALTY CORPORATION | DAVEY, JEWEL , ASST GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | jdavey@crcrealty.com | Email |
| 12769033 | CONTINENTAL REALTY CORPORATION | LOWE, ANDY, GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | alowe@crcrealty.com | Email |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | | | First Class Mail |
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | | | First Class Mail |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | lminter@crcrealty.com | Email |
| 12769109 | CRAWFORD SQUARE REAL ESTATE ADVISORS | AFTER HOURS / EMERGENCY | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12769110 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CHRIMES, STEVE , PROPERTY MANAGER | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | steve@crawfordsq.com | Email |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | Email |
| 12769111 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VP OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | scott@crawfordsq.com | Email |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | stephen@crawfordsq.com | Email |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | dwhitehead@crawfordsq.com | Email |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | Email |
| 12775339 | CROSSMAN & COMPANY | CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | tcroasdaile@crossmanco.com | Email |
| 12775337 | CROSSMAN & COMPANY | DEL CARPIO, VENESSA , ASSISTANT PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | vdelcarpio@crossmanco.com | Email |
| 12775341 | CROSSMAN & COMPANY | PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | workorder@crossmanco.com | Email |
| 12775340 | CROSSMAN & COMPANY | SELVAGGI, DANIELLE , PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | dselvaggi@crossmanco.com | Email |
| 12775338 | CROSSMAN & COMPANY | WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | hwarren@crossmanco.com | Email |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | | | First Class Mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766439 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | dstein@shopdcusa.com | Email |
| 12766440 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | jtuman@gridproperties.com | Email |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | | ssterneck@gridproperties.com | Email |
| 12769801 | DDR CORP., | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | | mkolan@sitecenters.com | Email |
| 12769113 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email |
| 12769112 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class Mail |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | jcunningham@castoinfo.com | Email |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | | First Class Mail |
| 12769661 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | smegahan@dlcmgmt.com | Email |
| 12769662 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | bmitchell@dlcmgmt.com | Email |
| 12769663 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | cwelanetz@dlcmgmt.com | Email |
| 12766087 | DONAHUE SCHRIBER | CARRASCO, ALEX, ASST PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | acarrasco@dsrg.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766088 | DONAHUE SCHRIBER | MELIA, NATHAN, OPERATIONS ASST | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | nmelia@dsrg.com | Email |
| 12766089 | DONAHUE SCHRIBER | MURRAY, DEREK, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | derek.murray@dsrg.com | Email |
| 12766090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@dsrg.com | Email |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | WILXEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | | carla@deanzaproperties.com | Email |
| 12767076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | office@24sevencs.com | Email |
| 12769652 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769651 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA /LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12767078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | Email |
| 12767432 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | | | First Class Mail |
| 12767433 | DURANGO MALL LLC | BECKETT, JULIE, PROPERTY MANAGER | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | | julie@durangomall.net | Email |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P., | COLLINS, QUINTON, PROPERTY MANAGER | SUITE 304 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | | qcollins@edgewoodproperties.com | Email |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | bear@oakstreetrec.com | Email |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | tang@oakstreetrec.com | Email |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12894779 | Enid Two, LLC | c/o Wilentz, Goldman & Spitzer, P.A. | Attn: David Stein and Samantha Stillo | 90 Woodbridge Center Drive, Suite 900 | | Woodbridge | NJ | 07095 | | SStillo@WILENTZ.com, dstein@wilentz.com | Email |
| 12769523 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. LIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | mcarlson@foxrothschild.com | Email |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. LIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | marjorie.oliver55@gmail.com | Email |
| 12769525 | ENID TWO, LLC | LIBERALL, LYNNE, LANDLORD | C/O LYNNE R. LIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | luibs37@gmail.com | Email |
| 12768491 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12768430 | EVERGREEN COMMERCIAL REALTY, L.L.C. | NIELSEN, ERICA, ASST PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | enielsen@evgre.com | Email |
| 12768431 | EVERGREEN COMMERCIAL REALTY, L.L.C. | SHEEHAN, ERIN, SR. PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | esheehan@evgre.com | Email |
| 12768428 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 12768429 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | ABAD, EDWIN, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | edwin@charles-company.com | Email |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | KURCHIAN, JACK, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | jack@charles-company.com | Email |
| 12775421 | FAIRVIEW SHOPPING CENTER, LLC | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | Email |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12767510 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | kfox@frpltd.com | Email |
| 12775423 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | Email |
| 12769653 | FIRST WASHINGTON REALTY | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@firstwash.com | Email |
| 12769458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12767079 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12770644 | G | I | D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | | wadam@gid.com | Email |
| 12771439 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12767376 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767377 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12767378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12767379 | G&I VII RETAIL CARRIAGE LLC | C/O ORA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12768465 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | vguy@garnergroup.net | Email |
| 12770254 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA5TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12770255 | GATEWAY FAIRVIEW, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE MID-AMERICA PLAZA, STE 110 | | | OAKBROOK TERRACE | IL | 60181 | | tmunno@midamericagrp.com | Email |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12767919 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12767472 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12772917 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12770238 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12774771 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765412 | HART TC I-III, LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765413 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12765414 | HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | | dwhitehead@bayerproperties.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769485 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email |
| 12771599 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email |
| 12771910 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email |
| 12774817 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email |
| 12769755 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccarns@hiffman.com | Email |
| 12771598 | HIFFMAN NATIONAL, LLC | CYR , CHAUNDRA, ASST PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccyr@hiffman.com | Email |
| 12771911 | HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mfoley@hiffman.com | Email |
| 12769756 | HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE , PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | cgunther@hiffman.com | Email |
| 12766205 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | Email |
| 12774818 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | Email |
| 12771026 | HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | dmann@hiffman.com | Email |
| 12771600 | HIFFMAN NATIONAL, LLC | MITCHELL, MICHELLE, SR PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mmitchell@hiffman.com | Email |
| 12766206 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ezimmerman@hiffman.com | Email |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769430 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | | mike.seyferth@hines.com | Email |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | SUITE ELCHTEN | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | | First Class Mail |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12997734 | IA Matthews Sycamore | c/o Chapman and Cutler LLP | Attn: James P. Sullivan | 320 S. Canal Street | | Chicago | IL | 60606 | | jsullivan@chapman.com | Email |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG #40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 12770806 | IMI HUNTSVILLE LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12771476 | INLAND US MANAGEMENT LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | | First Class Mail |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765178 | INLAND WESTERN SAN ANTONIO HO LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 12765177 | INLAND WESTERN SAN ANTONIO HO LIMITED PARTNERSHIP | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG 5 SUITE 325 | | | AUSTIN | TX | 78748 | | kristin.wilson@inland-western.com | Email |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770328 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12774819 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | scott.eiting@inventrustpm.com | Email |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | Email |
| 12767888 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | Email |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | CORBIN, KENNETH , PROPERTY MANAGER | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | kcorbin@cimgroup.com | Email |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | LOGNION, REAGAN, PROPERTY COORDINATOR | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | rlognion@cimgroup.com | Email |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class Mail |
| 12771792 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | | jim.martin@jahco.net | Email |
| 12766044 | JONES LANG LASALLE | CUMMING, ANNE, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | | anne.cumming@am.jll.com | Email |
| 12775511 | JONES LANG LASALLE | GALVAN, ASHLEY, GENERAL MANAGER | 2261 TOWN CENTER AVENUE SUITE 113 | | | VIERA | FL | 32940 | | ashley.glavan@jll.com | Email |
| 12772570 | JONES LANG LASALLE | KOLCOUTHAKIS, JESSICA, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | | jessica.koucouthakis@am.jll.com | Email |
| 12767474 | JONES LANG LASALLE | SIRNI, JOE, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | | joe.sirni@am.jll.com | Email |
| 12766134 | JONES LANG LASALLE | THERBERGE, JESSICA , SENIOR PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | | jessica.therberge@am.jll.com | Email |
| 12767473 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12766429 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ddesmond@argoinvest.com | Email |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | | First Class Mail |
| 12770116 | KAUFMAN JACOBS | CLARK, GIL, PROPERTY/ASSET MANAGER | 30 N MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | gil@kaufmanjacobs.com | Email |
| 12770115 | KAUFMAN JACOBS | HEIST, JENNIFER, ACCOUNTING | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | jennifer@kaufmanjacobs.com | Email |
| 12768888 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12765487 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | abusconi@keypointpartners.com | Email |
| 12765486 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | rcormier@keypointpartners.com | Email |
| 12765485 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | smurphy@keypointpartners.com | Email |
| 12768161 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | aphalon@keypointpartners.com | Email |
| 12768162 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | cserrano@keypointpartners.com | Email |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12769459 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | | vaguilar@kimcorealty.com | Email |
| 12766327 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | mkruss@kimcorealty.com | Email |
| 12769966 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | calphin@kiterealty.com | Email |
| 12770373 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mbasara@kiterealty.com | Email |
| 12769028 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | lbeck@kiterealty.com | Email |
| 12769025 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rbensinger@kiterealty.com | Email |
| 12771478 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ccarmosino@kiterealty.com | Email |
| 12769491 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET MGMT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ccarmosino@kiterealty.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769616 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mdavidhizar@kiterealty.com | Email |
| 12769490 | KITE REALTY GROUP | GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | kgriffin@kiterealty.com | Email |
| 12769129 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | shess@kiterealty.com | Email |
| 12769489 | KITE REALTY GROUP | HOLDER, PATTY, MANAGER ACCTS RECEIVABLE | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | pholder@kiterealty.com | Email |
| 12767895 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | | jhughes@kiterealty.com | Email |
| 12769026 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email |
| 12767221 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email |
| 12769619 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email |
| 12769950 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email |
| 12770329 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email |
| 12769879 | KITE REALTY GROUP | MCGUINNESS, ROBERT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rmcguinness@kiterealty.com | Email |
| 12769130 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | cserrano@kiterealty.com | Email |
| 12767610 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | gsouthard@kiterealty.com | Email |
| 12767611 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | spencer@kiterealty.com | Email |
| 12769527 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ctrani@kiterealty.com | Email |
| 12769620 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | tyeast@kiterealty.com | Email |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769880 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | First Class Mail |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | GENTILE, MARY , PRESIDENT | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | mgentile@lqwest.com | Email |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | GREER, KATHERINE, PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | kgreer@lqwest.com | Email |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | SWINT, JASON , PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | jswint@lqwest.com | Email |
| 12772122 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | pholden@lee-associates.com | Email |
| 12772123 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | sking@lccrealty.com | Email |
| 12772121 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | peoplefirst@lee-associates.com | Email |
| 12772070 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | cghaben@levcor.com | Email |
| 12770618 | LG-888, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | Email |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | Email |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 12771027 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | | jennifer.cruz@lincolnharris.com | Email |
| 12771912 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | jennifer.cruz@lincolnharris.com | Email |
| 12771028 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | Email |
| 12771913 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | Email |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769486 | LINCOLN PROPERTY COMPANY | CROZINE, JOHN | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | jgrozine@lpc.com | Email |
| 12774820 | LINCOLN PROPERTY COMPANY | EAGAN, SCOTT, PROPERTY MANAGER | 2800 W. HIGGINS ROAD SUITE 730 | | | HOFFMAN ESTATES | IL | 60169 | | seagan@lpc.com | Email |
| 12771879 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | bgroth@lpc.com | Email |
| 12769487 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | nhopkins@lpc.com | Email |
| 12771601 | LINCOLN PROPERTY COMPANY | LISTER, DEBBIE, PROPERTY MANAGER | 10210 N CENTRAL EXPY. SUITE 218 | | | DALLAS | TX | 75231 | | dlister@lpc.com | Email |
| 12771880 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | kortiz@lpc.com | Email |
| 12766207 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | | hrodriguez@lpc.com | Email |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | | ORLANDO | FL | 32801 | | KHollenbeck@LPC.com | Email |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | | | First Class Mail |
| 12771881 | LRGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771882 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | heather.bolton@mdregroup.com | Email |
| 12771884 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | susan@mdregroup.com | Email |
| 12771884 | M&D REAL ESTATE | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email |
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12769219 | M&M REALTY PARTNERS | BIRENBAUM, JANICE | ASSET MANAGER OF GARDEN STATE PARK | 1 PARK LANE BLVD. | | CHERRY HILL | NJ | 08002 | | jbirenbaum@mmrealtypartners.com | Email |
| 12765851 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | jimwalsh@thealtagroup.net | Email |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12769515 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rballard@mallproperties.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769514 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | jimemery@omnistates.com | Email |
| 12769516 | MALL PROPERTIES | VILABOY, RICHARD, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rvilaboy@olshanproperties.com | Email |
| 12771777 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | cnaudzunas@demoulasmarketbasket.com | Email |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 12767697 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | renate@mcp-ventures.com | Email |
| 12767696 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | victoria@mcp-ventures.com | Email |
| 12770000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | | ATTN; ROBERT EDWARDS OR PRESIDENT | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12771602 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY | SUITE 110 | | | PLANO | TX | 75023 | | | First Class Mail |
| 12771603 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | | | First Class Mail |
| 12771542 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 12969704 | MFC Longview | Collins, Bell Nunnally & Martin LLP | 2323 Ross Avenue, Suite 1900 | | | Dallas | TX | 75201 | | lcollins@bellnunnally.com | Email |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12767695 | MFC Longview, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | | First Class Mail |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COLTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12767511 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | 7TH FL | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12770619 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | kbeale@midwoodld.com | Email |
| 12770620 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | ppollani@midwoodld.com | Email |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | | gil@kafumanjacobs.com | Email |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 12969691 | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12767699 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | | sherilyn@morriscp.com | Email |
| 12769037 | MT. PLEASANT TOWNE CENTER | HARPER, JAY | 1600 PALMETTO GRANDE DRIVE | | | MT. PLEASANT | SC | 29464 | | jay.harper@madisonmarquette.com | Email |
| 12767315 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | BUFFINGTON, TREY, PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | tbuffington@nremgmt.com | Email |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | RUBIN, STEVE, ON SITE MAINTENANCE | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | steve@propucam.net | Email |
| 12767475 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | propmgmt@rtireit.com | Email |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | gfarrington@nedevelopment.com | Email |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kkropp@nedevelopment.com | Email |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | skudisch@nedevelopment.com | Email |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kvasileva@nedevelopment.com | Email |
| 12769309 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | | maryann@nelsonventures.com | Email |
| 12765179 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY | #200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | Email |
| 12766092 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 12769465 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | First Class Mail |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | michelle@oakwaycenter.com | Email |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | chris@oakwaycenter.com | Email |
| 12769769 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email |
| 12769770 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email |
| 12771177 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email |
| 12771178 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | | tracy_sudzum@cblproperties.com | Email |
| 12769519 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | | sbarnhouse@olshanproperties.com | Email |
| 12765841 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | bsoriano@gatlindc.com | Email |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | loren@gatlindc.com | Email |
| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12766106 | PACIFIC REALTY ASSOCIATION | EATON, BUFFIE, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | buffieb@pactrust.com | Email |
| 12766107 | PACIFIC REALTY ASSOCIATION | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | mariag@pactrust.com | Email |
| 12770763 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | tina@pacificaretail.com | Email |
| 12767706 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766430 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12769805 | PARAMOUNT REALTY | CONTE, PAT, PROPERTY MANAGER | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com, repairs@paramountrealty.com | Email |
| 12769802 | PARAMOUNT REALTY | TORLA, JEANNE, ACCOUNTING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | jt@paramountrealty.com | Email |
| 12769804 | PARAMOUNT REALTY | VICENTE, KATE, EXECUTIVE ASST | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | kv@paramountrealty.com | Email |
| 12769803 | PARAMOUNT REALTY | ZEKARIA, LEE, LEASING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | lz@paramountrealty.com | Email |
| 12777546 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | | mrenner@nremgmt.com | Email |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVINE | CA | 92606 | | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | inodarse@pebbent.com | Email |
| 12769992 | PEBB ENTERPRISES | ROOZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | lralph@pebbent.com | Email |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class Mail |
| 12766198 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | | david.faulkner@brookfieldpropertiesretail.com | Email |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769993 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email |
| 12771238 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email |
| 12769992 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | Email |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | Email |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK, SUITE 650 | | PHOENIX | AZ | 85016 | | eric@pacificaretail.com | Email |
| 12774177 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | | First Class Mail |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 12775514 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | kcedik@poagllc.com | Email |
| 12775515 | POAG SHOPPING CENTERS, LLC | JONES, BOB, SENIOR TENANT COORDINATOR | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | bjones@poagllc.com | Email |
| 12775513 | POAG SHOPPING CENTERS, LLC | ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | iavenuevieraadmin@poagllc.com | Email |
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12997731 | PREP Home Retail-Oceanside, LLC | c/o Buchalter | Attn: Anthony J. Napolitano | 1000 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90017 | | anapolitano@buchalter.com | Email |
| 12997706 | PREP Home Retail-Oceanside, LLC | c/o PREP Property Group | Attn: Kendra W. Bowers | 2750 Rasmussen Road, Suite 202 | | Park City | UT | 84098 | | | First Class Mail |
| 12767869 | PREP PROPERTY GROUP LLC | CURTIS, KENDALL , SENIOR ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | kendall.curtis@preppg.com | Email |
| 12767870 | PREP PROPERTY GROUP LLC | KELLY, ADRIENNE , STAFF ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | adrienne.kelly@preppg.com | Email |
| 12767872 | PREP PROPERTY GROUP LLC | PROWS, ELLEN, VP PROPERTY MANAGEMENT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | ellen.prows@preppg.com | Email |
| 12767871 | PREP PROPERTY GROUP LLC | WILFERT, TARA, OPERATIONS COORDINATOR | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | tara.wilfert@preppg.com | Email |
| 12774180 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | 1800 WAZEE STREET SUITE 500 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | gspeck@prologis.com | Email |
| 12774179 | PROLOGIS | PALUMBO, MAUREEN, PROPERTY MANAGER | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | mpalumbo@prologis.com | Email |
| 12769310 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 1530 E. DUNDEE RD | #150 | | PALATINE | IL | 60074 | | rstillings@propserv.com | Email |
| 12767540 | RANIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12774856 | RAMCO GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | thines@rptrealty.com | Email |
| 12774855 | RAMCO GERSHENSON INC. | UGLEAN, CAROL, ASSET MANAGEMENT ASSISTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rptrealty.com | Email |
| 12774854 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | crutz@rgpt.com | Email |
| 12774855 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rgpt.com | Email |
| 12774853 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12774215 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | nicolek@rcgventures.com | Email |
| 12774216 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | julier@rcgventures.com | Email |
| 12774217 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | jeffw@rcgventures.com | Email |
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12769956 | Regency Centers | Attn: Jackie Wallace | 3 Serramonte Center | | | Daly City | CA | 94015 | | jasonlemone@regencycenters.com | Email |
| 12768492 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | | alexandradeantoni@regencycenters.com | Email |
| 12770650 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | elizabethhagedorn@regencycenters.com | Email |
| 12770649 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | ilyasasov@regencycenters.com | Email |
| 12769957 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jackiewallace@regencycenters.com | Email |
| 12766028 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | eva@retailplanningcorp.com | Email |
| 12766029 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | becky@retailplanningcorp.com | Email |
| 12772071 | RETAIL PROPERTIES GROUP | WELDON, JERRI, PROPERTY MANAGER | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | | jweldon@retailpropertiesgroup.com | Email |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12771452 | RICHARDS, HIGDON, HUGLET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGLET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12767213 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 12769606 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | flpm@rkcenters.com | Email |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12771636 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | pdlug@sbcglobal.net | Email |
| 12771637 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | rmsproperties@att.net | Email |
| 12771638 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | danielshoffet@gmail.com | Email |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12997705 | Rockwall Crossing SC, L.P. | Attn: Rachael L. Smiley | Ferguson Braswell Fraser Kubasta PC | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | | rsmiley@fbfk.law | Email |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770083 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12771480 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | armstrong@rpai.com | Email |
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | compuesto@rpai.com | Email |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | kasal@kiterealty.com | Email |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | | kaye@rpai.com | Email |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI , PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | losinski@kiterealty.com | Email |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | short@rpai.com | Email |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | spencer@kiterealty.com | Email |
| 12770085 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGEMENT | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | | mbasara@kiterealty.com | Email |
| 12771481 | RPAI US MANAGEMENT LLC | CARMOSINO, CHRIS , REGIONAL PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | | ccarmosino@kiterealty.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769132 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | | fdavanzo@kiterealty.com | Email |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770118 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12774859 | RPT REALTY | HINES, TIM, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | thines@rptrealty.com | Email |
| 12768911 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | smartin@rptrealty.com | Email |
| 12768910 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | dmissleton@rptrealty.com | Email |
| 12774858 | RPT REALTY | UGLEAN, CAROL, ASSET MANAGEMENT ASST | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | cuglean@rptrealty.com | Email |
| 12774861 | RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12774860 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12770119 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | dburnett@rptrealty.com | Email |
| 12767513 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 12766986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | | rottley@samuelsre.com | Email |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | | First Class Mail |
| 12769669 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | | tcherre@sansonegroup.com | Email |
| 12769668 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | | lhernandez@sansonegroup.com | Email |
| 12767072 | SARASOTA ASSOCIATES A-I, LLC | SIPOC TIC | 2978 COOPER CREEK BLVD. | SUITE 101 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | jason@schmierpropertygroup.com | Email |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | service@sfrealty.com | Email |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | suzette@schmierpropertygroup.com | Email |
| 12768433 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | michaelc@schnitzerproperties.com | Email |
| 12768432 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | | First Class Mail |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | scotta@schnitzerproperties.com | Email |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@sgpgroup.com | Email |
| 12768475 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@sgpgroup.com | Email |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12768165 | SEABAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 5E | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12768467 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | npavona@shopcore.com | Email |
| 12766030 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | 11701 LAKE VICTORIA GARDENS AVENUE | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | | asich@shopcore.com | Email |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | SUITE 102-319 | | RALEIGH | NC | 27603 | | | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769888 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | | broker1351@gmail.com | Email |
| 12769887 | SILVERTOWN INC. | IVAN, TIAN, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | | youcall8866@gmail.com | Email |
| 12771680 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | orlando.noda@simon.com | Email |
| 12771679 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | chris.tilley@simon.com | Email |
| 12767357 | SITE CENTERS CORP. | DRAUCKER, DANIEL, SR. REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | ddraucker@sitecenters.com | Email |
| 12767537 | SITE CENTERS CORP. | LONG, GINETTE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | glong@sitecenters.com | Email |
| 12769115 | SITE CENTERS CORP. | SIKORA, RONALD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | rsikora@sitecenters.com | Email |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12997703 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | | rsmiley@fbfk.law | Email |
| 12769542 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | | matthewd.lawrence@yahoo.com | Email |
| 12767383 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12767004 | ST MALL OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12773159 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL PONCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | | ymason@sterlingorganization.com | Email |
| 12767477 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT, LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770002 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | Dianna@sudprop.com | Email |
| 12770001 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | jenny@sudprop.com | Email |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | | | First Class Mail |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770645 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | | mlanni@windsorcommunities.com | Email |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12772124 | T WEST LESLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | | First Class Mail |
| 12765963 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | dcetina@talismancorporate.com | Email |
| 12765964 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | fmartinez@talismancorporate.com | Email |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, ELIEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC | 226 BRONLOW DRIVE | | IRMO | SC | 29063 | | ehigg@sc.rr.com | Email |
| 12772072 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | ATTN: RETAIL DOCUMENTS | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12775516 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12769304 | THE BOYER COMPANY | JAMES, TRACY, PROPERTY MANAGER | 90 SOUTH 400 WEST | SUITE 200 | | SALT LAKE CITY | UT | 84101 | | tjames@boyercompany.com | Email |
| 12769836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769305 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12769976 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | | andrew.ciarrocchi@howardh.com | Email |
| 12772097 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12770101 | THE RETAIL CONNECTION | PARKER, TERESA , SENIOR PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | | tparker@theretailconnection.net | Email |
| 12770100 | THE RETAIL CONNECTION | SAXON, BROOKE, ASST PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | | bsaxon@theretailconnection.net | Email |
| 12765245 | THE ROSEN GROUP, INC. | TRZOP, REMI, PROPERTY MANAGER | 1200 CORPORATE CENTER WAY | SUITE 201 | | WELLINGTON | FL | 33414 | | rtrzop@rosenequitiesllc.com | Email |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12766031 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | Email |

Exhibit E
Landlord Parties Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771029 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | Email |
| 12766032 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | Email |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | Email |
| 12766033 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | Email |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | Email |
| 12766034 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | Email |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | Email |
| 12766035 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | Email |
| 12771033 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | Email |
| 12766036 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | lori.schwartz@tscg.com | Email |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | loris@theshoppingcentergroup.com | Email |
| 12766037 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | Email |
| 12771035 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | Email |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 12769977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE | 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12767005 | THE THACKERAY COMPANY | COBBLEY, CINDY, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | | cindyc@jtjcompany.com | Email |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | KAMM, CAREY, GENERAL MANAGER | M&J WILKOW LTD. | 149 WEST BRIDGE STREET | | HOMESTEAD | PA | 15120 | | ckarn@wilkow.com | Email |
| 12769466 | THE WILDER COMPANIES | GALLERANI, SAMANTHA, ASST PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | sgallerani@wilderco.com | Email |
| 12765330 | THE WOODMONT COMPANY | PULIDO, MEGAN, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | mpulido@Woodmont.com | Email |
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | | jrucker@brooksideproperties.com | Email |
| 12767920 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | 220 A RHL BLVD. | | | CHARLESTON | WV | 25309 | | rjohnson@thekroenkegroup.com | Email |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | Email |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | naja.hunter@transwestern.com | Email |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | salina.lee@transwestern.com | Email |
| 12769889 | TREELANE REALTY GROUP | QUACH, KATHY | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | kathy.treelane@gmail.com | Email |
| 12769890 | TREELANE REALTY GROUP | SHENG, FRANCIS | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | frances.treeline@gmail.com | Email |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765842 | U.S. 41 & I-285 COMAPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770651 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | | | First Class Mail |
| 12770652 | UNCOMMON, LTD. | C/O SCHIMER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12765965 | URBAN RETAIL PROPERTIES LLC | GARCIA, JESUS, FACILITY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | jgarcia@urbanretail.com | Email |
| 12765966 | URBAN RETAIL PROPERTIES LLC | HOSK, CATHY, PROPERTY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | hosnc@urbanretail.com | Email |
| 12765843 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | | | First Class Mail |
| 12765926 | VEREIT | WISE, ROBERT, PROPERTY MANAGER | 2325 E. CAMBELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | rwise@vereit.com | Email |
| 12765714 | VEREIT, INC. | HORNBEAK, JENYCE , PROPERTY MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | Email |
| 12766046 | VEREIT, INC. | HORNBEAK, JENYCE, ACCOUNTING | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | Email |
| 12765927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | bsheets@VEREIT.com | Email |
| 12770041 | VESTAR DM, LLC | COOPER, KAREN, PROPERTY MANAGER | C/O TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | | kcooper@trademarkproperty.com | Email |
| 12769142 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | jduarte@vestar.com | Email |
| 12769141 | VESTAR PROPERTY MANAGEMENT | JOHNSON, MEGHAN, ASST PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | mjohnson@vestar.com | Email |
| 12765331 | VISTA PROPERTY COMPANY | FOX, KATIE, PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com, leaseadmin@vistaproperty.com | Email |
| 12769543 | VISTA PROPERTY COMPANY | FOX, KATIE, SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com | Email |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767051 | W.R. PARTNERS, LLC | GOLDMAN, CATHY , PROPERTY MANAGER | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | | cgoldman222@gmail.com | Email |
| 12770239 | WALTER MORRIS COMPANIES | HOOPER, KYLE, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | kyle@wmorris.net | Email |
| 12769942 | WALTER MORRIS COMPANIES | SCHULZE, CAROL | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | Email |
| 12770240 | WALTER MORRIS COMPANIES | SCHULZE, CAROL, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | Email |
| 12769943 | WALTER MORRIS COMPANIES | WOOD, WINNIE | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | winnie@wmorris.net | Email |
| 12770241 | WODMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12765182 | WEITZMAN MANAGEMENT CORP. | BALDERRAMA, JB, ASST PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | jbalderrama@weitzmangroup.com | Email |
| 12765183 | WEITZMAN MANAGEMENT CORP. | KRUEGER, CHRISTINE, DIRECTOR PROPERTY MANAGEMENT | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | ckrueger@weitzmangroup.com | Email |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6959 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | | | First Class Mail |
| 12775448 | WHITESTONE REIT | ANDRIES, DANIELLE , PROPERTY MANAGER | ELDORADO PLAZA | 6959 LEBANON ROAD | SUITE 2014 | FRISCO | TX | 75034 | | dandries@whitestonereit.com | Email |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | COMPAGNONE, RICHARD, PROPERTY MANAGER | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | richard@wrdc.net | Email |
| 12767006 | WM ACQUISITION | SAWYER, JOHN, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | | johns@jtjcompany.com | Email |
| 12767007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12884533 | WM Acquisition Delaware, LC | c/o Scalley Reading Bates Hansen & Rasmussen, P.C. | Attn: Darwin H. Bingham | 15 West South Temple, Suite 600 | | Salt Lake City | UT | 84101 | | dbingham@scalleyreading.net | Email |
| 12770994 | WOLFSON GROUP, INC. | MORTIMER, DANIEL, PROPERTY MANAGER | MEETINGHOUSE BUSINESS CENTER | 120 W. GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | | mortimer@wolfsongroupinc.com | Email |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767049 | WRHW, LLC | 1640OWERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 12766330 | WRI MUELLER, LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |

**Exhibit F**

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925526 | 1 CLOUD COMMUNICATIONS | PO BOX 9519 | | | | MANCHESTER | NH | 03108 | |
| 12926108 | 101 & Scottsdale, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12926297 | 1019 Central Avenue Corporation | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12925527 | 10TH MAGNITUDE INC | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 12926385 | 12535 SE 82nd Ave LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12926134 | 168th and Dodge, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12925528 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12926300 | 200-220 West 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12926393 | 209-261 Junction Road Madison Investors LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | |
| 12925932 | 209-261 Junction Road Madison Investors LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | |
| 12925529 | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT | | | | ASHBURN | VA | 20147 | |
| 12925530 | 24 7 AI INC | 2001 LOGIC DRIVE | | | | SAN JOSE | CA | 95124 | |
| 12926034 | 271 South Broadway LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | |
| 12925999 | 309pay-DIM Vastgoed, NV | C/O CLOVIS INC. ATTN: LEGAL DEPT | BELT, A.J. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925994 | 31535 Southfield Road LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | |
| 12925983 | 36 Monmouth Plaza LLC | ADJMI, ALEX, LEGAL DEPT. | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12926535 | 360 Project Management, LLC | Attn: Legal | 125 WEST LIBERTY RD | | | SLIPPERY ROCK | PA | 16057 | |
| 12926083 | 3600 Long Beach Road, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | |
| 12925913 | 67ret-John R. Ames, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12774727 | 7087P1-DDRM WEST FALLS PLAZA LLC | DEPT 392557-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | |
| 12925338 | 84.51 Stratum | 100 W. 5TH ST | | | | CINCINNATI | OH | 45202 | |
| 12925767 | 911 Restoration Inc. | 7721 DENSMORE AVE | | | | VAN NUYS | CA | 91406 | |
| 12925531 | A&I Solutions Inc. | 1000 PEACHTREE INDUSTRIAL BLVD | SUITE 6 | #446 | | SUWANEE | GA | 30024 | |
| 12925392 | A&M Transport, Inc. | 6521 AZALEA-GLEN RD | PO BOX 310 | | | GLENDALE | OR | 97442 | |
| 12925770 | A3 Freight Payment LLC | 3150 LENOX PARK BLVD | STE 400 | | | MEMPHIS | TN | 38115 | |
| 12925369 | AA Business Consulting | 217 E ALAMEDA AVE #307 | | | | BURBANK | CA | 91502 | |
| 12925532 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12925533 | ABACUS CORPORATION | 610 GUSRYAN STREET | | | | BALTIMORE | MD | 21224 | |
| 12925178 | ABBOTT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12925913 | ABC Fire and Safety | 750 FAIRFIELD AVE. | | | | Kenilworth | NJ | 07033 | |
| 12926155 | Aberdeen Commons Associates LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12925370 | ABH Technologies | RAJESH PARK, RB MEHTA MARG | SINDHU SHAH, GHATKOPAR EAST | | | MUMBAI | | | INDIA |
| 12925712 | Academy Service Group | 105 MAIN ST | SUITE 3 | | | HACKENSACK | NJ | 07601 | |
| 12925336 | Accelalpha Inc. | 915 118TH AVE SE, SUITE 300 | | | | BELLEVUE | WA | 98005 | |
| 12925534 | ACCELLION, INC | 1510 FASHION ISLAND BLVD | SUITE 100 | | | SAN MATEO | CA | 94404 | |
| 12926529 | Accenture International Limited | 1 Grand Canal Square | Grand Canal Harbour | Attn: Director of Legal Services | | Dublin 2 | | D02 P820 | Ireland |
| 12925535 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12925806 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |
| 12925447 | Access POS Services | 990 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12925536 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 | |
| 12925261 | Acciarito, Richard | ADDRESS ON FILE | | | | | | | |
| 12925537 | ACQUIA INC | 53 STATE ST | 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12926226 | ACS Town Square Shopping Center IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | |
| 12925716 | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON | | | | Marlton | NJ | 08053 | |
| 12925371 | Action Technical Personnel | 23 MARKET ST | | | | BINGHAMTON | NY | 13905 | |
| 12925771 | Acuative Corporation | 695 ROUTE 46 | SUITE #305 | | | FAIRFIELD | NJ | 07004 | |
| 12925538 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | Chicago | IL | 60674 | |
| 12925539 | ADDISON GROUP | 125 S WACKER DR | 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| 12925540 | ADECCO | LOCK BOX # T4603 | | | | TORONTO | ON | M5W 4X9 | CANADA |
| 12925876 | ADOBE SYSTEMS INC | P O BOX 15861 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12925775 | ADOBE SYSTEMS INC  IT269806 | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925754 | ADP LLC | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | |
| 12926550 | Ads Post X Inc | Attn: President | 1624 Shenandoah Dr E | | | Seattle | WA | 98112 | |
| 12925849 | ADVANCED FIRE & SECURITY | PO BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12926310 | AE Holdings I, LLC | ATTN: BRIAN NELTNER JR. | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE, SUITE 320 | | MILFORD | OH | 45150 | |
| 12925541 | AEROTEK, INC. | 7301 PARKWAY DR S | | | | HANOVER | MD | 21076 | |
| 12926512 | Aetna | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 12925823 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12925389 | AFN, LLC | 7230 CALDWELL AVE | | | | NILES | IL | 60714 | |
| 12925485 | AFREEMAN LLC | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12925390 | AFS Logistics, LLC | 670 EMBERWOOD DR | | | | SHREVEPORT | LA | 71106 | |
| 12925542 | AGILOFT INC | 460 SEAPORT COURT | | | | REDWOOD CITY | CA | 94063 | |
| 12926004 | Agree Limited Partnership | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925926 | Agree Limited Partnership | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12926249 | Agua Mansa Commerce Phase I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925810 | AI Fire | 3760 KILROY AIRPORT WAY | SUITE 600 | | | LONG BEACH | CA | 90806 | |
| 12925504 | AIM Staffing | 9900 WESTPARK DR | | | | HOUSTON | TX | 77063 | |
| 12926624 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12926157 | AK-SAR-BEN Village, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | |
| 12925211 | ALBU, MADALINA | ADDRESS ON FILE | | | | | | | |
| 12925934 | Alexander's Rego Shopping Center, Inc. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925391 | ALK Technologies, Inc. | 1 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12925383 | ALLEN LUND COMPANY, LLC | P.O. BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 12925808 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12925871 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12926323 | Almaden Plaza Shopping Center Inc. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12925914 | Alpine Cherry Creek, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | |
| 12925168 | ALTMAN, TESS | ADDRESS ON FILE | | | | | | | |
| 12926223 | ALTO Northpoint, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | |
| 12925183 | ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12925543 | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET | | | | MILWAUKIE | OR | 97222 | |
| 12925544 | AMERICAN LABOR SERVICES INC | 515 SMITH ST | | | | PROVIDENCE | RI | 02908 | |
| 12925337 | American River Group of Companies | 10 WOODBRIDGE CENTER DR | SUITE 500 | | | WOODBRIDGE | NJ | 07095 | |
| 12925545 | AMS STAFFING INC | 910 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12925505 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12926017 | Anna Mscisz Trust | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12925352 | Antea | 5910 RICE CREEK PKWY | | | | ST PAUL | MN | 55126 | |
| 12925717 | Anthony Gennaro Plumbing Contractor, Inc. | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | |
| 12926606 | ANYROAD | 505 HOWARD ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12926521 | AP Benefit Advisors | 200 International Circle | Suite 4500 | | | Hunt Valley | MD | 21031 | |
| 12925460 | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12925546 | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL | | | | RESTON | VA | 20190 | |
| 12925641 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12925759 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | |
| 12925877 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925547 | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 12925548 | APTOS INC | 5505 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| 12925461 | AR Locations | 2005 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455-0437 | |
| 12926369 | Arapahoe Crossings, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926059 | ARC ASANDSC001, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12926129 | ARC BHTVCM001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE, #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12926350 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12926193 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12926320 | ARC PCBIRAL001, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12926084 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12925341 | Arcade Digital Sampling Services, Inc. | 1740 BROADWAY #14A | | | | NEW YORK | NY | 10019 | |
| 12926410 | Archive Systems, Inc. | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 12926118 | ARCP MT Abilene TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12926236 | ARG SSSTRPA001, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR, ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | |
| 12925784 | Argo, Inc. | 455 N. CITYFRONT PLAZA DR. | SUITE 2750 | | | CHICAGO | IL | 60611 | |
| 12925357 | ARIADNE SOFTWARE LIMITED | UNIT 10 | | | | CHELTENHAM | | GL53 9BP | United Kingdom |
| 12925863 | ARIN | P.O. BOX 232290 | | | | CENTREVILLE | VA | 20120 | |
| 12925394 | ArmourTransport | 689 EDINBURGH DR | | | | MONCTON | NB | E1E 2L4 | CANADA |
| 12926379 | Arrowhead Palms, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12925549 | ART DEPARTMENT | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 12925226 | Arthur, Whitehouse | ADDRESS ON FILE | | | | | | | |
| 12925340 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12926154 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200, ATTN: STEVEN D. ALVIS | | HOUSTON | TX | 77040 | |
| 12925353 | ASANA INC | ATTN: Legal Department | 633 Folsom St. Suite 100 | | | San Francisco | CA | 94107 | |
| 12925550 | Ashley Klinger & Co. | 180 Varick St. Rm. 914 | | | | NEW YORK | NY | 10014 | |
| 12925314 | Atelier Management | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 12925814 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12925462 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| 12925833 | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12925551 | AVAAP USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | |
| 12925552 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | |
| 12925553 | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A | | | | NEW YORK | NY | 10036 | |
| 12926067 | AVR CPC Associates, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| 12926340 | AVR Portchester LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12925220 | Azoulay, Danielle M | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 22

Exhibit F

Contract Counterparties Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925365 | BABY2BABY | 5830 W. JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12925463 | BAC TALENT MANAGEMENT INC | PO BOX 881401 | | | | PORT SAINT LUCIE | FL | 34988 | |
| 12925803 | Bace, LLC | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 12925199 | BAILEY, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 12925782 | BAMBUSER AB | REGERINGSGATAN 29 | | | | STOCKHOLM | | 111 53 | Sweden |
| 12925800 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12925845 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12926284 | Bayer Development Company, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926104 | Bayshore Mall, LP | ATTN: GENERAL MANAGER | ATTN: GENERAL MANAGER | | | EUREKA | CA | 95501 | |
| 12925763 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12926552 | BAZAARVOICE INC | ATTN: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 12926414 | BBB Canada LP Inc. | ALVAREZ & MARSAL CANADA INC. | ROYAL BANK PLAZA, SOUTH TOWER | 200 BAY ST, SUITE 2900, PO BOX 22 | | TORONTO | ON | M5J 2J1 | CANADA |
| 12926499 | BBB Canada Ltd. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926380 | BBP Partners, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12755464 | BCC II, LLC | 300 ROBBINS LANE | C/O BDG205194 | | | SYOSSET | NY | 11791 | |
| 12771857 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12926374 | Beatty Limited Partnership | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | |
| 12926505 | Bed Bath & Beyond Canada L.P. | 225 High Tech Road | Unit 1 | | | Richmond Hill | ON | L4B 0A6 | Canada |
| 12926498 | Bed Bath & Beyond Canada L.P. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926413 | Bed Bath & Beyond Canada L.P. | 845 Marine Drive | Unit 200 | | | North Vancouver | BC | V7P 0A8 | Canada |
| 12926412 | Bed Bath & Beyond of California Limited Liability Company | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12926411 | Bed Bath & Beyond Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12925378 | Beitler Final Mile, LLC | 5676 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | |
| 12925960 | Bell Road Lodge, LLC & Grand Rapids 28th Street LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | |
| 12925991 | Bell Tower Shops, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12926186 | Benchmark-Clarence Associates, LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | |
| 12926185 | Benderson Properties, Inc. & WR-1 Associates Ltd. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12925167 | BENEDICT, THOMAS JAMES | ADDRESS ON FILE | | | | | | | |
| 12925185 | BERNSTEIN, ERIK | ADDRESS ON FILE | | | | | | | |
| 12925554 | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S | | | | SEATTLE | WA | 98178 | |
| 12925395 | Big G Express Inc. | 190 HAWKINS DR | | | | SHELBYVILLE | TN | 37160 | |
| 12925184 | BIRCH, DAPHNE MANN | ADDRESS ON FILE | | | | | | | |
| 12925949 | BIT Holdings Sixty-Three, Inc. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 12926232 | BIT Investment Twenty-Seven, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | |
| 12925307 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 12925248 | Blevins, Lindy | ADDRESS ON FILE | | | | | | | |
| 12925881 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12774545 | BLVDCON, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12926619 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12925396 | BNSF Logistics, LLC | 3200 OLYMPUS BLVD | SUITE 200 | | | DALLAS | TX | 75019 | |
| 12925698 | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD | | | | FRENCHTOWN | NJ | 08825 | |
| 12925555 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12925556 | BOS TEMPORARIES, INC. | 455 EPPS BRIDGE PKWY | SUITE 202 | | | ATHENS | GA | 30606 | |
| 12925165 | BOURDETTE, MURIELLE | ADDRESS ON FILE | | | | | | | |
| 12925990 | Bowles Village Center LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | |
| 12925557 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12925768 | Branch Metrics, Inc. | 195 Page Mill Road, Suite 101, Palo Alto | | | | Palo Alto | CA | 94306 | |
| 12926115 | BRE DDR Flatacres Marketplace LLC | MERKEL, RICK | DEPT 104122074793 52 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12926137 | BRE DDR IVA Southmont PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 12926278 | BRE DDR Shoppers World LLC | 3300 ENTERPRISE PARKWAY | ID 360223-21422-60607C/O DDR CORP246257 | | | BEACHWOOD | OH | 44122 | |
| 12926235 | BRE/Pearlridge LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12925474 | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C | | | | NEW YORK | NY | 10011 | |
| 12926184 | BREIT Bingo Holdings LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325, ATTN: LEGAL DEPARTMENT | | PHILADELPHIA | PA | 19102 | |
| 12926553 | BRIDGETREE LLC  MRK269814 | Attn: Legal | 133 North Main Street | | | Mooresville | NC | 28115 | |
| 12926099 | Brixmor GA Cobblestone Village At St. Augustine LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926267 | Brixmor GA Springdale/Mobile Limited Partnership | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926392 | Brixmor GA Westminster LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926264 | Brixmor Hale Road, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100, ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | |
| 12925933 | Brixmor Holdings 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926343 | Brixmor Holdings 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926634 | Broadleaf Commerce, LLC. | 5550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |
| 12925558 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 12926093 | Brown Ranch Properties | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | |
| 12925305 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 | | | | PLANO | TX | 75024 | |
| 12925483 | Bryant Asset Protection, Inc | 1280 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159 | |
| 12925201 | BRYANT, NATHALIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926173 | BULLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12925197 | BUONI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12926554 | Button, Inc | PO Box 8176 | PMB 90775 | ATTN: Legal | | Greenwich | CT | 06836-8021 | |
| 12926133 | BV Waco Central Texas Marketplace LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12926382 | BVA Deerbrook SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925901 | C&B Realty #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 12925399 | C.H. Robinson Worldwide, Inc. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12926259 | CAL Development, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| 12925559 | CALTEX LOGISTICS INC | 4208 ROSEDALE | HWY STE 302-150 | | | BAKERSFIELD | CA | 93308-6170 | |
| 12926304 | Canton Corners Shopping Center, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | |
| 12926109 | Caparra Center Associates, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5, CAPARRA HILLS | | GYANABO | PR | 00968 | |
| 12926188 | Capital Mall Land, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW, STE. 324 | | OLYMPIA | WA | 98502 | |
| 12925158 | CAPOZZALO, RALEIGH | ADDRESS ON FILE | | | | | | | |
| 12925162 | CARLSEN, FIONA | ADDRESS ON FILE | | | | | | | |
| 12926510 | Carrum Health | 951 Mariners Island | 3rd Floor | Attn: General Counsel | | San Mateo | CA | 94414 | |
| 12925702 | Carrum Health | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |
| 12925916 | Caruth Partners, LTD | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12925742 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | North Attleborough | MA | 02763 | |
| 12926159 | Casto-Oakbridge Venture, Ltd. | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12925156 | CAT, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12926597 | Catherine Jones Studio | 60 REMSEN STREET | | | | BROOKLYN | NY | 11201 | |
| 12925503 | Catman and Mary Production, Inc. | 336 W 37TH ST | RM 800 | | | NEW YORK | NY | 10018-4254 | |
| 12925397 | Cavalry Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12925327 | CDW COMPUTER CENTERS INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 12925757 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 12925398 | Celtic Transportation | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12926383 | Center Developments Oreg., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12926508 | Centivo | 77 Goodell St, Suite 510 | | Attn: SVP, GPO Sales & Marketing | | Buffalo | NY | 14203 | |
| 12925683 | Centivo Corporation | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12925842 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12925560 | CENTRAL TRANSPORT LLC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 12925355 | CENTRIC SOFTWARE INC | PO BOX 748736 | | | | LOS ANGELES | CA | 90074 | |
| 12926309 | CFH Realty III/Sunset Valley, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925919 | CFH Realty III/Sunset Valley, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926097 | CFSMC Bradenton LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12925212 | CHADHA, TINA | ADDRESS ON FILE | | | | | | | |
| 12925188 | CHAHALIS, JESSE G | ADDRESS ON FILE | | | | | | | |
| 12926312 | Chandler Festival SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12926555 | CHANNELADVISOR CORPORATION | ATTN: Legal | 3025 Carrington Mill Blvd Suite 500 | | | Morrisville | NC | 27560 | |
| 12926030 | Charter Warwick, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12926181 | Chase Enterprises | ALMOND, A.J | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | |
| 12926275 | Che Chen and Shur Fen Liu | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12925831 | Check Sammy Inc | 15851 DALLAS PKWY | | | | Addison | TX | 75001 | |
| 12925971 | Chenal Place Properties LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | |
| 12925897 | Cherry Hill Retail Partners, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12926241 | Christiana Town Center, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | |
| 12926503 | Christmas Tree Shops, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12926501 | Christmas Tree Shops, LLC | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925725 | Cintas First Aid & Saftey | 102 CHAMPS BLVD | | | | MAUMELLE | AR | 72113 | |
| 12925561 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| 12925688 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 12926556 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326 | 136 4th St North, Suite 326 | ATTN: David Haase | | St Petersburg | FL | 33701 | |
| 12925792 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | Chicago | IL | 60674 | |
| 12926557 | Clarus Direct, LLC | ATTN: Legal | 500 Enterprise Dr | | | Rocky Hill | CT | 06067 | |
| 12925861 | Cleo Communications US, LLC | P.O. BOX 15835 | | | | LOVES PARK | IL | 61132 | |
| 12925452 | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE | | | | EVANSTON | IL | 62001 | |
| 12925735 | CLM Midwest | 2655 N ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 12926287 | CMR Limited Partnership | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | |
| 12925507 | CMW Legal | 845 THIRD AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12925744 | Coast Sign Inc | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 12926135 | Coastal Grand CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 12925912 | Cobb Place Property, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | |
| 12925160 | COCHRANE, DIONNE STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12925562 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926355 | Cole MT Albuquerque (San Mateo) NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926190 | Cole MT Albuquerque NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926325 | Cole MT Brookfield WI, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925181 | COLUCCI, CRYSTELLE | ADDRESS ON FILE | | | | | | | |
| 12926189 | Columbia Tech Center LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12925958 | Columbiana Station (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12926293 | Columbus Village, LLC | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12926628 | COMCAST_ITC101353 | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 12925689 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12925820 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12925890 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12925844 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | CO | 10548 | |
| 12925488 | ComplyRight, Inc. | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12926593 | Concentrix | ATTN: DAVID ST PIERRE | 44111 NOBEL DRIVE | | | FREMONT | CA | 94538 | |
| 12925510 | Concerto Cloud Services, LLC | 4830 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| 12925867 | CONCORD USA LLC | 509 2ND AVE S | | | | Hopkins | MN | 55343 | |
| 12926558 | Conductor, LLC | ATTN: Legal | 2 Park Ave 15th fl | | | New York | NY | 10016 | |
| 12925900 | Congressional North Associates Limited Partnership | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12926295 | Congressional Plaza Associates, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 12925214 | Conover, Troy | ADDRESS ON FILE | | | | | | | |
| 12925734 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | Washington | DC | 20036 | |
| 12925817 | Constructor.io Corporation | 268 BUSH ST | #4450 | | | SAN FRANCISCO | CA | 94104 | |
| 12926352 | Consumer Centre Paramount 1 LLC, Consumer Centre Paramount 2 LLC, Consumer Centre Paramount 3 LLC, Consumer Centre Paramount 4 LLC, Consumer Centre Paramount 5 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000 REALTY-CONSUMER CENTER | | LAKEWOOD | NJ | 08701 | |
| 12925886 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12925563 | CONVEY INC | PO BOX 120476 | | | | DALLAS | TX | 75312 | |
| 12925176 | COOK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12925853 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | |
| 12925354 | CoreBlox | 1501 BROADWAY | SUITE 12027 | | | NEW YORK | NY | 10036 | |
| 12925507 | CoreTrust | 1100 Dr. Martin L. King Jr. Blvd | Suite 1100 | | | Nashville | TN | 37203 | |
| 12925367 | Cornershop Technologies Canada ULC | 21-11 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 4S7 | CANADA |
| 12925564 | CORNERSTONE STAFFING | 5820 STONERIDGE MALL RD | SUITE 212 | | | PLEASANTON | CA | 94588 | |
| 12925718 | Corporate Building Services, Inc. | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12925400 | Corporate Traffic, Inc. | 6500 BOWDEN RD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 12925471 | COSCO CONTAINER LINES CO LTD | NO. 378 DONG DA MING RD | | | | SHANGHAI | | | CHINA |
| 12926457 | Cost Plus Inc. | 1201 Marina Village Parkway | | | | Alameda | CA | 94501 | |
| 12926500 | Cost Plus, Inc. | 650 Liberty Avenue | | | | Union | NJ | 07083 | |
| 12925565 | COX TRANSPORTATION SVCS INC | 10448 DOW-GIL RD | | | | ASHLAND | VA | 23005 | |
| 12925401 | Coyote Logistics, LLC | 2545 W DIVERSEY AVE | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 12926270 | CP Venture Five - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATOR | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | |
| 12926149 | CP Venture Five - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |
| 12925975 | CR Mount Pleasant, LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | |
| 12926269 | CR West Ashley, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12925332 | Cradlepoint | 1100 W. IDAHO ST | SUITE 800 | | | BOISE | ID | 83702-5389 | |
| 12925777 | Creatable | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12926639 | CREATE GOOD INC DBA THE NOVOGRATZ | PO Box 747 | | | | New York | NY | 10014 | |
| 12925566 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12925453 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12925315 | Creative Force | 548 MARKET ST | PMB 48388 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 12926245 | Creekstone Juban I, LLC | ATTN: STEPHEN D. KELLER | DESHOTELS, MELISSA, PROPERTY MANAGER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | |
| 12926164 | Crestview Hills Town Center, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12926386 | Crocker Park Phase III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12925247 | Crossen, Laura | ADDRESS ON FILE | | | | | | | |
| 12925905 | Crossroads Canada LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12925950 | Crosswinds St. Pete, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | |
| 12925380 | CROWLEY LINER SERVICES INC. | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 12766851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12766849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774423 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12926082 | CSHV Woodlands, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 12926169 | CT Center S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12926330 | CTC Phase II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | |
| 12925342 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | Detroit | MI | 48277 | |
| 12925351 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12925335 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12925904 | Dadeland Station Assoc., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12926002 | Daly City Partners I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12926260 | Daly City Serramonte Center, LLC | LEASE 80128318 | | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925339 | DARKTRACE | Maurice Wilkes Building Cowley Road | | | | Cambridge | | CB4 0DS | United Kingdom |
| 12925215 | Darling, Derrick | ADDRESS ON FILE | | | | | | | |
| 12925364 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 12926614 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 12925728 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 12925862 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 12925490 | Datavantage | 21 VALLEY DR | | | | HUNTINGTON BAY | NY | 11743 | |
| 12926608 | DAWN ANIMAL AGENCY | 38 WILLIAM LAIN ROAD | | | | WESTTOWN | NY | 10998 | |
| 12925889 | DC GROUP INC | 1977 W RIVER RD N | | | | MINNEAPOLIS | MN | 55411 | |
| 12926532 | DC USA Operating Co., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| 12926314 | DDR Carolina Pavilion LP | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | |
| 12926103 | DDR Cross Pointe Centre LLC | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | |
| 12926319 | DDR MDT LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12926337 | DDR Southeast Snellville, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 12926240 | DDR Winter Garden LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12926065 | DDRA Maple Grove Crossing LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12926054 | DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | | | | CLEVELAND | OH | 44193 | |
| 12926265 | DDRM West Falls Plaza LLC | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12925980 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12926057 | DDRTC Sycamore Commons LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12926075 | DDRTC Village Crossing LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12926012 | DDRTC Waterfron Marketplace LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 12926174 | Delco Development LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12925567 | DELIV INC | 4400 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| 12925359 | DELL MARKETING LP | C/O Dell USA LP P.O. Box 643561 | | | | Pittsburgh | PA | 15264 | |
| 12926094 | Delta & Delta Realty Trust | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | |
| 12925376 | Demar Logistics, Inc. | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 12926540 | Demar Logistics, Inc. | Attn: Gene Doerr | 376 Lies Road | | | Carol Stream | IL | 60188 | |
| 12926153 | Demoulas Super Markets, Inc. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12925935 | Denver West VIlage, L.P. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 12925179 | DER MERWE, CHRISTINA VAN | ADDRESS ON FILE | | | | | | | |
| 12926172 | DFG-BBB Monroe LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12926126 | DFW Lewisville Partners GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925715 | DIACTO TECHNOLOGIES | 13359 N. Hwy 183,Suite 406-1005 | | | | Austin | TX | 78750 | |
| 12925349 | DIGICERT INC | 2801 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12926021 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | |
| 12925377 | Distribution Technology | 1701 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | |
| 12925979 | DJD Partners 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | |
| 12925696 | DKTX, LLC | 908 SAINT LUKES DR | | | | RICHARDSON | TX | 75080 | |
| 12809607 | DLUGOSZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12925796 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373 | |
| 12925936 | Dollinger - Westlake Associates | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926146 | Dollinger-Ventura Associates | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926187 | Donahue Schriber Realty Group | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12925816 | DoorDash, Inc. | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 12925929 | Dorich - Vidovich Partnership | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | |
| 12926559 | DOUBLEVERIFY INC | ATTN: Legal | 233 Spring St. 4th fl | | | New York | NY | 10013 | |
| 12925216 | Doyle, Susan | ADDRESS ON FILE | | | | | | | |
| 12925186 | DRAPER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12925568 | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 | | | | GLEN HEAD | NY | 11545 | |
| 12925984 | Dreamland of Asheville Associates, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926531 | DRX Works (BOX) | Attn: Legal | De Zaale 11 | | | Eindhoven | | 5612AJ | The Netherlands |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926339 | DS Properties 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12926085 | DTS Properties LLC | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 12926407 | Dunbar Armored, Inc. | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 12925797 | Dunford Heating | 160 LIBERTY STREET, #3D | | | | Metuchen | NJ | 08840 | |
| 12926234 | Durango Mall LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12925737 | DURASERV CORP | PO BOX 840602 DALLAS | | | | Dallas | TX | 75284 | |
| 12925171 | DYK, SOPHIA VAN | ADDRESS ON FILE | | | | | | | |
| 12926514 | EAP - Compsych | 455 N CITY FRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| 12925727 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12926305 | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12925956 | Easton Market Limited Liability Company | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12926156 | Edgewood Retail LLC | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | |
| 12926279 | Edison ADTX001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266818 | | | CHICAGO | IL | 60606 | |
| 12926255 | Edison BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926358 | Edison DENJ001 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12925962 | Edison DEN001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926281 | Edison UNNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925204 | EKISS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12926560 | ELASTICSEARCH INC | ATTN: Legal | 88 Kearny Street | | | San Francisco | CA | 94108 | |
| 12925852 | ELASTICSEARCH INC | P O BOX 398523 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925569 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT | | | | NEW YORK | NY | 10011 | |
| 12925866 | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926519 | Emergency Assistance Foundation | 700 S Dixie Hwy Ste 200 | | | | West Palm Beach | FL | 33401 | |
| 12926194 | Empire East, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12925366 | Empower | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 12926342 | Encinitas Town Center Associates I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | |
| 12925322 | ENGINE INTERNATIONAL INC | 902 CARNEGIE CENTER | STE 220 | | | PRINCETON | NJ | 08540 | |
| 12926250 | Enid Two, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12925464 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 12926001 | Epps Bridge Centre Property Company, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12926561 | EPSILON DATA MANAGEMENT LLC | ATTN: Legal Department/Urgent | 6021 Connection Dr | | | Irving | TX | 75039 | |
| 12925703 | Equifax Workforce Solutions LLC | 11432 Lackland Road | | | | Saint Louis | MO | 63146 | |
| 12925957 | Equity One (Florida Portfolio) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925987 | Equity One (Florida Portfolio) LLC | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12925403 | Estes Express Corporation | 3901 West Broad Street | | | | Richmond | VA | 23230 | |
| 12925402 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Parkway | Suite 210 | | | Richmond | VA | 23235 | |
| 12925472 | EVERGREEN SHIPPING AGENCY(AMR) | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 12925570 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 12925724 | EXECUTIVE IT | 4045 Five Forks Trickum Road, Suite 017-240 | | | | Lilburn | GA | 30047 | |
| 12925404 | Exel Transportation Services | 300 Pendant Drive | | | | Mississauga | ON | L5T 2W6 | CANADA |
| 12926546 | Exelon Generation Company, LLC | Attn: Dan Heim | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| 12926125 | Exeter 860 John B Brooks L.P. | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926522 | Expert Medical | 64 Schoosett Street | | | | Pembroke | MA | 02359 | |
| 12925571 | EXPRESS SERVICES, INC. | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12925731 | Extend, Inc. | 301 Howard St | | | | San Francisco | CA | 94105 | |
| 12926520 | EyeMedFidelity | 3130 Broadway | RE: VC-146 | | | Kansas City | MO | 64111 | |
| 12925743 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | |
| 12925465 | FAITH EMMOLO JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12925891 | Farley Realty Associates | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12925923 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926302 | Federal Realty Investment Trust | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926301 | Federal Realty Investment Trust | ATTN: LEGAL DEPT. | 1626 E. JEFFERSON ST. | | | ROCKVILLE | MD | 20852 | |
| 12925947 | Federal Realty Investment Trust | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12925572 | FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12926400 | Feedonomics, LLC | 21011 WARNER CENTER LANE | | | | Los Angeles | CA | 91367 | |
| 12925454 | Fine Stationery, Inc. | 1313 N Market St | Ste 303 | | | Wilmington | DE | 19801 | |
| 12925347 | First Advantage | 1 Concourse Parkway NE | Suite 200 | | | Atlanta | GA | 30328 | |
| 12925762 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO Box 403532 | | | | Atlanta | GA | 30384 | |
| 12925493 | FIRST DATA | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925773 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12925773 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925574 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | | | | PHILADELPHIA | PA | 19134 | |
| 12926092 | Five Points Revocable Trust | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12926315 | Flagler S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926229 | Flemington Retail LLC | C/O LERNER PROPERTIES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12926595 | FlexPrint | Attn: Legal | 2845 N.OMAHA STREET | | | MESA | AZ | 85215 | |
| 12925857 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12925455 | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12925328 | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 | | | | SAINT PETERSBURG | FL | 33704 | |
| 12925575 | FOCUS WORKFORCE MANAGEMENT | 111 Northwest Ave | | | | Northlake | IL | 60164 | |
| 12925319 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12926291 | Forest Plaza LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12925511 | Fortis Temporary Services LLC | 4000 Rte 66 Ste 318 | | | | Tinton Falls | NJ | 07753 | |
| 12926233 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12926591 | FOTOCARE | ATTN: Legal | 41 W 22nd St | | | New York | NY | 10010 | |
| 12925928 | Fountains Dunhill, LLC | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12926384 | Fountains Dunhill, LLC | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12925745 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | Osteen | FL | 32764 | |
| 12926143 | FR Assembly Square LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |
| 12926171 | FR Camelback Colonnade, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12925405 | FragilePAK | 2270 Corporate Cir | Ste 220 | | | Henderson | NV | 89074 | |
| 12926562 | FRAME.IO INC | ATTN: Legal | 345 Park Ave | | | San Jose | CA | 95110 | |
| 12926023 | Franklin Park SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12769832 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION | 288 BOULEVARD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774689 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12925576 | FREEMAN LEONARD LLC | PO BOX 222311 | | | | DALLAS | TX | 75222 | |
| 12925385 | Freight Systems, Inc. | 7 CENTRE DRIVE | SUITE 5 | | | JAMESBURG | NJ | 08831 | |
| 12926563 | Fresh Address, LLC | Attn: Chief Executive Officer | 36 Crafts Street | | | Newton | MA | 02458 | |
| 12925577 | FRONTIER TRANSPORTATION INC | 425 W Larch Rd | | | | Tracy | CA | 95304-1614 | |
| 12925578 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | |
| 12926009 | FW Ridge Rock Ltd | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12926282 | G&I IX Marina Village Office Park LP | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12926077 | G&I IX Primrose Marketplace LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12926230 | G&I VII Retail Carriage LLC | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12925387 | G.P.R. Logistics LLC | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926416 | G.P.R.Logistics LLC, dba The Gilbert Company | 1000 Riverside Dr | | | | Keasbey | NJ | 08832-1218 | |
| 12926086 | Gaitway Plaza, LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925182 | GALLER, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12926408 | Garda CL Technical Services, Inc. | 700 S. Federal Highway | Suite 300 | | | Boca Raton | FL | 33432 | |
| 12926029 | Garfield-Southcenter, LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12925847 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12925899 | Gateway Fairview, Inc. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12926005 | GC Ambassador Courtyard, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12925187 | GECKLER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12925579 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | | | | LAREDO | TX | 78041 | |
| 12925834 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12925580 | GET IT PRODUCTIONS LLC | 1530 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 12925313 | Getmeregistered.com, LLC | 2780 Front St | | | | North Liberty | IA | 52317 | |
| 12925685 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12925954 | GG Midlothian TC, LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12925697 | Gilbert Construction | 615 S. Coit Street | | | | Florence | SC | 29501 | |
| 12925713 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12925581 | GIVENS LOGISTICS INC | 1724 SO.MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12926277 | GKT Shoppes At Legacy Park, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926102 | Glacier 400 Wilbur, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | |
| 12925330 | GlideFast | 333 Wyman St | Suite 225 | | | Waltham | MA | 02451 | |
| 12926222 | GLL Selection II Georgia, L.P. | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12926026 | GM Realty of Bangor, LLC | ATTN: PAUL SHARP | 1717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | |
| 12925826 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925764 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12925256 | Gove, Sue | ADDRESS ON FILE | | | | | | | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926037 | Governors SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 12925198 | GRACEFFA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12926068 | Grand Mesa Center, L.L.C. | C/O THE REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 12925704 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12925851 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12926348 | GRE Altamonte LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |
| 12926013 | GRE Broadmoor, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | |
| 12925755 | Green Mountain Technology, LLC | 5860 Ridgeway Ctr Pkwy | Ste 401 | | | Memphis | TN | 38120 | |
| 12926024 | Greendale 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12925849 | Greenwich Place Partners, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12925786 | GROUPBY USA LLC | 1717 W 6TH ST SUITE 260 | | | | AUSTIN | TX | 78703 | |
| 12926128 | Grove Court Shopping Center LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | |
| 12926048 | GS II University Centre LLC | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12925466 | GUANG XU | ADDRESS ON FILE | | | | | | | |
| 12925836 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12925840 | GUERRIERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | 19 Park Drive | | | | Livingston | NJ | 07039 | |
| 12925264 | Gupta, Anu | ADDRESS ON FILE | | | | | | | |
| 12925915 | Gwinnett Market Fair Owner, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12926532 | Hagerman & Company | PO Box 139 | 505 Sunset Court | Attn: Legal | | MOUNT ZION | IL | 62549 | |
| 12926290 | Hamilton Properties | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12926003 | Hanes M Owner, LLC and Hanes Z Owner, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12925200 | HANLON, MOLLY O | ADDRESS ON FILE | | | | | | | |
| 12925467 | Happiness Is Catering | 1067 North Street | | | | Greenwich | CT | 06831 | |
| 12925360 | Happy Little Production | 49 Settlers Ridge Road | | | | Milford | CT | 06460 | |
| 12926180 | Hart Miracle Marketpla LLCce LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12926162 | Hart TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12925245 | Hartmann, John | ADDRESS ON FILE | | | | | | | |
| 12925265 | Hartsig, Joe | ADDRESS ON FILE | | | | | | | |
| 12925969 | Hastings Ranch Shopping Center, L.P. | DATED OCT. 18, 1996 | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| 12925952 | Hastings Village Investment Company, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12925798 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 12926515 | Headspace | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12926607 | HEALTH MEDIA NETWORK | 151 N NOB HILL ROAD | SUITE 278 | | | FORT LAUDERDALE | FL | 33324 | |
| 12925310 | HELLO ARTISTS | 11123 SE Yamhill St. | | | | Portland | OR | 97216 | |
| 12925348 | HELP SYSTEMS | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12926050 | Heritage Plaza, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12925209 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12925207 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12925996 | HGREIT II Edmondson Road LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |
| 12926271 | Hines Global REIT 2615 Med Center Parkway LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12926214 | Hingham Launch Property LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12926390 | HIP Stephanie, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 12925582 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 12925978 | HLT Partnership LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | |
| 12925473 | HMMCo., Ltd. | 22, Wondang-daero 117beon-gil, Seo-gu | | | | Incheon | | | Korea |
| 12925372 | HNRY Logistics | 34125 US-19 N | | | | PALM HARBOR | FL | 34684 | |
| 12926415 | HNRY Logistics | 5200 W 110th Street | | | | Overland Park | KS | 66211 | |
| 12925998 | Home Depot U.S.A., Inc. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12925766 | Horizons HRS Manufacturing Staffing II | 2121 Airport Frwy | #360 | | | Irving | TX | 75062 | |
| 12925513 | Howard-Sloan  Search,  Inc. | 555 5th Avenue | 15th Floor | | | New York | NY | 10017 | |
| 12926151 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | |
| 12925406 | Hub Group, Inc | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12925514 | HumCap Recruiting | 5401 Village Creek Drive | | | | Plano | TX | 75093 | |
| 12925723 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12925944 | I. & G. Partners | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925973 | IA Sarasota Tamiami, L.L.C. | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925794 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12925772 | ICUC/iProspect Moderation Services, Inc. | 1 South St | Ste 300 | | | Boston | MA | 02110 | |
| 12926513 | ID Theft | 717 17th St | Suite 2700 | | | Denver | CO | 80202 | |
| 12926044 | IMI Huntsville, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926564 | IncendioWorks LLC | ATTN: Legal | 1314 W McDermott Dr Suite 106-720 | | | Allen | TX | 75013 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 22

Exhibit F

Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925694 | INDUSTRIAL BATTERY & CHARGER | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12926596 | INFOR US INC | 13560 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 12925583 | INFOR US INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12925827 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925827 | Infosys Limited | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12926631 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926051 | Inland American Jacksonville Gateway, L.L.C. | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12926160 | Inland American Retail Management, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | |
| 12926015 | Inland Western Southlake Limited | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925584 | INMOMENT INC | 310 EAST 4500 SOUTH #450 | | | | SALT LAKE CITY | UT | 84107 | |
| 12925864 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12925585 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |
| 12925586 | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 | | | | MIAMI BEACH | FL | 33139 | |
| 12925587 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12925531 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12926638 | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR | | | | EARTH CITY | MO | 63045 | |
| 12925373 | International Distribution Group LLC | 601 JEFFERSON ST. | SUITE 600 | | | HOUSTON | TX | 77002 | |
| 12925974 | International Speedway Square Ltd | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925381 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12925407 | Interstate Distributor Co. | 11707 21st Avenue CT S. | | | | Tacoma | WA | 98444 | |
| 12925711 | INTERSTATE RESTORATION LLC | 3401 Quorum Drive, Suite 300 Fort Worth | | | | Watauga | TX | 76137 | |
| 12926630 | INVISIONAPP, INC | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| 12926327 | IRC Bohl Farm, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12926119 | IRC Prairie Crossing, L.L.C. | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12926394 | IRC University Crossings L.L.C. | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12926308 | IRC Woodfield Plaza, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| 12926022 | Ireland Davie, Ltd. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | |
| 12855214 | Ireland, Tony A | ADDRESS ON FILE | | | | | | | |
| 12925516 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | | | | CARMEL | IN | 46032 | |
| 12926063 | ISM Holdings, Inc. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | |
| 12926211 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12926629 | Itential | 1350 Spring Street, NW, Suite 200 | | | | Atlanta | GA | 30309 | |
| 12925306 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12926246 | IVT Highlands at Flower Mound, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12926377 | IVT Parke Cedar Park, LLC | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12925494 | iWarehouse | 22 South Canal Street | | | | Greene | NY | 13778 | |
| 12925408 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 12926541 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd. | Suite 500 | Attn: Legal | | Frisco | TX | 75034 | |
| 12925588 | JASON ROGERS | 1171 Putnam Avenue, Apt 2 | | | | BROOKLYN | NY | 11221 | |
| 12925506 | JBCHoldings NY LLC | 2823 N 48th St | Ste 6 | | | Phoenix | AZ | 85008 | |
| 12925409 | JBS Carriers | 2401 2nd Ave | | | | Greeley | CO | 80634 | |
| 12925589 | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12926227 | JDN Real Estate Hamilton, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12925217 | Jeffrey, Hastings | ADDRESS ON FILE | | | | | | | |
| 12926148 | JG Triangle Peripheral South, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925662 | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| 12926359 | JLP-Harvard Park LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926252 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926073 | JLPK-Orange Park, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925410 | JNJ Express Inc | 3935 OLD GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 12925411 | Johansen Transportation Services | 5583 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925591 | JOHANSON TRANSPORTATION SVC | 5583 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 12925854 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12926545 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza | Suite 804 | Attention: David Knee | | East Rutherford | NJ | 07073 | |
| 12926544 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600 | Attention: Brad Cherry | | | Charlotte | NC | 28202 | |
| 12925801 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |
| 12925804 | JT Fire & Safety LLC | 29 Somerset St | 2nd Fl | | | Somerville | NJ | 08876 | |
| 12926027 | Jubilee LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12926028 | Jubilee LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12925690 | JUNE UPTON | 501 Lorimer Street, Apt 1 Brooklyn | | | | New York | NY | 11211 | |
| 12925318 | Kantar | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926640 | Kantar LLC | 3333 Warrenville Road, Suite #400 | | | | Lisle | IL | 60532 | |
| 12925210 | KAPTEIN, LENA | ADDRESS ON FILE | | | | | | | |
| 12925237 | Kastin, David | ADDRESS ON FILE | | | | | | | |
| 12925194 | KATAN, LOLA | ADDRESS ON FILE | | | | | | | |
| 12808395 | KATTI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12926110 | KBC Properties | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12925893 | KDMM LLC and ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12925824 | KEELVAR Systems Limited | Rubicon Centre Bishopstown | | | | Cork | | T12 Y275 | Ireland |
| 12925161 | KELLY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12925469 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| 12925592 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12925565 | KEPLER GROUP LLC | ATTN: Kepler Group Legal Department | 6 East 32nd Street, 9th Floor | | | New York | NY | 10016 | |
| 12925791 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12926566 | KEYME INC | ATTN: Legal | 101 Hudson St Fl 23 | | | Jersey City | NJ | 07302 | |
| 12925593 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | | | | FRISCO | TX | 75034 | |
| 12926080 | Kimco Corpus Christi, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12926199 | Kimco Riverview, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926089 | Kimco Savannah 185, Inc. | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12926018 | KIR Soncy L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926363 | KIR Tukwila L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925691 | KLDiscovery Ontrack, LLC | 9500 Arboretum Blvd. | Suite L2-120 | | | Austin | TX | 78759 | |
| 12926298 | KMO-361 (Paramus) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12925594 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 12926636 | KnowBe4 | 33 N. GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 12925159 | KOCH, BENJAMIN R | ADDRESS ON FILE | | | | | | | |
| 12926113 | KRG Avondale McDowell, LLC | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926372 | KRG Cool Springs, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926360 | KRG Livingston Center LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926333 | KRG MARKET STREET VILLAGE, LP, an Indiana limited | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926079 | KRG McDonough Henry Town, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | |
| 12926247 | KRG New Hill Place, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926321 | KRG Plaza Green LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | |
| 12926016 | KRG Plaza Green, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926332 | KRG Rivers Edge, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926221 | KRG SUNLAND, LP, an Indiana limited partnership | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926251 | KRG Temecula Commons, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925468 | KRISTEN HASKELL ART | 467 MYRTLE AVE APT 3 | | | | BROOKLYN | NY | 11205 | |
| 12926617 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 12925927 | KSI Cary 483, LLC | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12925218 | Kudish, Maxim | ADDRESS ON FILE | | | | | | | |
| 12925997 | La Frontera Landlord, LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12926209 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12926107 | Lakeline Plaza, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925412 | Landpark Logistics, Inc. | 601 Vidal Cantu Road | | | | Laredo | TX | 78045 | |
| 12925413 | Landstar Ranger, Inc. | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 12926020 | Las Palmas Dunhill LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 12925595 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12926613 | Legion Star | 307 N MICHIGAN AVE | STE 912 | | | CHICAGO | IL | 60601 | |
| 12926610 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 12926502 | Liberty Procurement Co. Inc. | 110 Bi-County Boulevard | | | | Farmingdale | NY | 11735 | |
| 12925219 | Lick, Neil | ADDRESS ON FILE | | | | | | | |
| 12926224 | Lilac19 LP | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12925251 | Lindblom, Scott | ADDRESS ON FILE | | | | | | | |
| 12926567 | LINDENMEYR CENTRAL | ATTN: Legal | 3 Manhattanville Rd | | | Purchase | NY | 10577 | |
| 12925811 | LiveRamp | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12925596 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 12925195 | LLOYD, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12925835 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 12925785 | Lockard & Wechsler, LLC | 2 Bridge Street | Suite 200 | | | Irvington | NY | 10533 | |
| 12926349 | Loja WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12925189 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12926406 | Loomis Armored US, LLC | 2500 City West Blvd. | Suite 900 | | | Houston | TX | 77042 | |
| 12925802 | Loqate, Inc. | 3101 Park Blvd | | | | Palo Alto | CA | 94306 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 22

Exhibit F

Contract Counterparties Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925778 | LRN Corporation | 41 MADISON AVENUE 30TH FLOOR | | | | New York | NY | 10010 | |
| 12925597 | LUCAS GROUP | P.O. BOX 638364 | | | | CINCINNATI | OH | 45263 | |
| 12925329 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12925374 | M&M Transport Services, Inc. | 185 Park Rd | | | | Putnam | CT | 06260 | |
| 12925908 | M.O.R. Snowden Square LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12926176 | Mad River Development LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 12926055 | Main Street At Exton, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | |
| 12925710 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | Tampa | FL | 33607 | |
| 12925163 | MAKA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12925164 | MAKSOM, ISMAIL JAMES | ADDRESS ON FILE | | | | | | | |
| 12926351 | Mall at Potomac Mills, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925888 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12926213 | Manhattan Marketplace Shopping Center, LLC | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12926322 | Mansell Crossing LLC, GSL Mansell LLC, and HML Mansell LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | |
| 12925818 | MAPQUEST SERVICES HOLDINGS LLC | 4235 Redwood Ave | | | | Los Angeles | CA | 90066 | |
| 12925517 | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD | | | | TYNGSBORO | MA | 01879 | |
| 12925598 | MARINE TRANSPORTATION | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 12926623 | Market Spark | 750 B St | Ste 1630 | | | San Diego | CA | 92101-8114 | |
| 12926215 | Market Street Flowood L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12926228 | Marketplace West Partners, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | |
| 12925271 | Markoe, Lynda | ADDRESS ON FILE | | | | | | | |
| 12925414 | Marten Transport Services, Ltd. | 129 Marten Street | | | | MONDOVI | WI | 54755 | |
| 12925312 | MARTINITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12926590 | MATTERPORT | ATTN: Legal | 352 E. Java Drive | | | Sunnyvale | CA | 94089 | |
| 12926152 | Maverick Investors LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| 12925599 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12926090 | McAllen TX LLC | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 12925600 | MCE DESIGN INC | 75 GRAND AVE | | | | BROOKLYN | NY | 11205 | |
| 12925986 | McKay Investment Company LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | |
| 12925196 | MCKELVEY, MICAH | ADDRESS ON FILE | | | | | | | |
| 12926165 | McKinley Mall Realty Holdings LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12926237 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926378 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12926338 | MDC Coastal I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | |
| 12926337 | MDC Coastal I, LLC | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 12925304 | Media Monks | 120 Old Ridgefield Rd | | | | Wilton | CT | 06897 | |
| 12926568 | Media Monks | Zemoga Inc. | 120 Old Ridgefield | Attn: Nancy Glatt, Controller | | Wilton | CT | 06897 | |
| 12926371 | Medistar Parkwest JV, Ltd. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 12925601 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12925902 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12925470 | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151 | |
| 12925238 | Melnick, Gregg | ADDRESS ON FILE | | | | | | | |
| 12926517 | MetLife | 1111 Superior Avenue | Suite 800 | Attn: General Counsel | | Cleveland | OH | 44114 | |
| 12926516 | MetLife | Attn: Michael DeLuca | Attn: Michael DeLuca | | | Morristown | NJ | 07960 | |
| 12926142 | Metropolitan Life Insurance Company | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12925602 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12925415 | Metropolitan Warehouse & Delivery | 960 High Street | | | | Perth Amboy | NJ | 08861 | |
| 12926242 | MFC Longview Plaza, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 12926091 | MGP XII Magnolia, LLC | IPA COMMERCAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12925788 | MICROSOFT CORPORATION  IT100875 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12926569 | MICROSOFT ONLINE INC | ATTN: Legal for Microsoft Online | 6100 Neil Road | | | Reno | NV | 89511 | |
| 12925885 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 12925992 | Middletown Shopping Center I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12925976 | M-III Olathe Station Holdings LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12925837 | MILE SQUARE ROOFING | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 12926589 | MILLER ZELL INC. | ATTN: Legal | 6100 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | |
| 12925346 | MILLER ZELL INC. | PO Box 2153, Birmingham | | | | Birmingham | AL | 35287 | |
| 12925334 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12926570 | MIRO | RealtimeBoard Inc. dba Miro | 201 Spear Street, Suite 1100 | Attention: Legal Department | | San Francisco | CA | 94105 | |
| 12926357 | Mishorim 255, LLC | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12925898 | Mission Valley Shoppingtown, LLC | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12926536 | Mobile Mini Texas Limited | Attn: Legal | PO BOX 740773 | | | CINCINNATI | OH | 45274 | |
| 12925416 | ModeTransportation, LLC | 14785 Preston Road | Suite 850 | | | Dallas | TX | 75254 | |
| 12925180 | MONAGHAN, CONOR | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925576 | Monmouth Controls Fire Protection | 105 Sherman Ave | | | | Raritan | NJ | 08869 | |
| 12926571 | MONOTYPE IMAGING INC | ATTN: Legal | 600 Unicom Park Dr | | | Woburn | MA | 01801 | |
| 12926202 | Mooresville Crossing, LP | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12926594 | MOTUS LLC | Attn: Legal | 60 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 12926362 | Mountain Grove Partners, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12926572 | MOVABLE INK | ATTN: Legal | 5 Bryant Park, 9th FL. | | | New York | NY | 10018 | |
| 12925774 | MOVABLE INK | PO BOX 200338 | | | | PITTSBURGH | PA | 15251 | |
| 12925221 | Muir, Alexander | ADDRESS ON FILE | | | | | | | |
| 12925497 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12925205 | MURPHY, SARAH RAE | ADDRESS ON FILE | | | | | | | |
| 12926573 | MY MOVE LLC | ATTN: Legal | 1101 Red Venture Drive | | | Fort Mill | SC | 29707 | |
| 12926625 | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD | | | | FULTON | MD | 20759 | |
| 12925879 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | |
| 12925603 | NATIONAL FREIGHT INC | TRIAD1828 Centre | 2 Cooper St | | | Camden | NJ | 08102 | |
| 12925972 | National Retail Properties, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925902 | National Retail Properties, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12925815 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12925417 | NavajoExpress | 1400 W. 64TH AVE | | | | DENVER | CO | 80221 | |
| 12925846 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12926637 | NAVITEC INC | PO Box 776081 | | | | Steamboat Springs | CO | 80477 | |
| 12925706 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12925719 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | Vista | CA | 92081 | |
| 12926598 | NectarOM | PO BOX 631155 | | | | Irving | TX | 75063 | |
| 12925155 | NESE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12925942 | Net Lease Realty VI, LLC | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925906 | New Plan Excel Realty Trust, Inc. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12925873 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | |
| 12926006 | Newkoa, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12926011 | Newtown Bucks Associates, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12925344 | NEXLA INC | 15 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401 | |
| 12925604 | NICHOLS TRUCKING CO.INC. | 34 Vine St | | | | Middleboro | MA | 02346 | |
| 12925418 | Nonstop Delivery, Inc. | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| 12926574 | NORTH AMERICAN CORPORATION | Attn: Chief Financial Officer | 2101 Claire Court | | | Glenview | IL | 60025 | |
| 12926168 | North Park Crossing L.C. | ATTN: Legal | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12926280 | Northern Beltway Industrial Center, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12926205 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12926324 | Northway Mall Properties Sub, LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUSE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12926053 | Northwoods III (San Antonio), LLC | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12925687 | Nouveaux Talent Management | 200 Rector Place 29N | | | | New York | NY | 10280 | |
| 12926632 | NOVUS MEDIA INC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12926127 | NP New Castle, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 12926318 | NP Royal Ridge LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12925922 | NPMC Retail, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12926208 | NPP Development, LLC | ATTN: VICE PRESIDENT | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12925419 | NT Logistics, Inc. | 7460 WARREN PARKWAY | SUITE 301 | | | FRISCO | TX | 75034 | |
| 12925787 | NTT Americas | 8300E. Maplewood Avenue, Suite 400 | | | | Greenwood Village | CO | 80111 | |
| 12926258 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 30 N LA SALLE ST  STE 4140 | | | | CHICAGO | IL | 60602-2900 | |
| 12926257 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926064 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12926317 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926212 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12925896 | Oakland Ironworks Assoc. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | |
| 12926206 | OAKLEY GROVE DEVELOPMENT, LLC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | |
| 12925977 | Oaks Square Joint Venture | C/O RELIANT PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | |
| 12926575 | Ocucom Corp | ATTN: Legal | 333 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 12926076 | OCW Retail-Hyannis, LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12925383 | Official Fast Freight | 1511 S. 47TH AVE | #300 | | | PHOENIX | AZ | 85043 | |
| 12925202 | OLGUIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 12926538 | Oliver Wyman, Inc. | Attn: Legal & Retail Consumer Goods | 1166 6th Avenue | | | New York | NY | 10036 | |
| 12730495 | OLP KENNESAW LLC | 60 CUTTER MILL SUITE 303 | | | | GREAT NECK | NY | 11021 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12925709 | Omnidian, Inc. | 107 Spring Street | | | | Seattle | WA | 98104 | |
| 12925605 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12926533 | Omnidian, Inc | Attn: Legal | 107 Spring Street | | | Seattle | WA | 98104 | |
| 12925606 | ON TARGET STAFFING LLC | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12925751 | ONE NETWORK ENTERPRISES INC | PO BOX 679180 | | | | DALLAS | TX | 75267 | |
| 12925721 | OneTrust LLC | 1200 Abernathy Rd | Suite 700 | | | Atlanta | GA | 30328 | |
| 12925275 | Onksen, William | ADDRESS ON FILE | | | | | | | |
| 12925518 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12925607 | OOCL (USA) INC. | Wall Street Plaza | 88 Pine Street | 11th Floor | | New York | NY | 10005 | |
| 12925608 | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 | | | | KANSAS CITY | MO | 64108 | |
| 12925887 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12926576 | OPTIMINE SOFTWARE INC | ATTN: Legal Counsel | 400 1st avenue N, suite 525 | | | Minneapolis | MN | 55401 | |
| 12925609 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | |
| 12926523 | OptumRx | ATTN: CHIEF LEGAL OFFICER | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12926511 | OptumRx | Attn: VP Client Management | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 12925883 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12926131 | Oracle Plaza LLC | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12925874 | ORDERGROOVE INC | 75 BROAD STREET 23RD FL | | | | NEW YORK | NY | 10004 | |
| 12926066 | ORF V Sugar Creek Plaza, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926203 | ORF VII Pelican Place, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925610 | OSSINOS MARKET | 258 MAIN STREET | | | | MADISON | NJ | 07940 | |
| 12926578 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | HF4 Hewamorra Freezone, Vieux Fort | | | Saint Lucia |
| 12926577 | Outsourcing Management Limited | ATTN: Legal Counsel/Corporate Secretary | PO Box 1093 | | | | | | Saint Lucia |
| 12925345 | Ovuline | 308 Congress St, 6th Floor | | | | Boston | MA | 02210 | |
| 12925421 | P.A.M Transportation | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | |
| 12926347 | Pace-Central Associates, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925939 | Pace-Highlands Associates, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925420 | Pacer Transportation Solutions, Inc. | 301 NJ-17 | | | | Rutherford | NJ | 07070 | |
| 12925317 | Packsize, LLC | 3760 W SMART PACK WAY | | | | Salt Lake City | UT | 84104 | |
| 12925746 | PagerDuty, Inc. | 501 2nd Street, Suite 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12926121 | Pagosa Partners III, Ltd. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12926418 | Palmer Dedicated Logistics LLC | 39 South Broad Street | | | | Westfield | MA | 01085 | |
| 12926643 | PALO ALTO NETWORKS INC | 3000 Tannery Way | | | | Santa Clara | CA | 95054 | |
| 12926243 | Panama City Beach Venture II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926200 | PAPF Dimond, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12926599 | Papyrus-Recycled Greetings Canada Ltd. | 1111 Canal St | Suite 700 | | | Chicago | IL | 60606 | |
| 12925495 | Papyrus-Recycled Greetings Canada Ltd. | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12925170 | PARAMESHWARAN, SHRI | ADDRESS ON FILE | | | | | | | |
| 12925970 | Paramount JSM At Jenkintown, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12925968 | Paramount Plaza at Brick LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12926331 | Park West Village Phase I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926140 | Parkway Crossing East Shopping Center, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| 12925611 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | | | | SANTA BARBARA | CA | 93105 | |
| 12925425 | Paschall Truck Lines, Inc. | 3443 US-641 | | | | Murray | KY | 42071 | |
| 12926136 | Paterson Place Durham, LLC | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |
| 12925382 | Pathmark Transportation | 5050 POPLAR AVE SUITE 900 | | | | Memphis | TN | 38157 | |
| 12926542 | Pathmark Transportation | 5050 Poplar Avenue | Suite 900 | Attn: Wes Kraker | | Memphis | TN | 38157 | |
| 12926341 | Pavilions at Hartman Heritage, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| 12925692 | PAYPAL INC. | 2211 North First Street | | | | San Jose | CA | 95131 | |
| 12926579 | PAYPAL INC. | ATTN: Legal | 2211 North First St | | | San Jose | CA | 95131 | |
| 12925832 | PB& J PARTNERS LLC | 8361 E GELDING DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12925858 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12925720 | PCI SECURITY STANDARDS COUNCIL | 401 Edgewater Place | Suite 600 | | | Wakefield | MA | 01880 | |
| 12925612 | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE | | | | HOUSTON | TX | 77043 | |
| 12926376 | PEBB Enterprises | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926088 | Pensacola Cordova Land | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12926620 | Pentera Security Inc. | 200 Summit Drive | 3rd Floor | | | Burlington | MA | 01803 | |
| 12925519 | People Business Solutions | 7220 Bob Bullock Loop Ste. 102 | | | | Laredo | TX | 78041 | |
| 12925613 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925828 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | |
| 12925486 | Perkopolis | 4010-3080 Yonge Street | | | | Toronto | ON | M4N 3N1 | Canada |
| 12925487 | PerkSpot | 320 W Ohio St | Floor 1 | | | Chicago | IL | 60654 | |
| 12925193 | PETERSON, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12925350 | PHENOM PEOPLE LLC | 300 BROOKSIDE AVENUE | | | | AMBLER | PA | 19002 | |
| 12925614 | PICKUP NOW INC | 5068 W PLANO PARKWAY | SUITE 290 | | | Plano | TX | 75093 | |
| 12925422 | PILOT FREIGHT SERVICES | 2 Braxton Way | | | | Glen Mills | PA | 19342 | |
| 12926615 | Ping Identity | 1001 17TH STREET | | | | Denver | CO | 80202 | |
| 12926616 | PING IDENTITY CORPORATION | 1001 17TH STREET | Suite 100 | | | DENVER | CO | 80202 | |
| 12925423 | Pinnacle Freight Lines, Inc. | 78 John Miller Way | | | | South Kearny | NJ | 07032 | |
| 12926192 | Pinnacle South LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT. | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12925838 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12925995 | Pittsburgh Hilton Head Associates L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12926041 | Pivotal 650 California St., LLC | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | |
| 12925325 | Pivotree Inc. | 6300 Northam Drive | | | | Mississauga | ON | L4V 1H7 | Canada |
| 12926038 | PL Dulles LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12926505 | Placer.ai | 153 2nd St | | | | Los Altos | CA | 94022 | |
| 12926122 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12925982 | Pleasant Hill Crescent Drive Investors, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | |
| 12925250 | Pontoriero, Maria | ADDRESS ON FILE | | | | | | | |
| 12925829 | POSH | 110 Greene St | | | | New York | NY | 10012 | |
| 12925708 | Power Factors llc | 135 Main Street, Suite 1750 | | | | San Francisco | CA | 94105 | |
| 12926534 | Power Factors LLC | Attn: Legal | 135 Main Street, Suite 1750 | | | San Francisco | CA | 94105 | |
| 12925656 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12926592 | PREGO EXPO | ATTN: Juliana Geisler | 3660 Howell Branch Court | | | Winter Park | FL | 32792 | |
| 12925424 | Premier Motor Lines, Inc. | 2 Colony Rd | | | | Jersey City | NJ | 07305 | |
| 12925520 | Premier Personnel Group, Inc. | 10 Woodbridge Center Drive | Suite 640 | | | Woodbridge | NJ | 07095 | |
| 12925937 | PREP Home Retail-Oceanside LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | |
| 12925500 | Prestige Management Group | 1776 Eastchester Road | Suite 210 | | | New York | NY | 10461 | |
| 12926346 | Price/Baybrook Ltd. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925907 | Price/Baybrook, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12925615 | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 | | | | BROOKLYN | NY | 11216 | |
| 12926509 | Progyny | 1359 Broadway, 2nd Floor | | | | New York | NY | 10018 | |
| 12925749 | Progyny Inc | 1359 BROADWAY | 2ND FLOOR | | | New York | NY | 10018 | |
| 12926123 | Prologis | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926124 | Prologis, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | |
| 12925616 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | |
| 12925617 | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 | | | | BROOKLYN | NY | 11249 | |
| 12925848 | Prosegur | CL60012 / PO Box 24620 | | | | West Palm Beach | FL | 33416 | |
| 12925309 | PROTECTION SYSTEM | 4724 COMMONS DR | | | | DENVER | NC | 28037 | |
| 12925875 | PTC | PO BOX 945722 | | | | ATLANTA | GA | 30394 | |
| 12926627 | PTC INC-CTS | 121 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| 12926373 | PTC TX Holdings, LLC | ATTN: HERBERT L. LEVINE | 1001 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 12925748 | PTR Baler | 2207 E. Ontario St | | | | Philadelphia | PA | 19134 | |
| 12926010 | PT-USRIF Meridian, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925860 | Puppet, Inc | 308 SW 2nd Ave | Fifth Floor | | | Portland | OR | 97204 | |
| 12925426 | Purolator International, Inc. | 2727 Meadowpine Blvd. | | | | Mississauga | ON | L5N 0E1 | Canada |
| 12925882 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12926549 | QL2 SOFTWARE LLC | Attn: Legal | 3700 O'Donnell Street, Suite 200 | | | Baltimore | MD | 21224 | |
| 12926580 | QUAD GRAPHICS INC | Attn: Juan Mostek - Credit | N61W23044 Harry's Way | | | Sussex | WI | 53089 | |
| 12925779 | QUANTUM METRIC INC | 16055 OLD FOREST PT | | | | MONUMENT | CO | 80132 | |
| 12925733 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12926150 | R&F Danbury, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12926299 | R&F Garden City, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12925964 | R.E.D. Capital Management, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12925741 | R.E.E. MECHANICAL INC | PO BOX 1354 | | | | Temecula | CA | 92593 | |
| 12926096 | R.K. Middletown, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12925859 | Radar Labs, Inc | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12925780 | RADIANT LOGIC INC | 75 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 12926007 | RAF Johnson City LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250, ATTN: ASSET MANAGER | | ATLANTA | GA | 30327 | |
| 12926163 | Rainier Colony Place Acquisitions LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12926329 | Ramco- Gershenson Inc | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926132 | Ramco-Gershenson Incorporated | C/O CASTO ATTN: LEGAL DEPT. | CUNNINGHAM, JAMES | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12926356 | Ramco-Gershenson Properties, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926033 | Ramco-Gershenson Properties Limited Partnership | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 15 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925618 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 12926045 | Ranch Town Center, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925619 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12926179 | RE Plus Harvest Junction KP LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925967 | Realty Income Properties 27, LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12925515 | Reavan, DBA Intelligent Resource Group | 1480 Us Highway 9 N | | | | Woodbridge | NJ | 07095 | |
| 12925701 | RECRUITICS LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12925963 | Redfield Promenade LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926138 | Redlands Joint Venture, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925684 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 McGinnis Village Pl, Ste 103, Alpharetta | | | | Johns Creek | GA | 30005 | |
| 12925756 | Reed Group | 10355 Westmoor Dr Ste 200 | | | | Broomfield | CO | 80021 | |
| 12926191 | Regency Centers, L.P. | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925375 | Regional Integrated Logistics | 120 Dart Street | | | | Buffalo | NY | 14213 | |
| 12926539 | Regional Integrated Logistics, Inc. | Attn: Legal | 2321 Kenmore Ave | | | Buffalo | NY | 14207 | |
| 12926248 | Rehoboth Gateway, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | |
| 12925869 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12925620 | REMEDY INTELLIGENT STAFFING | 1040 Crown Pointe Pkwy | #1040 | | | Atlanta | GA | 30338 | |
| 12925736 | RENAISSANCE MAINTENANCE INC | 6825 HOBSON VALLEY DR | SUITE 204 | | | WOODRIDGE | NJ | 60517 | |
| 12926401 | Restore Capital, LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12925830 | Retail Zipline Inc | 2370 Market St | Ste 436 | | | San Francisco | CA | 94114-1696 | |
| 12925621 | RETURN PATH INC. | 3 PARK AVENUE, | | | | NEW YORK | NY | 10016 | |
| 12925839 | REUTER & HANNEY INC. | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 12926182 | Revesco (USA) Properties of Bozeman, LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12926548 | Revionics | Aptos, Inc. | 9300 Trans-Canada Highway, Suite 300 | Attn: Legal | | Saint-Laurent | QB | H4S 1K5 | Canada |
| 12926078 | Richards Clearview, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | |
| 12926117 | Ridge Park Square, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD. SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 12925930 | Ridgeport Ltd. Partnership | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12925622 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925623 | RIGHTWORKS STAFFING INC | P O BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12925192 | RINGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12925311 | Risk Lens | 601 W. Main Ave | Suite 910 | | | Spokane | WA | 99201 | |
| 12926402 | Riskified | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12926253 | River Park Properties II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12925920 | Riverchase Crossings, LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 12926141 | Riverdale Center Owner, L.C. | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 12926256 | Riverplace Shopping Center, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926286 | Riverview Plaza (E&A), LLC | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 12926306 | RK Coral Palm Plaza, LLC | RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12926254 | RK Pembroke Pines, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12925427 | RoadOne Intermodal Logistics | 1 Kellaway Dr | | | | Randolph | MA | 02368 | |
| 12925624 | ROBERT HALF INTERNATIONAL INC | 2884 Sand Hill Road | Suite 200 | | | Menlo Park | CA | 94025 | |
| 12925169 | ROBINSON III, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12926409 | Rochester Armored Car Co. Inc. | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 12926158 | Rockwall Crossing SC, L.P. | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12926336 | ROIC Buskirk, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926364 | ROIC California, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12925203 | ROJAS, PETER | ADDRESS ON FILE | | | | | | | |
| 12926581 | Rokt | Attn: Legal Department | 3 PHILLIP STREET, #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 12926069 | Rolling Hills Plaza LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | |
| 12925276 | Ronda Thompson | ADDRESS ON FILE | | | | | | | |
| 12925428 | Royal Transportation Services | 450 Central Ave | | | | Horsham | PA | 19040 | |
| 12926387 | RPAI King's Grant II Limited Partnership | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12926397 | RPAI San Antonio Huebner Oaks GP, L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12926370 | RPAI Southlake Limited Partnership | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925981 | RPAI Westbury Merchants Plaza, L.L.C. | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926061 | RPI Interests II, Ltd. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON | | HOUSTON | TX | 77081 | |
| 12926070 | RPT Realty L.P. | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926344 | RPT Realty, L.P. | ATTN: LEGAL | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12925965 | RPT Realty, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 16 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926391 | RPT Realty, L.P. | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12926285 | RREEF America REIT II Corp. MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | |
| 12926056 | Running Hill SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12926238 | Rushmore Crossing Associates , LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12925625 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 12925903 | RXR 620 Master Lessee LLC | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 12926403 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 12925316 | S&P Yard, Inc. | 25 Broadway | | | | New York | NY | 10004 | |
| 12925884 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | 2nd Floor | | | EDISON | NJ | 08818 | |
| 12926622 | SailPoint | 11120 FOUR POINTS DRIVE | SUITE 100 | | | Austin | TX | 78726 | |
| 12925333 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12925222 | Saini, Sumita | ADDRESS ON FILE | | | | | | | |
| 12925626 | Salesforce.com, Inc. (4-606198 | P.O. Box 203141 | | | | DALLAS | TX | 75320 | |
| 12925730 | Salsify, Inc. | 101 Federal St | #2600 | | | Boston | MA | 02110 | |
| 12926145 | San Leandro JV LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12926087 | Santa Fe Mall Property Owner LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | |
| 12925894 | Santa Rosa Town Center, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | | | MILL VALLEY | CA | 94941 | |
| 12925172 | SANTAMARIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12926161 | SanTan MP LP | MALONEY, MARA | C/O COLE REAL ESTATE INVESNTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | |
| 12925753 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12925627 | SARAH SMART INC | 1 BOERUM PLACE #16D | | | | Brooklyn | NY | 11201 | |
| 12926219 | Sarasota Associates A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100, ATTN: LEGAL DEPT. | | UNIVERSITY PARK | FL | 34201 | |
| 12925946 | Saul Holdings Limited Partnership | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 12926365 | SBLO Barrett Pavilion LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925878 | SCANDIT INC | 711 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 12925843 | SCHINDLER ELEVATOR CORP. | P O BOX 93050 | | | | MORRISTOWN | NJ | 07960 | |
| 12925384 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926543 | Schneider Logistics Transloading & Distribution Inc. | Attn: Legal | 3101 South Packerland Drive | | | Green Bay | WI | 54313 | |
| 12925628 | SCHNEIDER NATIONAL INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925190 | SCHNEIDERMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12925953 | Schnitzer Investments Corp. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 12926313 | Scottsdale Fiesta Retail Center, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12925940 | Seabar Holdings, LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925819 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12925227 | Sebanc, Beverly M. | ADDRESS ON FILE | | | | | | | |
| 12926635 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 12925856 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12925429 | SEKO LOGISTICS | P.O. BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 12925629 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12926195 | SEP Augusta, LLC | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 12925938 | Seritage SRC Finance LLC | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | |
| 12926268 | Seritage SRC Finance LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12926381 | Seritage SRC Finance LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12926375 | Serota Islip NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 12925358 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| 12925362 | SHAW ENVIRONMENTAL & | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 12926633 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | |
| 12926303 | Shelby Corners RE Holdings, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | |
| 12926239 | SHI Owner, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12925750 | Shipt, Inc. | 420 20TH ST N | SUITE 100 | | | BIRMINGHAM | AL | 35203 | |
| 12925732 | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | Chicago | IL | 60606 | |
| 12925686 | ShortPoint | 1327 Jones Drive | Suite 107A | | | Ann Arbor | MI | 48105 | |
| 12926040 | Shreve Center DE LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12925457 | Shutterstock, Inc | 350 Fifth Avenue | 21st Floor | | | New York | NY | 10118 | |
| 12925277 | Sichel, Bart | ADDRESS ON FILE | | | | | | | |
| 12926283 | Siegen Lane Properties LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200, ATTN: HEAD OF RETAIL | | NEW ALBANY | OH | 43054 | |
| 12926361 | Silvertown Inc. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12926144 | SIMA Management Corporation | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 12926609 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 12926582 | SIMILARWEB INC | ATTN: Legal | 16 E 34th St 15th fl | | | New York | NY | 10016 | |
| 12926000 | Simsbury Commons LLC | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 12925765 | Single Source Security, LLC d/b/a Protos Security | 383 Main Ave | Suite 450 | | | Norwalk | CT | 06851 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926328 | Sir Barton Place, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12925249 | Sirhal, Mara | ADDRESS ON FILE | | | | | | | |
| 12926630 | Sitefolio | Attn: Legal | 1037 NE 65th Street, Suite 229 | | | Seattle | WA | 98115 | |
| 12925752 | SITESPECT INC | 10 MILK STREET | | | | BOSTON | MA | 02108 | |
| 12925321 | SKIM Analytical, Inc. | 111 River Street, Suite 1200 | | | | Hoboken | NJ | 07030 | |
| 12925521 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12926031 | SM Eastland Mall, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | |
| 12925477 | Smart Business Advisory and Consulting LLC | 80 Lancaster Ave | | | | East Lexington | VA | 24450 | |
| 12925353 | SMARTSHEET INC | P O BOX 123421 | | | | DALLAS | TX | 75312 | |
| 12925918 | Smithco T&C, LP | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | |
| 12925781 | SOCIAL ANNEX INC | 12408 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| 12925917 | Soilco, LC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12926334 | SOLLCO, LC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12925722 | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122 | |
| 12926033 | South Frisco Village SC, L.P. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12926326 | South Frisco Village SC, L.P. | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12926345 | South Town Owner PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | |
| 12925924 | South Unser, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926231 | Southaven Town Center II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12925430 | Southern Refridgerated | 8055 US-67 | | | | Texarkana | AR | 71854 | |
| 12926197 | Southgate Mall Montana II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926042 | Southridge Plaza, L.L.C. | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12925739 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | | | | WILMINGTON | MA | 01887 | |
| 12925431 | Sparx Logistics Limited | 1100 N Graham Street | Suite A | | | Carlotte | NC | 28206 | |
| 12926583 | SPECIALISTS MARKETING SERVICES | ATTN: Legal Department | 777 Terrace Avenue, suite 401 | | | Hasbrouck Heights | NJ | 07604 | |
| 12925432 | Speedy Transport | 265 RUTHERFORD ROAD SOUTH | #102 | | | Brampton | ON | L6W 1V9 | Canada |
| 12925807 | SPENCER TECHNOLOGIES | P.O. BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 12926110 | SPG Doral Retail Partners, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12925989 | Spring Creek Improvements, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12926398 | Springfield Plaza, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12925700 | SquareTrade, Inc., | 2000 Sierra Point Pkwy | Ste 300 | | | Brisbane | CA | 94005 | |
| 12925910 | SREIT Palm Beach Lakes Blvd., L.L.C. | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12926210 | SRK Lady Lake 21 SPE, LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12926025 | SRL Crossings at Taylor LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12925809 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12925630 | STAFF FORCE INC | 15915 KATY FREEWAY #160 | | | | HOUSTON | TX | 77094 | |
| 12925522 | Staffing Alternatives | 622 Georges Road | Suite 201 | | | North Brunswick | NJ | 08902 | |
| 12925631 | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 | | | | NEW YORK | NY | 10018 | |
| 12925208 | STAVRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12925632 | STEFANIE TALENT & | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12925633 | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 | | | | NEW YORK | NY | 10018 | |
| 12925386 | STG Logistics, Inc | 951 Thorndale Avenue | | | | Bensenville | IL | 60106 | |
| 12925634 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12925458 | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12925174 | STOESSINGER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12925501 | STOKES STUDIO LLC | 60 BROADWAY #3Q | | | | BROOKLYN | NY | 11249 | |
| 12925895 | Studio City East 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | |
| 12925456 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 12925191 | SUELLENTROP, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12925707 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12925635 | SUN DELIVERY LLC | 13 Stanley Ave | | | | Thomasville | NC | 27360 | |
| 12926547 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles | Attention: Alex Rein | | | San Jose | CA | 95134 | |
| 12925761 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12925955 | Sunbury Gardens Realty Co. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | |
| 12926049 | Sunmark Property, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12926035 | Sunset & Vine Apartment | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12925433 | Sunset Pacific Transportation | 13875 Norton Ave | | | | Chino | CA | 91710 | |
| 12926116 | Surprise Marketplace Holdings, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500, ATTN: ASSET MANAGEMENT | | CHICAGO | IL | 60606 | |
| 12925911 | SVAP II Creekwalk Village, LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | |
| 12925434 | Swift Tranportation Corporation, Inc. | 2200 S. 75TH Ave. | | | | Phoenix | AZ | 85043 | |
| 12926684 | SWIFTWIN SOLUTIONS INC | Minneapolis Headquarters | 509 2nd Ave S | | | Hopkins | MN | 55343 | |
| 12925789 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | | | | DUNWOODY | GA | 30338 | |
| 12925758 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12925699 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 12926366 | T L Street Marketplace RE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12926114 | T West Ashley SC, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 18 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925740 | T&J Electrical Associates | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12925326 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12926585 | Tableau Software | ATTN: Legal | 1621 N 34th St | | | Seattle | WA | 98103 | |
| 12926396 | Taft Associates | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY, STE. 290 | | EAST RUTHERFORD | NJ | 07073 | |
| 12925951 | Taft Corners Associates | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12926292 | Talisman Towson Limited Partnership | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201, P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925705 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | |
| 12926072 | Tamarack Village Shopping Center, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| 12925636 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | |
| 12925812 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUSER RD | | | | DALLAS | TX | 75019 | |
| 12925379 | Tantara Transportation Group Inc | 46051 MICHIGAN AVENUE | | | | CANTON | MI | 48188 | |
| 12926167 | Target Jefferson Boulevard, LLC | 790 SAN YSIDRO RD | | | | SANTA BARBARA | CA | 93108 | |
| 12925714 | TATA CONSULTANCY SERVICES | TCS House, Raveline Street | Raveline Street | 21 DS Marg, Fort | | Mumbai | | 400001 | INDIA |
| 12925523 | Taukobong, Joseph | ADDRESS ON FILE | | | | | | | |
| 12925523 | TDA Creative, Inc. | 115 Broadway | Floor 3 | | | New York | NY | 10005 | |
| 12925872 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92121 | |
| 12926600 | Tech Mahindra Limited | 4965 Preston Park Blvd | Suite 500 | | | Plano | TX | 75093 | |
| 12925880 | Tech Mahindra Limited | Sharda Centre | Off Karve Road | Erandwane | | Pune, Maharashtra | | 411014 | India |
| 12925435 | Technicolor Global Logistics | 3233 Mission Oaks Blvd | | | | Camarillo | CA | 93012-5097 | |
| 12925324 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | |
| 12925760 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | Caldwell | NJ | 07006 | |
| 12926139 | Telegraph Marketplace Partners II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12925361 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926263 | Terranomics Crossroads Associates | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926111 | Texas Avenue Crossing, LP | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12926032 | TFP Limited | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12926354 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | |
| 12925993 | The Commons at Sugarhouse, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12925502 | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B | | | | CHICAGO | IL | 60612 | |
| 12926196 | The Equitable Group, Inc. | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925637 | THE FOGEL COMPANY INC | 4431 California Street | | | | San Francisco | CA | 94118 | |
| 12925512 | The Goodkind Group, LLC | 275 Madison Avenue | Suite 501 | | | New York | NY | 10016 | |
| 12925943 | The Grewe Limited Partnership | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | |
| 12925726 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |
| 12925738 | THE MORNING CONSULT LLC | 729 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 12925805 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| 12926112 | The Promenade D'Iberville, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926601 | THE SEARCH MONITOR | 24 E Central Blvd 519 | | | | Orlando | FL | 32801 | |
| 12926388 | The Section 14 Development Co. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | |
| 12926101 | The Shoppes at Hamilton Place, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926081 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | |
| 12926083 | The Shops at Summerlin South, LP | C/O THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12925638 | THE STAFFING GROUP INC | 2731 Commercial Way | Ste A | | | Montrose | CO | 81401 | |
| 12925925 | The Strip Delaware LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12926098 | THF Harrisonburg Crossings, LLC | C/O TKG MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12926220 | THF/MRP Tiger Town | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12926014 | Thoroughbred Village, LLC & Lightman Cool Springs, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | |
| 12925323 | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| 12926612 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 12925368 | Titan HQ | Mazars Place Grattan Rd | | | | Galway | | H91 YFC2 | Ireland |
| 12925747 | TITANIUM SCAFFOLD SERVICES LLC | 120 BROADWAY, 36TH FLOOR | | | | New York | NY | 10271 | |
| 12926008 | TJ Center - I.L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12926170 | TKG Mountain View Plaza, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12925985 | TKG Paxton Towne Center Development, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | |
| 12925959 | TKG Woodmen Commons, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12925941 | TLC Equities Ltd. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12926618 | T-MOBILE | P.O. BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| 12925224 | Torres, Veronica M | ADDRESS ON FILE | | | | | | | |
| 12925437 | TOTAL QUALITY PALLETS LLC | 4610 Vandenberg Dr North | | | | Las Vegas | NV | 89081-2730 | |
| 12925436 | TOTE Maritime Alaska, LLC | 909 A St. | Suite 1100 | | | Tacoma | WA | 98402 | |
| 12926296 | Totowa UE LLC | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926071 | Totowa UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | |
| 12926106 | Town & Country (CA) Station L.P. | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12926173 | Towne Center North, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12926019 | TPP 207 Brookhill LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12926095 | TPP Bryant LLC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12925841 | TRANE COMPANY, THE | 170/175 Lakeview Drive Airside Business Park Swords, Co. | | | | Dublin | | | Ireland |
| 12926106 | TRC STAFFING SERVICES | PO BOX 936563 | | | | ATLANTA | GA | 31193 | |
| 12926272 | TREA 3010 Bridgepointe Parkway LLC | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12925640 | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 | | | | TAMPA | FL | 33609 | |
| 12925498 | Tribute | 141 Broad Blvd | Ste 206 | | | Cuyahoga Falls | OH | 44221 | |
| 12925461 | TRIGYN TECHNOLOGIES INC | 27 SDF-1, SEEPZ | Andheri (East) | | | Mumbai | | 400 096 | India |
| 12925459 | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR | | | | FRISCO | TX | 75034 | |
| 12925769 | TRINITY INC. | 15851 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| 12925988 | Triple B Mission Viejo, LLC | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| 12925948 | Triple B Newport News Business Trust | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925642 | TRIPWIRE INC | 29039 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925643 | TRISHA KOCH & ASSOC. | 163 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508 | |
| 12926626 | TRUNO RETAIL TECHNOLOGY | P 0 BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12926307 | Truss Greenwood IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925496 | Tuesday Blue | 416 WOODWARD AVE 1R | | | | RIDGEWOOD | NY | 11385 | |
| 12926611 | TVPAGE INC | 6827 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| 12925464 | TWILIO INC | DEPT LA 23938 | | | | PASADENA | CA | 91185 | |
| 12926389 | Tyler Broadway/Centennial LP | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12926273 | Tyler Broadway/Centennial, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | |
| 12925441 | U.S. Xpress, Inc. | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| 12925492 | UdellDirect | 508 E 53rd St | | | | Austin | TX | 78751 | |
| 12926262 | UE 675 Route 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12925945 | UE 675 Route 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925961 | UG2 Solon OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | |
| 12925308 | UiPath Inc. | 452 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 12925645 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12925646 | UNBXD INC | #377, 5th Main Road | 6th Sector | HSR Layout | | Bangalore | | 560102 | India |
| 12926036 | Uncommon, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | |
| 12925647 | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD | | | | MISSION HILLS | CA | 91345 | |
| 12925799 | Unilogic Group LLC | 2240 75th St. | | | | Woodridge | IL | 60517 | |
| 12926405 | United Courier Services, Inc. Dba United Armored Car Services | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 12925783 | United Fire Protection | 1 MARK ROAD, | Unit 1 | | | Kenilworth | NJ | 07033 | |
| 12925438 | United Parcel Service Canada Ltd. | 1115 North Service Road West, | Unit 1 | | | Oakville | ON | L6M 2V9 | CANADA |
| 12925439 | United Parcel Service, Inc. | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | |
| 12925637 | United Rentals | Attn: Legal | 100 FIRST STAMFORD PLACESUITE 700 | | | STAMFORD | CT | 06902 | |
| 12926288 | University of Louisville Real Estate FoundationInc | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925175 | UNNOLD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12925821 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | |
| 12926602 | Upromise Inc. | 95 Wells Ave Ste 160 | | | | Newton | MA | 02459 | |
| 12925648 | URBANE SYSTEMS LLC | 13800 COPPERMINE RD | | | | HERNDON | VA | 20171 | |
| 12926175 | US 41 AND I-285 Company | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR, ATTN: LEGAL SERVICES | | NEW YORK | NY | 10022 | |
| 12925440 | USA Truck Inc. | 3200 Industrial Park Road | | | | Van Buren | AR | 72956 | |
| 12926046 | USPF Fischer Market Place, LLC | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12925491 | Utopian Technology Solutions, Inc. | 320 Grand Reserve Way | | | | Kathleen | GA | 31047 | |
| 12926021 | V & V 224 Limited | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 12925524 | VacoBridgewater, LLC | 1140 US Highway 22 | Ste 302 | | | Bridgewater | NJ | 08807-2958 | |
| 12926586 | VALASSIS DIRECT MAIL INC | Attn: Legal Department | 15955 La Cantera Parkway | | | San Antonio | TX | 78256 | |
| 12926266 | Valencia Marketplace I, LLC | JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925793 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | Boston | MA | 02110 | |
| 12925166 | Valle-Ayala, Michele | ADDRESS ON FILE | | | | | | | |
| 12926062 | Valley Square I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | |
| 12925649 | VCE COMPANY LLC | 1500 N Greenville Ave | Ste 1100 | | | Richardson | TX | 75081-2243 | |
| 12926603 | VEBO, Inc. | 891 14TH STREET | SUITE 1409 | | | DENVER | CO | 80202 | |
| 12925855 | VECTOR SECURITY INC | P.O. BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 12925650 | VENZEE INC | 222 W. Merchandise Mart Plaza | Suite 1212 | | | Chicago | IL | 60654 | |
| 12926178 | VEREIT, Inc. | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12925651 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | |
| 12926587 | VERINT AMERICAS INC | ATTN: Legal | 800 North Point Parkway | | | Alpharetta | GA | 30005 | |

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925868 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12925652 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | |
| 12925653 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12925729 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | |
| 12925870 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 12925654 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| 12926395 | Vestar DM LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925482 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| 12925480 | ViaSat | 6155 El Camino Real | | | | Carlsbad | CA | 92009 | |
| 12925507 | Victory Warner Marketplace LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12925508 | VIE AGENCY LLC | 309 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12926105 | Village Park Plaza LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | |
| 12926207 | VINEYARD VILLAGE MSV, LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12925475 | Vine, Inc. | Tatton Knutsford St | Knutsford | | | Cheshire | | WA16 6AY | United Kingdom |
| 12925177 | VIOLLET, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12925448 | Virtual Graffiti, Inc. | Blue Ally 9979 Muirlands Blvd | | | | Cary | NC | 27518 | |
| 12925479 | Virtual Security Research, LLC | 76 Summer St | Fl 4 | | | Boston | MA | 02110 | |
| 12925655 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL | | | | IRVINE | CA | 92614 | |
| 12925657 | VISUAL RETAILING B.V | Kinderhuissingel 4J | 2013 AS | | | Haarlem | | | The Netherlands |
| 12925658 | VITALYST LLC | One Bala Plaza, | Suite 434 | | | Bala Cynwyd | PA | 19004 | |
| 12925659 | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD | | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| 12925476 | Vmware, Inc. | 3401 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 12925481 | Vocera Communications, Inc. | 3030 Orchard Parkway | | | | San Jose | CA | 95134 | |
| 12925660 | VOLT WORKFORCE SOLUTIONS | 2401 N. Glassell St. | | | | Orange | CA | 92865 | |
| 12925661 | VOYAGER EXPRESS INC | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| 12926058 | VPCC Pioneer, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12925213 | VROOMAN, KIM | ADDRESS ON FILE | | | | | | | |
| 12925206 | VU, TONY | ADDRESS ON FILE | | | | | | | |
| 12926039 | W.B.P. Central Associates, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12925525 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 | | | | COVINGTON | GA | 30015 | |
| 12982418 | Walder, Stacy L | ADDRESS ON FILE | | | | | | | |
| 12926294 | Waldorf Shopper's World | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12926130 | Wal-Mart Stores East, L.P. | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12925442 | Wan Hai Lines Ltd. | 10F, No. 136, Sung Chiang Rd. | | | | Taipei City | | 10417 | Taiwan |
| 12926183 | Wanamaker Conroe LC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12926367 | Water Tower Square Associates | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12925450 | WAVE ERA INC | 5 Independence Way Fl 3 | | | | Princeton | NJ | 08540 | |
| 12925663 | WAVELINK CORP. | 7800 Madison Blvd. | Suite 504 | | | Huntsville | AL | 35806 | |
| 12926052 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12926060 | WCS Properties Business Trust | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12925664 | WE SPEAK LLC | 276 5TH AVE #704 | | | | NEW YORK | NY | 10001 | |
| 12925665 | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 589 | | | | CAMAS | WA | 98607 | |
| 12926604 | Webdam | 1730 S Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 12926605 | WeddingChannel.com, Inc. | 700 Flower St | Ste 600 | | | Los Angeles | CA | 90017 | |
| 12925966 | Weingarten Nostat Inc. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12926198 | Weingarten Realty Investors | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926074 | Weingarten Realty Investors | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12926081 | Weingarten Realty Investors | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12925484 | WERCS Professional Services, Inc. | 3 BRITISH AMERICAN BOULEVARD | | | | LATHAM | NY | 12110 | |
| 12926100 | West Coast Highway LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS of COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12925443 | Western Express, Inc. | 7135 Centennial Place | | | | Nashville | TN | 37209 | |
| 12925909 | Westlake Center Assoc. LP | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12925157 | WETHERILL, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12925865 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12925225 | White, Denise | ADDRESS ON FILE | | | | | | | |
| 12926316 | Whitemak Associates | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926147 | Whitestone Eldorado Plaza, LLC | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | |
| 12925666 | WIKITUDE GMBH | Schrannengasse 6 | | | | 5020 Salzburg | | | Austria |
| 12925931 | WIL - CPT Arlington Highlands 1, LP | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, Inc. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12925253 | William, Stephenson | ADDRESS ON FILE | | | | | | | |
| 12926518 | Willis Towers Watson | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 21 of 22

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925320 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 12926204 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | |
| 12926244 | Windsor Park Estates Silverdale, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12925667 | WINSTREAM | 400 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| 12925795 | WIS INTERNATIONAL | P.O. BOX 200081 | | | | DALLAS | TX | 75320 | |
| 12926216 | WM Acquisition Delaware, LC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12925693 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12925668 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| 12926311 | Wood Stone Plano Partners LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12925669 | WORKDAY INC | P O BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925478 | Workforce Insight, Inc. | 355 S Teller St Ste 200 | | | | Lakewood | CO | 80226 | |
| 12925499 | WORKFRONT INC | 3301 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12925444 | World Class Logistics Inc. | 980 Main St Unit 3 | | | | Waltham | MA | 02451 | |
| 12925670 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| 12925388 | World Distribution Services, LLC | 1340 DEPOT STREET | SUITE# 103 | | | CLEVELAND | OH | 44116 | |
| 12925363 | World Market | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12926217 | WRHW, LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700, ATTN: LEASE ADMINISTRATION | | CHARLOTTE | NC | 28204 | |
| 12926218 | WRI Jess Venture | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12926335 | WRI OVERTON PARK, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 12926047 | WRI-URS South Hill, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 12925280 | Wu, Patty | ADDRESS ON FILE | | | | | | | |
| 12925671 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | |
| 12925672 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 12925673 | WYLESS INC | 4460 Carver Woods Dr | Suite 100 | | | Blue Ash | OH | 45242 | |
| 12925356 | XIAO MA | ADDRESS ON FILE | | | | | | | |
| 12925489 | Xpert HR | 230 Park Ave | | | | New York | NY | 10169 | |
| 12925445 | XPO Logistics Freight, Inc | Five American Lane | | | | Greenwich | CT | 06831 | |
| 12925450 | Xtify, Inc. | 36 Cooper Square | | | | New York | NY | 10003 | |
| 12925674 | XZACT TECHNOLOGIES INC | 2917 Patten Hill Dr | | | | Matthews | NC | 28105-0362 | |
| 12925675 | YANGMING CORP | One Newark Center 1085 Raymond Boulevard | 9th Floor | | | Newark | NJ | 07102 | |
| 12926588 | YEXT INC | ATTN: Legal | 1 Madison Avenue, Fl 5 | | | New York | NY | 10010 | |
| 12925790 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087 | |
| 12925676 | YOURAMIGO | 4708 Del Valle Pkwy | | | | Pleasanton | CA | 94566 | |
| 12925677 | YRC | 0990 Roe Avenue | | | | Overland Park | KS | 66211 | |
| 12926276 | YSM-Ponderosa, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12926642 | Yugabyte, Inc. | 100 S Murphy Ave, Suite 200 | | | | Sunnyvale | CA | 94086 | |
| 12925678 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | |
| 12925451 | Z Corporation | 32 2nd Avenue | | | | Burlington | MA | 01803 | |
| 12925509 | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 | | | | BROOKLYN | NY | 11216 | |
| 12926353 | Zamias Services, Inc. Agent For | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12925850 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12925446 | Zenith | 6550 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | |
| 12925679 | 2GAGE INC | 32 Winding Way | | | | Princeton | NJ | 08540 | |
| 12925680 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12925449 | ZixCorp | 2711 N. Haskell Ave. | Suite 2300 | | | Dallas | TX | 75204-2960 | |
| 12926225 | ZL Properties, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12926177 | ZL Properties, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION, UNIT #513-016 | | SAN FRANCISCO | CA | 94104-2113 | |
| 12925681 | ZMAGS CORPORATION | 321 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 12926186 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 12925682 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |