## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Liz Santodomingo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 20, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A**; and (2) Litigation Parties Service List attached hereto as **Exhibit B**:

- Debtors' Motion for Entry of an Order (I) Enlarging the Period Within which the Debtors May Remove Actions and (II) Granting Related Relief [Docket No. 786]

*[Remainder of page intentionally left blank]*

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: July 11, 2023

/s/ Liz Santodomingo
Liz Santodomingo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 11, 2023, by Liz Santodomingo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

2                                                SRF 70697

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM 201 ST. CHARLES AVENUE 36TH FLOOR NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO<br>1000 WILSHIRE BOULEVARD<br>SUITE 1500<br>LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO<br>ONE JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO 5850 WATERLOO ROAD SUITE 245 COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ. ONE NEWARK CENTER, TENTH FLOOR 1085 RAYMOND BOULEVARD NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL 10450 N. MEDALLION DRIVE CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD 6 EAST 32ND STREET 9TH FLOOR NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. 360 LEXINGTON AVENUE SUITE 1200 NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY<br>2500 PLAZA 5<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ. ELEVEN TIMES SQUARE EIGHTH AVENUE & 41ST STREET NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. 293 EISENHOWER PARKWAY SUITE 100 LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD 6304 TEAL CT. PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX TIMES SQUARE TOWER SEVEN TIMES SQUARE TOWER, SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. 25 MAIN STREET COURT PLAZA NORTH, SUITE 501 HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL 11690 NW 105TH STREET MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF 31-19 NEWTOWN AVENUE SEVENTH FLOOR ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. P.O. BOX 1266 WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. 1110 SPRINGFIELD RD PO BOX 1339 UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS 1 HARMON MEADOW BLVD SUITE 201 SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739963 | 113 POTOMAC/STONEWALL LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 12739840 | 1461043 ONTARIO LIMITED | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739841 | 1461043 ONTARIO LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739838 | 1461043 ONTARIO LIMITED | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12883294 | 1700 OXFORD DRIVE PARTNERSHIP | | | | | | | | | JLOFFLER@COZEN.COM | EMAIL |
| 12883295 | 1700 OXFORD DRIVE PARTNERSHIP | 650 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | | | FIRST CLASS MAIL |
| 12908263 | 1700 OXFORD DRIVE PARTNERSHIP | COZEN O'CONNOR | JESSE RYAN LOFFLER | ONE OXFORD CENTER , 41ST FLOOR | | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 12748092 | 18TH AND WALNUT LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739915 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | | | | FAIRFIELD | CT | 06284 | | | FIRST CLASS MAIL |
| 12739916 | 2180 KINGS HIGHWAY DE LLC | COHEN & WOLF PC | PHILIP C PIRES | 1115 BROAD STREET | | BRIDGEPORT | CT | 06604 | | | FIRST CLASS MAIL |
| 12883299 | 250 HUDSON STREET LLC | C/O JACK RESNICK & SONS INC | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12883298 | 250 HUDSON STREET LLC | RIVKIN RADLER LLP | EREZ GLAMBOSKY | 477 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12739538 | 2781794 CANADA INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758223 | 315 HUDSON LLC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12734934 | 315 HUDSON LLC | FABIANI COHEN & HALL, LLP | 570 LEXINGTON AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12736206 | 3A COMPOSITES USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12583779 | 3A COMPOSITES USA, INC. | | | | | | | | | JEFFREY.NEELEY@HUSCHBLACKWELL.COM | EMAIL |
| 12739019 | 3BTECH INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739017 | 3BTECH INC. | | | | | | | | | LPILON@ROCKTRADELAW.COM | EMAIL |
| 12748137 | 47 BRAND, LLC | | | | | | | | | BBROUSSARD@SIDLEY.COM | EMAIL |
| 12748138 | 47 BRAND, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748132 | 47 BRAND, LLC | | | | | | | | | JBECKER@SIDLEY.COM | EMAIL |
| 12748134 | 47 BRAND, LLC | | | | | | | | | RPAL@SIDLEY.COM | EMAIL |
| 12748135 | 47 BRAND, LLC | | | | | | | | | RTERNEY@SIDLEY.COM | EMAIL |
| 12748133 | 47 BRAND, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738960 | A LA CARTE SPECIALTY FOOD LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735197 | A MUTUAL LEGAL RESERVE COMPANY | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | | | FIRST CLASS MAIL |
| 12735391 | A&H PLUMBING LLC | 6515 ESTES ST | | | | ARVADA | CO | 80004 | | | FIRST CLASS MAIL |
| 12738966 | A.C. MOORE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748588 | A.C. MOORE INC. | | | | | | | | | LFRIEDMAN@BARNESRICHARDSON.COM | EMAIL |
| 12738967 | A.C. MOORE INC. | | | | | | | | | MCOOPERSMITH@BARNESRICHARDSON.COM | EMAIL |
| 12743904 | A.O. SMITH CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743902 | A.O. SMITH CORPORATION | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12737750 | A3 FASTENERS LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737751 | A3 FASTENERS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738958 | AAKASH CHEMICALS & DYE-STUFFS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749304 | AARON'S, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749305 | AARON'S, INC. | | | | | | | | | MARKHERLACH@EVERSHEDS-SUTHERLAND.COM | EMAIL |
| 12748110 | ABB INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748109 | ABB INC. | | | | | | | | | JCANNON@CASSIDYLEVY.COM | EMAIL |
| 12738616 | ABB INC. | | | | | | | | | JRANSDELL@CASSIDYLEVY.COM | EMAIL |
| 12738225 | ABC ORDER PROCESSING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738226 | ABC ORDER PROCESSING, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12739359 | ABEK LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739357 | ABEK LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12744817 | ABERCROMBIE & FITCH TRADING CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744815 | ABERCROMBIE & FITCH TRADING CO. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737097 | ABRAHAM LINC CORPORATION | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737100 | ABRAHAM LINC CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737290 | ACACIA DESIGN, INC. | | | | | | | | | BCOLLINS@GKGLAW.COM | EMAIL |
| 12737292 | ACACIA DESIGN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737293 | ACACIA DESIGN, INC. | | | | | | | | | OKRISCHIK@GKGLAW.COM | EMAIL |
| 12738842 | ACADEMY, LTD. | | | | | | | | | BRYAN.HARRISON@LOCKELORD.COM | EMAIL |
| 12738845 | ACADEMY, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737530 | ACCENT DECOR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737531 | ACCENT DECOR, INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12758672 | ACCENT FURNITURE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758669 | ACCENT FURNITURE, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12736794 | ACCUMED CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736792 | ACCUMED CORP. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12759562 | ACCUTIME WATCH CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759560 | ACCUTIME WATCH CORP. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12735457 | ACE HARDWARE CORPORATION | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 12749332 | ACME FOOD SALES, INC. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12749334 | ACME FOOD SALES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738986 | ACTING COMMISSIONER MARK A. MORGAN | | | | | | | | | ELIZABETH.SPECK@USDOJ.GOV | EMAIL |
| 12738987 | ACTING COMMISSIONER MARK A. MORGAN | | | | | | | | | JAMIE.SHOOKMAN@USDOJ.GOV | EMAIL |
| 12738988 | ACTING COMMISSIONER MARK A. MORGAN | | | | | | | | | JUSTIN.R.MILLER@USDOJ.GOV | EMAIL |
| 12738990 | ACTING COMMISSIONER MARK A. MORGAN | | | | | | | | | MISHA.PREHEIM@USDOJ.GOV | EMAIL |
| 12738991 | ACTING COMMISSIONER MARK A. MORGAN | | | | | | | | | SOSUN.BAE@USDOJ.GOV | EMAIL |
| 12747939 | ACTION WHOLESALE PRODUCTS, INC. | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12736521 | ACTION WHOLESALE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746593 | ACTION WHOLESALE PRODUCTS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12744822 | ACTION WHOLESALE PRODUCTS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739889 | ACTIONLINK SERVICES, LLC | | | | | | | | | AGSMITH@SGRLAW.COM, AWACHS@SGRLAW.COM | EMAIL |
| 12883300 | ACTIONLINK SERVICES, LLC | | | | | | | | | AGSMITH@SGRLAW.COM, AWACHS@SGRLAW.COM | EMAIL |
| 12883300 | ACTIONLINK SERVICES, LLC | | | | | | | | | AGSMITH@SGRLAW.COM; AWACHS@SGRLAW.COM | EMAIL |
| 12734933 | ACUNA, WILDER L. | GORAYEB & ASSOCIATES, PC | ROY A. KURILOFF | 100 WILLIAM STREET, SUITE 1900 | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 12737494 | ADD-ON COMPUTER PERIPHERALS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737495 | ADD-ON COMPUTER PERIPHERALS LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735549 | ADESSO INC. | | | | | | | | | IRENE@CHENLAWGROUP.COM | EMAIL |
| 12735552 | ADESSO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758446 | ADH GUARDIAN USA LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12736561 | ADH GUARDIAN USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736570 | ADH GUARDIAN USA LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736580 | ADH GUARDIAN USA LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758247 | ADVANCE AUTO PARTS INC | 216 NORTH AVE | | | | DUNELLEN | NJ | 08812-1219 | | | FIRST CLASS MAIL |
| 12748141 | ADVANCED ENERGY INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748139 | ADVANCED ENERGY INDUSTRIES, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737001 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736998 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749138 | ADVANTUS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749139 | ADVANTUS CORP. | | | | | | | | | ROY.GOLDBERG@STINSON.COM | EMAIL |
| 12883301 | ADVANTUS, CORP | SMITH, GAMBRELL & RUSSELL, LLP | MORGAN V. MANLEY, ESQ. ;CLAYTON D. HARVEY, ESQ. | 1301 AVENUE OF THE AMERICAS, 21ST FLOOR | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 12737126 | AFC INDUSTRIES, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737128 | AFC INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735484 | AFFORDABLE BUILDING PRODUCTS LLC | DAVID JOHN CRAVEN | CRAVEN TRADE LAW LLC | 3744 N. ASHLAND AVENUE | | CHICAGO | IL | 60613 | | | FIRST CLASS MAIL |
| 12737873 | AFTERMARKET PERFORMANCE EXPRESS | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737874 | AFTERMARKET PERFORMANCE EXPRESS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736867 | AGILITY TOOLING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736864 | AGILITY TOOLING INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12759204 | AHEAD, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759202 | AHEAD, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735367 | AHOLD DELHAIZE USA INC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12739214 | AIRTECH INTERNATIONAL, INC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739215 | AIRTECH INTERNATIONAL, INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739211 | AIRTECH INTERNATIONAL, INC | | | | | | | | | KEVIN.OBRIEN@BAKERMCKENZIE.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908244 | ALAN FREEMAN | LENZO & REIS LLC | CHRISTOPHER P LENZO | 360 MT KEMBLE AVE, STE 1004 | | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 12735863 | ALBAUGH LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735864 | ALBAUGH LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735865 | ALBAUGH LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737151 | ALCOA USA CORP. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737152 | ALCOA USA CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737420 | ALEMITE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737421 | ALEMITE, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758228 | ALEXANDER'S REGO SHOPPING CENTER INC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12758229 | ALEXANDER'S REGO SHOPPING CENTER INC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | | | FIRST CLASS MAIL |
| 12735337 | ALEXANDRIA SMITH | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12735336 | ALEXANDRIA SMITH | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883544 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908237 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883302 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12735867 | ALFAGOMMA AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735868 | ALFAGOMMA AMERICA INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735869 | ALFAGOMMA AMERICA INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737231 | ALFATEERS SERVICE CENTER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737233 | ALFATEERS SERVICE CENTER, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12735407 | ALICIA L AGUILERA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758955 | ALL AMERICAN CONTAINERS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758954 | ALL AMERICAN CONTAINERS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758951 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758949 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739606 | ALL AMERICAN CONTAINERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739604 | ALL AMERICAN CONTAINERS, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736843 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ALEXANDER HUME SCHAEFER | CROWELL & MORING, LLP | 1001 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004-2595 | | | FIRST CLASS MAIL |
| 12738239 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | CHANDRI NAVARRO-SYLVA | HOGAN LOVELLS US LLP | COLUMBIA SQUARE BUILDING | 555 THIRTEENTH STREET, NW. | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 12739704 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | KATELYN MICHELLE HILFERTY | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 12758976 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | KENNETH J. NUNNENKAMP | MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 12735570 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | MELISSA DUFFY | DECHERT LLP | 1900 K STREET, NW | | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 12738998 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12739340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12739016 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ABARON@SPCBLAW.COM | EMAIL |
| 12738428 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ACAMPOSKORN@STEPTOE.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 12745100 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ADAMS@HARRISBRICKEN.COM | EMAIL |
| 12738559 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ADRIENNE@BRAUMILLERLAW.COM | EMAIL |
| 12739386 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | AMANDA.DEBUSK@DECHERT.COM | EMAIL |
| 12739047 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | AMCNEIL@BOSELAW.COM | EMAIL |
| 12738714 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | AMD@MSK.COM | EMAIL |
| 12739038 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ANDREW.MCALLISTER@HKLAW.COM | EMAIL |
| 12749403 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ANGELA.SANTOS@AFSLAW.COM | EMAIL |
| 12745785 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ASALZMAN@DHLAW.COM | EMAIL |
| 12749783 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BGOLDSTEIN@DUANEMORRIS.COM | EMAIL |
| 12739136 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BJACOBS@JACOBSGLOBALTRADE.COM | EMAIL |
| 12739186 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BMCGRATH@CROWELL.COM | EMAIL |
| 12739204 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BMURPHY@MILLERCO.COM | EMAIL |
| 12739243 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BPC@MOWRYGRIMSON.COM | EMAIL |
| 12739223 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BPOWELL@FOXROTHSCHILD.COM | EMAIL |
| 12758878 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BRETT.HARRIS@THETRADELAWFIRM.COM | EMAIL |
| 12739114 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BSHANBAUM@ROCKTRADELAW.COM | EMAIL |
| 12748121 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | BWALDRON@MMWR.COM | EMAIL |
| 12739287 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | CGTAYLOR@CLARKHILL.COM | EMAIL |
| 12739265 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | CKANE@CUSTOMS-LAW.COM | EMAIL |
| 12736305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | CRAIG.LEWIS@HOGANLOVELLS.COM | EMAIL |
| 12758873 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | CSWIFT@FOLEY.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736074 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | CYL@MOWRYGRIMSON.COM | EMAIL |
| 12739318 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DARIYA.GOLUBKOVA@HKLAW.COM | EMAIL |
| 12737929 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DCANNISTRA@CROWELL.COM | EMAIL |
| 12739672 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DEEN.KAPLAN@HOGANLOVELLS.COM | EMAIL |
| 12739037 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DFORGUE@BARNESRICHARDSON.COM | EMAIL |
| 12739309 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DGLUCK@CUSTOMS-LAW.COM | EMAIL |
| 12739341 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DLAYTON@MAYERBROWN.COM | EMAIL |
| 12739213 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | DSTEPP@CROWELL.COM | EMAIL |
| 12739389 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | EROCK@ROCKTRADELAW.COM | EMAIL |
| 12739367 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ESUAREZ@SUAREZFIRM.COM | EMAIL |
| 12758898 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | FHADFIELD@CROWELL.COM | EMAIL |
| 12736005 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | FWJ@MOWRYGRIMSON.COM | EMAIL |
| 12739431 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GCC@GCOOPERLAW.COM | EMAIL |
| 12739422 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GCUMINS@SPCBLAW.COM | EMAIL |
| 12739438 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12739536 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GHUSISIAN@FOLEY.COM | EMAIL |
| 12739468 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GMCCUE@STEPTOE.COM | EMAIL |
| 12739487 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | GMENEGAZ@DHLAW.COM | EMAIL |
| 12739508 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | IVAN.BILANIUK@DINSMORE.COM | EMAIL |
| 12739580 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758996 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JARED.WESSEL@HOGANLOVELLS.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737052 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JASON.CUNNINGHAM@CUSTOMSTRADELAW.COM | EMAIL |
| 12735955 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JBREW@CROWELL.COM | EMAIL |
| 12736095 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JDONOHUE@NPWNY.COM | EMAIL |
| 12758944 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JEAN.CHANG@DECHERT.COM | EMAIL |
| 12749352 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JEREMY.PAGE@PAGEFURA.COM | EMAIL |
| 12744257 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JESSICA.DIPIETRO@AFSLAW.COM | EMAIL |
| 12739615 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JKENKEL@DHLAW.COM | EMAIL |
| 12748600 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JMPARKS@DUANEMORRIS.COM | EMAIL |
| 12736407 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JONATHAN.STOEL@HOGANLOVELLS.COM | EMAIL |
| 12739624 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JPETERSON@NPWNY.COM | EMAIL |
| 12749362 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739659 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JROHE@FOXROTHSCHILD.COM | EMAIL |
| 12735772 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JRRIFKIN@ENGLANDLAWGROUP.COM | EMAIL |
| 12735640 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JSG@MOWRYGRIMSON.COM | EMAIL |
| 12736558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JSPRARAGEN@GDLSK.COM | EMAIL |
| 12736237 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JTOTARO@NPWDC.COM | EMAIL |
| 12739601 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | JZHANG@MAYERBROWN.COM | EMAIL |
| 12745293 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KEVIN.HORGAN@DHLAW.COM | EMAIL |
| 12739677 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KGP@MSK.COM | EMAIL |
| 12739738 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KHM@MOWRYGRIMSON.COM | EMAIL |
| 12745119 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KMEANS@MILESSTOCKBRIDGE.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739715 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KOWENS@STEINSHOSTAK.COM | EMAIL |
| 12735777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | KWILLIAMS@CLARKHILL.COM | EMAIL |
| 12739758 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LAAUSTRINS@ENGLANDLAWGROUP.COM | EMAIL |
| 12736744 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LBOGARD@NPWDC.COM | EMAIL |
| 12739826 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LEAH.SCARPELLI@AFSLAW.COM | EMAIL |
| 12739806 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LFRIEDMAN@BARNESRICHARDSON.COM | EMAIL |
| 12739845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LINDITA.CIKO.TORZA@USDOJ.GOV | EMAIL |
| 12739787 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LKOGAN@BENESCHLAW.COM | EMAIL |
| 12759011 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LLEVINSON@FOXROTHSCHILD.COM | EMAIL |
| 12739777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LORDET@STRTRADE.COM | EMAIL |
| 12739459 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | LSANDLER@STRTRADE.COM | EMAIL |
| 12735550 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MBREWER@KELLEYDRYE.COM | EMAIL |
| 12735502 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MDELRIO@CUSTOMS-LAW.COM | EMAIL |
| 12735587 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MICHAEL.MCGINLEY@DECHERT.COM | EMAIL |
| 12735607 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MICHAEL.ROLL@THETRADELAWFIRM.COM | EMAIL |
| 12736893 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12735511 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MMCCONKEY@MAYERBROWN.COM | EMAIL |
| 12735530 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MMCGRATH@BARNESRICHARDSON.COM | EMAIL |
| 12745050 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MSALAHELDIN@CLARKHILL.COM | EMAIL |
| 12736627 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MSNARR@BAKERLAW.COM | EMAIL |
| 12749755 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | MTOMENGA@NPWDC.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735667 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | NATAN.TUBMAN@ARENTFOX.COM | EMAIL |
| 12759605 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | NAVPREET.MOONGA@DECHERT.COM | EMAIL |
| 12735711 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | NCOOK@BENESCHLAW.COM | EMAIL |
| 12744845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | NICHOLAS.LANEVILLE@HOGANLOVELLS.COM | EMAIL |
| 12739638 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | OSCARG@EXPORTIMPORTLAW.COM | EMAIL |
| 12737464 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PAUL@VANDEVERTTRADELAW.COM | EMAIL |
| 12735735 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PBASKIN@SPCBLAW.COM | EMAIL |
| 12737305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PGILL@STRTRADE.COM | EMAIL |
| 12735717 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PKLEIN@NPWNY.COM | EMAIL |
| 12735726 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PSA@ANDERSONTRADELAW.COM | EMAIL |
| 12759558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | PYS@SIMONSWISKIN.COM | EMAIL |
| 12736036 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RANDY.RUCKER@FAEGREDRINKER.COM | EMAIL |
| 12746581 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RFERGUSON@STRTRADE.COM | EMAIL |
| 12735743 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RICHARD.FERRIN@FAEGREDRINKER.COM | EMAIL |
| 12737775 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RLAFRANKIE@CROWELL.COM | EMAIL |
| 12747248 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RMENYHART@TAFTLAW.COM | EMAIL |
| 12737972 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ROBERT.LEO@MSCUSTOMS.COM | EMAIL |
| 12758340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RONEILL@NPWNY.COM | EMAIL |
| 12758346 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RSHAPIRO@THOMPSONCOBURN.COM | EMAIL |
| 12735818 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12735841 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RUTHR@EXPORTIMPORTLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739413 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RVANARNAM@BARNESRICHARDSON.COM | EMAIL |
| 12744812 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | RWISLA@FOXROTHSCHILD.COM | EMAIL |
| 12744766 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735903 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SHANNON.FURA@PAGEFURA.COM | EMAIL |
| 12758355 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SKIYASOV@ROCKTRADELAW.COM | EMAIL |
| 12735958 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SMINTZER@MAYERBROWN.COM | EMAIL |
| 12758713 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SMURRAY@MILLERCO.COM | EMAIL |
| 12735872 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SMW@MOWRYGRIMSON.COM | EMAIL |
| 12736054 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SOPHIE.JIN@HKLAW.COM | EMAIL |
| 12759613 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SRUSCUS@BAKERLAW.COM | EMAIL |
| 12735934 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | SWBAKER@SWBAKERLAW.COM | EMAIL |
| 12735987 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | TFRETWELL@TAFTLAW.COM | EMAIL |
| 12735997 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12739608 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | WALSH@EQUITUSLAW.COM | EMAIL |
| 12736046 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | WSJOBERG@CLARKHILL.COM | EMAIL |
| 12758328 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | | | | | | | | | ZAJAC@BUTZEL.COM | EMAIL |
| 12735433 | ALLEN GALLEGLY | | | | | | | | | FFOX@KAPLANFOX.COM | EMAIL |
| 12739892 | ALLEN GALLEGLY | | | | | | | | | FFOX@KAPLANFOX.COM | EMAIL |
| 12883303 | ALLEN GALLEGLY | | | | | | | | | FFOX@KAPLANFOX.COM | EMAIL |
| 12739892 | ALLEN GALLEGLY | | | | | | | | | FFOX@KAPLANFOX.COM | EMAIL |
| 12758419 | ALLIED INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758416 | ALLIED INTERNATIONAL, LLC | | | | | | | | | SKR@MSK.COM | EMAIL |
| 12738401 | ALLIED WHEEL COMPONENTS, INC. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738402 | ALLIED WHEEL COMPONENTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738403 | ALLIED WHEEL COMPONENTS, INC. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738404 | ALLIED WHEEL COMPONENTS, INC. | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12736572 | ALLISON TRANSMISSION HOLDINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736569 | ALLISON TRANSMISSION HOLDINGS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736575 | ALLISON TRANSMISSION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735973 | ALLISON TRANSMISSION, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735854 | ALLSTEEL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735855 | ALLSTEEL INC. | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12738518 | ALROKO INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738519 | ALROKO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12734944 | ALVAREZ, LAUREN | JACKSON LEWIS, PC | 677 BROADWAY FL 9 | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12734943 | ALVAREZ, LAUREN | JACKSON LEWIS, PC | GREG RIOLO | 44 SOUTH BROADWAY, 14TH FLOOR | | WHITE PLAINS | NY | 10061 | | | FIRST CLASS MAIL |
| 12747426 | AMAZON.COM SERVICES LLC | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 12738271 | AMBRACH, LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738273 | AMBRACH, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738633 | AMERCAREROYAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738631 | AMERCAREROYAL, LLC | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12737154 | AMERICAN ART CLAY, CO., INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737155 | AMERICAN ART CLAY, CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736578 | AMERICAN AXLE & MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736576 | AMERICAN AXLE & MANUFACTURING, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738105 | AMERICAN CRAFTS, L.C. | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738107 | AMERICAN CRAFTS, L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758747 | AMERICAN GIFT CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738238 | AMERICAN GIFT CORPORATION | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735763 | AMERICAN GREETINGS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735761 | AMERICAN GREETINGS CORPORATION | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12748114 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748111 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | | | | | | | | | MB@BARLOWPLLC.COM | EMAIL |
| 12758596 | AMERICAN LIGHTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758597 | AMERICAN LIGHTING, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12737158 | AMERICAN METALCRAFT, INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737159 | AMERICAN METALCRAFT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737693 | AMERICAN SOUND CONNECTION LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737694 | AMERICAN SOUND CONNECTION LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736590 | AMERICAN TIRE DISTRIBUTORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736588 | AMERICAN TIRE DISTRIBUTORS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758556 | AMERICAN TRAILER WORLD CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758554 | AMERICAN TRAILER WORLD CORP. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758425 | AMERICAN VALVE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758423 | AMERICAN VALVE, INC. | | | | | | | | | LIAN.YANG@ALSTON.COM | EMAIL |
| 12758716 | AMERICAN WIRE GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758717 | AMERICAN WIRE GROUP, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735871 | AMERICANFLAT CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735873 | AMERICANFLAT CORPORATION | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735874 | AMERICANFLAT CORPORATION | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739375 | AMERIDRIVES INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739373 | AMERIDRIVES INTERNATIONAL LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735422 | AMLI IP, LLC | | | | | | | | | KTALANOV@RAMEYFIRM.COM, WRAMEY@RAMEYFIRM.COM | EMAIL |
| 12749031 | AMMERAAL BELTECH LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749033 | AMMERAAL BELTECH LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739505 | AMX, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739503 | AMX, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758744 | ANAISSANCE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758745 | ANAISSANCE CORPORATION | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12737112 | ANATOMY SUPPLY PARTNERS, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737114 | ANATOMY SUPPLY PARTNERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738765 | ANCHOR TOOL & DIE COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738766 | ANCHOR TOOL & DIE COMPANY | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12739518 | ANCRA INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745291 | ANCRA INTERNATIONAL LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735201 | AND EXCELLUS HEALTH PLAN INC D/B/A EXCELLUS BLUECROSS BLUESHIELD | 165 COURT ST | | | | ROCHESTER | NY | 14647 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758226 | ANFIELD INTERIORS, LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | BERNICE E. MARGOLIS, ESQ. | 1133 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10604 | | | FIRST CLASS MAIL |
| 12883304 | ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | BBLEICHNER@CHESTNUTCAMBRONNE.COM, PKRZESKI@CHESTNUTCAMBRONNE.COM | EMAIL |
| 12883540 | ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | KMBAXTER-KAUF@LOCKLAW.COM, KHRIEBEL@LOCKLAW.COM, MKBERG@LOCKLAW.COM | EMAIL |
| 12883305 | ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | TIFFANY@CONSUMERPROTECTIONLEGAL.COM | EMAIL |
| 12739942 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | KMBAXTER-KAUF@LOCKLAW.COM, KHRIEBEL@LOCKLAW.COM, MKBERG@LOCKLAW.COM | EMAIL |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | BBLEICHNER@CHESTNUTCAMBRONNE.COM, PKRZESKI@CHESTNUTCAMBRONNE.COM | EMAIL |
| 12739940 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | TIFFANY@CONSUMERPROTECTIONLEGAL.COM | EMAIL |
| 12908239 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LOCKRIDGE GRINDAL NAUEN PLLP | KATE M. BAXTER-KAUF; | KAREN HANSON RIEBEL ; MAUREEN KANE BERG | 100 WASHINGTON AVENUE SOUTH, SUITE 2200 | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | BBLEICHNER@CHESTNUTCAMBRONNE.COM; PKRZESKI@CHESTNUTCAMBRONNE.COM | EMAIL |
| 12739940 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | TIFFANY@CONSUMERPROTECTIONLEGAL.COM | EMAIL |
| 12735445 | ANNA RASLAVICH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | BEN@THEKRFIRM.COM | EMAIL |
| 12739378 | ANSELL HEALTHCARE PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739376 | ANSELL HEALTHCARE PRODUCTS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739391 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739388 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735164 | ANTHEM BLUE CROSS BLUE SHIELD OF MISSOURI | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 12735160 | ANTHEM BLUE CROSS BLUE SHIELD OF NEVADA | 9133 WEST RUSSELL RD, STE 200 | | | | LAS VEGAS | NV | 89148 | | | FIRST CLASS MAIL |
| 12735171 | ANTHEM BLUE CROSS BLUE SHIELD OF WISCONSIN, AND COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 120 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 12735158 | ANTHEM HEALTH PLANS INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF CONNECTICUT | 370 BASSETT RD | | | | NORTH HAVEN | CT | 06473 | | | FIRST CLASS MAIL |
| 12735162 | ANTHEM HEALTH PLANS OF KENTUCKY INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF KENTUCKY | 13550 TRITON PARK BLVD | | | | LOUISVILLE | KY | 40223 | | | FIRST CLASS MAIL |
| 12735163 | ANTHEM HEALTH PLANS OF MAINE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF MAINE | 2 GANNETT DRIVE | | | | SOUTH PORTLAND | ME | 04016 | | | FIRST CLASS MAIL |
| 12735167 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF NEW HAMPSHIRE | 3000 GOFFS FALLS RD | | | | MANCHESTER | NH | 03103 | | | FIRST CLASS MAIL |
| 12735170 | ANTHEM HEALTH PLANS OF VIRGINIA INC D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD OF VIRGINIA | 2235 STAPLES MILL RD, STE 401 | | | | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 12735152 | ANTHEM INC F/K/A WELLPOINT INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD AND HEALTH INSURANCE COMPANY | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 12735161 | ANTHEM INSURANCE COMPANIES INC D/B/A/ ANTHEM BLUE CROSS BLUE SHIELD OF INDIANA | 120 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 12736727 | ANTOLIN INTERIORS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736725 | ANTOLIN INTERIORS USA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736730 | ANTOLIN SHELBY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736728 | ANTOLIN SHELBY, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735876 | AP&G CO. INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735877 | AP&G CO. INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12745308 | APAC CHEMICAL CORPORTION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745307 | APAC CHEMICAL CORPORTION | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12735879 | APIECE APART, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735880 | APIECE APART, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735881 | APIECE APART, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737819 | APPLIED MATERIALS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737820 | APPLIED MATERIALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735064 | APPRISS INC | 2351 NELSON MILLER PKWY | STE 103 | | | LOUISVILLE | KY | 40223-2254 | | | FIRST CLASS MAIL |
| 12734970 | APPRISS INC. | | | | | | | | | STEPHEN.STEINLIGHT@TROUTMAN.COM | EMAIL |
| 12735425 | APS&EE LLC | LUCAS T NOVAK | 2 CLIFFHOUSE BLUFF | | | NEWPORT BEACH | CA | 92657 | | | FIRST CLASS MAIL |
| 12758686 | APX TECHNOLOGIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758684 | APX TECHNOLOGIES INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12735606 | AQUABEST SEAFOOD LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735608 | AQUABEST SEAFOOD LLC | | | | | | | | | LAAUSTRINS@ENGLANDLAWGROUP.COM | EMAIL |
| 12737757 | AQUALINE, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737758 | AQUALINE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738063 | ARAMCO IMPORTS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738064 | ARAMCO IMPORTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749396 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12749398 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735692 | ARC MACHINES, INC. (AMI) | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735693 | ARC MACHINES, INC. (AMI) | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735351 | ARC TCMESTTX001 LLC | 405 PARK AVE | 14TH FLOOR | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12738730 | ARCHER DANIELS MIDLAND COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738731 | ARCHER DANIELS MIDLAND COMPANY | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12737652 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737650 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12739836 | ARHAUS FURNITURE, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739837 | ARHAUS FURNITURE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739834 | ARHAUS FURNITURE, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12735115 | ARLENE HONG | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735432 | ARNAL GUSTAVO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12739217 | ARNOTT, LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739218 | ARNOTT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738521 | AROZZI NORTH AMERICA, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738523 | AROZZI NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736316 | ART SUPPLY ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736314 | ART SUPPLY ENTERPRISES, INC. | | | | | | | | | MARTIN.SCHAEFERMEIER@DLAPIPER.COM | EMAIL |
| 12745081 | ART VANDELAY INTERNATIONAL LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745082 | ART VANDELAY INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12883306 | ARTHUR STARK | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12737355 | ASHTABULA RUBBER CO. | | | | | | | | | EZALUO@BENESCHLAW.COM | EMAIL |
| 12749774 | ASHTABULA RUBBER CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739708 | ASIA SOURCING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739709 | ASIA SOURCING CORPORATION | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12739706 | ASIA SOURCING CORPORATION | | | | | | | | | LLASOFF@KELLEYDRYE.COM | EMAIL |
| 12737235 | ASOS.COM LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737236 | ASOS.COM LIMITED | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12738877 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12738879 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739350 | ASTEC AMERICA, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739710 | ATA TOOLS INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12739713 | ATA TOOLS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739711 | ATA TOOLS INC. | | | | | | | | | LLASOFF@KELLEYDRYE.COM | EMAIL |
| 12738139 | ATL TECHNOLOGY | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738714 | ATL TECHNOLOGY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739891 | ATLANTIC, INC. | | | | | | | | | L_KWALL2@KATHLEENRWALLESQ.COM | EMAIL |
| 12883307 | ATLANTIC, INC. | | | | | | | | | L_KWALL2@KATHLEENRWALLESQ.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883307 | ATLANTIC, INC. | | | | | | | | | L.KWALL2@KATHLEENRWALLESQ.COM | EMAIL |
| 12738885 | ATOMI, INC. | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12738887 | ATOMI, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738888 | ATOMI, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12738889 | ATOMI, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736296 | ATWOOD DISTRIBUTING, L.P. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736293 | ATWOOD DISTRIBUTING, L.P. | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12739071 | ATX NETWORKS (SAN DIEGO) CORP. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739072 | ATX NETWORKS (SAN DIEGO) CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739073 | ATX NETWORKS (SAN DIEGO) CORP. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739076 | ATX NETWORKS (SAN JOSE) CORP. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739077 | ATX NETWORKS (SAN JOSE) CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739078 | ATX NETWORKS (SAN JOSE) CORP. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739080 | ATX NETWORKS (TORONTO) CORP. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739081 | ATX NETWORKS (TORONTO) CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739082 | ATX NETWORKS (TORONTO) CORP. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738768 | AUDIO-TEHNICA U.S., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738769 | AUDIO-TEHNICA U.S., INC. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12737890 | AUSKIN USA INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737891 | AUSKIN USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739928 | AUSTIN COMMUNITY COLLEGE | 6101 HIGHLAND CAMPUS DRIVE | | | | AUSTIN | TX | 78752 | | | FIRST CLASS MAIL |
| 12735883 | AUTEL US INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735884 | AUTEL US INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735885 | AUTEL US INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739688 | AUTO PLUS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739687 | AUTO PLUS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743362 | AUTOFORM TOOL & MANUFACTURING, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12743363 | AUTOFORM TOOL & MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735129 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVEW RD | A451 | | | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 12735279 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735233 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735210 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735256 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12739084 | AVT TECHNOLOGY SOLUTIONS LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739085 | AVT TECHNOLOGY SOLUTIONS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739086 | AVT TECHNOLOGY SOLUTIONS LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12736446 | AW INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736426 | AW INDUSTRIES, INC. | | | | | | | | | YBAISBURD@CASSIDYLEVY.COM | EMAIL |
| 12735173 | AWARE INTEGRATED INC AND BCBSM INC D/B/A BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 3535 BLUE CROSS RD | | | | ST PAUL | MN | 55164 | | | FIRST CLASS MAIL |
| 12758594 | AXLE OF DEARBORN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758592 | AXLE OF DEARBORN, INC. | | | | | | | | | NITHYA.NAGARAJAN@HUSCHBLACKWELL.COM | EMAIL |
| 12737375 | AYRO, INC. | | | | | | | | | EZALLUD@BENESCHLAW.COM | EMAIL |
| 12737393 | AYRO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747516 | BAART INDUSTRIAL GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747514 | BAART INDUSTRIAL GROUP | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12736534 | BACKDROP ALLEY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736533 | BACKDROP ALLEY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736535 | BACKDROP ALLEY, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12735888 | BACKYARD EXPRESSIONS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735889 | BACKYARD EXPRESSIONS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735887 | BACKYARD EXPRESSIONS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735890 | BACKYARD EXPRESSIONS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737788 | BADGER BATTERY | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737790 | BADGER BATTERY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737789 | BADGER BATTERY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758640 | BAJA DESIGNS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758639 | BAJA DESIGNS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758641 | BAJA DESIGNS, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12758354 | BALANCE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758356 | BALANCE INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758392 | BALANCE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758357 | BALANCE INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737774 | BAMAL CORPORATION | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737777 | BAMAL CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737776 | BAMAL CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735032 | BARCLAY, JACKIE | | | | | | | | | MATT_UNIT@BRANDONJBRODERICK.COM | EMAIL |
| 12745286 | BARKO HYDRAULICS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745285 | BARKO HYDRAULICS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745283 | BARKO HYDRAULICS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738999 | BARNES & NOBLE PURCHASING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738997 | BARNES & NOBLE PURCHASING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738995 | BARNES & NOBLE PURCHASING, INC. | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12735009 | BARRETTA, CATERINA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735010 | BARRETTA, CATERINA | DELL & DEAN, PLLC | JOSEPH G. DELL | 1225 FRANKLIN AVE, STE 450 | | GARDEN CITY | NY | 11530-1693 | | | FIRST CLASS MAIL |
| 12735368 | BARRETTS MINERALS INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12758871 | BASE4 VENTURES, LLC | | | | | | | | | BRIAN.DOWNEY@TROUTMAN.COM | EMAIL |
| 12758869 | BASE4 VENTURES, LLC | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12758874 | BASE4 VENTURES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758872 | BASE4 VENTURES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758360 | BATALLURE BEAUTY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758361 | BATALLURE BEAUTY LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758359 | BATALLURE BEAUTY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758362 | BATALLURE BEAUTY LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737573 | BAXTER HEALTHCARE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737572 | BAXTER HEALTHCARE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737574 | BAXTER HEALTHCARE CORPORATION | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12737578 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737577 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737579 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12735618 | BAYCO PRODUCTS, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735620 | BAYCO PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735619 | BAYCO PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739395 | BAYER CROPSCIENCE LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739394 | BAYER CROPSCIENCE LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739392 | BAYER CROPSCIENCE LP | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12744907 | BEACHBODY, LLC | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12736791 | BEACHBODY, LLC | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12736821 | BEACHBODY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744835 | BEACHBODY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736831 | BEACHBODY, LLC | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12738067 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738069 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738068 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739626 | BEKAERT CORPORATION | | | | | | | | | BMILLS@MMMLAW.COM | EMAIL |
| 12739627 | BEKAERT CORPORATION | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12739629 | BEKAERT CORPORATION | | | | | | | | | EDEGNAN@MMMLAW.COM | EMAIL |
| 12739628 | BEKAERT CORPORATION | | | | | | | | | ETHOMAS@MMMLAW.COM | EMAIL |
| 12739635 | BEKAERT CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739630 | BEKAERT CORPORATION | | | | | | | | | JFLEISCHER@MMMLAW.COM | EMAIL |
| 12739631 | BEKAERT CORPORATION | | | | | | | | | JMENDOZA@MMMLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739634 | BEKAERT CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739636 | BEKAERT CORPORATION | | | | | | | | | MHODGINS@MMMLAW.COM | EMAIL |
| 12739632 | BEKAERT CORPORATION | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12747498 | BELK INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747497 | BELK INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737362 | BELK INTERNATIONAL, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12735001 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735000 | BELL-ROSE, STEPHANIE | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734954 | BELL-ROSE, STEPHANIE | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12738839 | BELNICK LLC | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738841 | BELNICK LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738840 | BELNICK LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735584 | BEMIS MANUFACTURING COMPANY | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735586 | BEMIS MANUFACTURING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735585 | BEMIS MANUFACTURING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736241 | BENCHMARK INDUSTRIAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736240 | BENCHMARK INDUSTRIAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736243 | BENCHMARK INDUSTRIAL INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12739779 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12758982 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739776 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758981 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758985 | BENDIX SPICER FOUNDATION BRAKE LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12758987 | BENDIX SPICER FOUNDATION BRAKE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758983 | BENDIX SPICER FOUNDATION BRAKE LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758986 | BENDIX SPICER FOUNDATION BRAKE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738278 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12745096 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745095 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758444 | BENTELER AUTOMOTIVE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736546 | BENTELER AUTOMOTIVE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758445 | BENTELER AUTOMOTIVE CORPORATION | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12734973 | BERG, PAUL A | LAW OFFICE OF PAUL HAYT | 225 BROADWAY | SUITE 1000 | | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 12745060 | BERGSTROM CHINA GROUP PARTNERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736598 | BERGSTROM CHINA GROUP PARTNERS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736596 | BERGSTROM CHINA GROUP PARTNERS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745064 | BERGSTROM PARTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745063 | BERGSTROM PARTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745061 | BERGSTROM PARTS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745068 | BERGSTROM, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745067 | BERGSTROM, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745065 | BERGSTROM, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739726 | BERK ENTERPRISES, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12758970 | BERK ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739724 | BERK ENTERPRISES, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739727 | BERK ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735331 | BEST BUY CO INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12747427 | BEST BUY CO. INC. | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | | | FIRST CLASS MAIL |
| 12747428 | BEST CHOICE PRODUCTS INC. | 15101 RED HILL AVE | | | | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 12738525 | BEST CHOICE PRODUCTS, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738527 | BEST CHOICE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738526 | BEST CHOICE PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737463 | BEST PRICE MATTRESS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737462 | BEST PRICE MATTRESS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737465 | BEST PRICE MATTRESS, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735553 | BEST PURE USA INC. | | | | | | | | | IRENE@CHENLAWGROUP.COM | EMAIL |
| 12735556 | BEST PURE USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735555 | BEST PURE USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758635 | BESTOP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758634 | BESTOP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758637 | BESTOP, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12735069 | BIG BOSS | | | | | NICEVILLE | FL | 32578 | | | FIRST CLASS MAIL |
| 12736978 | BIG TEX TRAILER MANUFACTURING, LLC | 220 NORTH PARTIN DRIVE | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736977 | BIG TEX TRAILER MANUFACTURING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736975 | BIG TEX TRAILER MANUFACTURING, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735893 | BIG TIME PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735894 | BIG TIME PRODUCTS, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758364 | BIG TIME PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735895 | BIG TIME PRODUCTS, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737600 | BIRCH INVESTMENT PARTNERS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737599 | BIRCH INVESTMENT PARTNERS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737601 | BIRCH INVESTMENT PARTNERS LLC | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12739043 | BITZER US, INC. | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12739046 | BITZER US, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739045 | BITZER US, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737405 | BIZZY BEE, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737439 | BIZZY BEE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737428 | BIZZY BEE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736450 | BLACK DIAMOND STRUCTURES LLC | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736453 | BLACK DIAMOND STRUCTURES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736452 | BLACK DIAMOND STRUCTURES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759546 | BLOOMSBURY PUBLISHING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759545 | BLOOMSBURY PUBLISHING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759547 | BLOOMSBURY PUBLISHING INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12739662 | BLU DOT DESIGN & MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739661 | BLU DOT DESIGN & MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739658 | BLU DOT DESIGN & MANUFACTURING, INC. | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12735174 | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST | | | | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 12735175 | BLUE CROSS AND BLUE SHIELD OF ARIZONA INC | 2444 WEST LAS PALMARITAS DRIVE | | | | PHOENIX | AZ | 85021 | | | FIRST CLASS MAIL |
| 12735189 | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC D/B/A FLORIDA BLUE | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 12735177 | BLUE CROSS AND BLUE SHIELD OF KANSAS | 1133 SW TOPEKA BOULEVARD | | | | TOPEKA | KS | 66629 | | | FIRST CLASS MAIL |
| 12735178 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 2301 MAIN ST | ONE PERSHING SQUARE | | | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 12735179 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS INC | 401 PARK DRIVE | | | | BOSTON | MA | 02215 | | | FIRST CLASS MAIL |
| 12735192 | BLUE CROSS AND BLUE SHIELD OF MONTANA | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | | | FIRST CLASS MAIL |
| 12735187 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | | | FIRST CLASS MAIL |
| 12735194 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | 5701 BALLOON FIESTA PARKWAY NORTHEAST | | | | ALBUQUERQUE | NM | 87113 | | | FIRST CLASS MAIL |
| 12735182 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | | | FIRST CLASS MAIL |
| 12735195 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | 1400 SOUTH BOSTON | | | | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 12735183 | BLUE CROSS AND BLUE SHIELD OF RHODE ISLAND | 500 EXCHANGE ST | | | | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 12735184 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | 2501 FARAWAY DRIVE | | | | COLUMBIA | SC | 29212 | | | FIRST CLASS MAIL |
| 12735196 | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | | | FIRST CLASS MAIL |
| 12758248 | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE | | | | BERLIN | VT | 05602 | | | FIRST CLASS MAIL |
| 12758249 | BLUE CROSS AND BLUE SHIELD OF WYOMING | P.O. BOX 2266 | | | | CHEYENNE | WY | 82003 | | | FIRST CLASS MAIL |
| 12735157 | BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC | 3350 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 12735180 | BLUE CROSS BLUE SHIELD OF MICHIGAN MUTUAL INSURANCE COMPANY | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 12735181 | BLUE CROSS BLUE SHIELD OF MISSISSIPPI, A MUTUAL INSURANCE COMPANY | 3545 LAKELAND DRIVE | | | | FLOWOOD | MS | 39232 | | | FIRST CLASS MAIL |
| 12735185 | BLUE CROSS BLUE SHIELD OF TENNESSEE INC | 1 CAMERON HILL CIRCLE | | | | CHATTANOOGA | TN | 37402 | | | FIRST CLASS MAIL |
| 12735153 | BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735176 | BLUE CROSS OF IDAHO HEALTH SERVICE INC D/B/A BLUE CROSS OF IDAHO | 3000 EAST PINE AVENUE | | | | MERIDIAN | ID | 83642 | | | FIRST CLASS MAIL |
| 12735155 | BLUE CROSS OF NORTHERN CALIFORNIA (BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 12735154 | BLUE CROSS OF SOUTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 12735156 | BLUE CROSS OF SOUTHERN CALIFORNIA AND BLUE CROSS OF NORTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 12758417 | BLUE WAVE PRODUCTS, INC. | | | | | | | | | DSANDERS@CASSIDYLEVY.COM | EMAIL |
| 12759628 | BLUE WAVE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736359 | BLUE WAVE PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737205 | BOB'S DISCOUNT FURNITURE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737204 | BOB'S DISCOUNT FURNITURE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737206 | BOB'S DISCOUNT FURNITURE, LLC | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12736276 | BOMGAARS SUPPLY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736275 | BOMGAARS SUPPLY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736272 | BOMGAARS SUPPLY, INC. | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12737161 | BON CHEF, INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737163 | BON CHEF, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737162 | BON CHEF, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758516 | BON TOOL COMPANY | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12736844 | BON TOOL COMPANY | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12736875 | BON TOOL COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736865 | BON TOOL COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736885 | BON TOOL COMPANY | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12747429 | BONSEN ELECTRONICS INC. | 4198 INDUSTRY WAY | | | | FLOWERY BRANCH | GA | 30542 | | | FIRST CLASS MAIL |
| 12735898 | BONUS PERFORMANCE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735899 | BONUS PERFORMANCE INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735897 | BONUS PERFORMANCE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735900 | BONUS PERFORMANCE INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12744244 | BOSDA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744243 | BOSDA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744245 | BOSDA INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12738711 | BOSDA INTERNATIONAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738710 | BOSDA INTERNATIONAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738712 | BOSDA INTERNATIONAL INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12758902 | BOSE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758901 | BOSE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758899 | BOSE CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737165 | BOSS MANUFACTURING COMPANY | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737167 | BOSS MANUFACTURING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737166 | BOSS MANUFACTURING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738334 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738336 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738335 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744839 | BOWLING GREEN METALFORMING L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744838 | BOWLING GREEN METALFORMING L.L.C. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744836 | BOWLING GREEN METALFORMING L.L.C. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758668 | BOYD FLOTATION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758667 | BOYD FLOTATION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737645 | BOYD FLOTATION, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12883309 | BOYER SPRING CREEK, L.C. | | | | | | | | | DBINGHAM@SCALLEYREADING.NET, DREW@SCALLEYREADING.NET | EMAIL |
| 12883309 | BOYER SPRING CREEK, L.C. | | | | | | | | | DBINGHAM@SCALLEYREADING.NET; DREW@SCALLEYREADING.NET | EMAIL |
| 12739220 | BRASSCRAFT MANUFACTURING COMPANY | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739222 | BRASSCRAFT MANUFACTURING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739221 | BRASSCRAFT MANUFACTURING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739225 | BRASSTECH INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739227 | BRASSTECH INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739226 | BRASSTECH INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739902 | BRATYA SPRL | | | | | | | | | ALIEBERMAN@POMLAW.COM, AHOOD@POMLAW.COM | EMAIL |
| 12883312 | BRATYA SPRL | | | | | | | | | ALIEBERMAN@POMLAW.COM, AHOOD@POMLAW.COM | EMAIL |
| 12739896 | BRATYA SPRL | | | | | | | | | CTOUREK@POMLAW.COM | EMAIL |
| 12883314 | BRATYA SPRL | | | | | | | | | CTOUREK@POMLAW.COM | EMAIL |
| 12735434 | BRATYA SPRL | | | | | | | | | CTOUREK@POMLAW.COM, JBSILVERMAN@POMLAW.COM, OJAFRI@POMLAW.COM | EMAIL |
| 12735435 | BRATYA SPRL | | | | | | | | | DSOMMERS@COHENMILSTEIN.COM, JMESSERSCHMIDT@COHENMILSTEIN.COM, STOLL@COHENMILSTEIN.COM | EMAIL |
| 12739901 | BRATYA SPRL | | | | | | | | | EITANK@BGANDG.COM | EMAIL |
| 12883315 | BRATYA SPRL | | | | | | | | | EITANK@BGANDG.COM | EMAIL |
| 12735436 | BRATYA SPRL | | | | | | | | | EITANK@BGANDG.COM, PERETZ@BGANDG.COM, SOLOVEICHIK@BGANDG.COM | EMAIL |
| 12735437 | BRATYA SPRL | | | | | | | | | FFOX@KAPLANFOX.COM | EMAIL |
| 12735438 | BRATYA SPRL | | | | | | | | | JALIEBERMAN@POMLAW.COM, AHOOD@POMLAW.COM | EMAIL |
| 12739897 | BRATYA SPRL | | | | | | | | | JBSILVERMAN@POMLAW.COM, OJAFRI@POMLAW.COM | EMAIL |
| 12883313 | BRATYA SPRL | | | | | | | | | JBSILVERMAN@POMLAW.COM, OJAFRI@POMLAW.COM | EMAIL |
| 12739900 | BRATYA SPRL | | | | | | | | | PERETZ@BGANDG.CO | EMAIL |
| 12883316 | BRATYA SPRL | | | | | | | | | PERETZ@BGANDG.CO | EMAIL |
| 12735439 | BRATYA SPRL | | | | | | | | | YITZCHAK@GMAIL.COM | EMAIL |
| 12883317 | BRATYA SPRL | | | | | | | | | YITZCHAK@GMAIL.COM | EMAIL |
| 12739895 | BRATYA SPRL | | | | | | | | | YITZCHAK@GMAIL.COM | EMAIL |
| 12739899 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | DANIEL S. SOMMER | 1100 NEW YORK AVENUE, NW SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 12908255 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | JAN MESSERSCHMIDT | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 12908257 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | STEVEN J. TOLL | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 12739894 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12908254 | BRATYA SPRL | POMERANTZ | CHRISTOPHER TOURE | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 12908256 | BRATYA SPRL | POMERANTZ | JOSHUA B. SILVERMAN ;OMAR JAFRI | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 12739902 | BRATYA SPRL | | | | | | | | | AHOOD@POMLAW.COM; ALIEBERMAN@POMLAW.COM | EMAIL |
| 12739901 | BRATYA SPRL | | | | | | | | | EITANK@BGANDG.COM | EMAIL |
| 12739900 | BRATYA SPRL | | | | | | | | | PERETZ@BGANDG.CO | EMAIL |
| 12739895 | BRATYA SPRL | | | | | | | | | YITZCHAK@GMAIL.COM | EMAIL |
| 12737961 | BRC INTERNATIONAL LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737963 | BRC INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737962 | BRC INTERNATIONAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736699 | BREMBO NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745071 | BREMBO NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745069 | BREMBO NORTH AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758311 | BRENDA BACH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758314 | BRENDA BACH | | | | | | | | | GRETCHEN.TREHERNE@JACKSONLEWIS.COM, RYAN.MARTIN@JACKSONLEWIS.COM | EMAIL |
| 12735369 | BRENNTAG NORTH AMERICA | 5083 POTTSVILLE PLACE | | | | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 12735370 | BRENNTAG SPECIALTIES INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12734941 | BREVILLE HOLDINGS USA, INC. | 19400 S. WESTERN AVENUE | | | | HARTFORD | CA | 90501 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12734940 | BREVILLE HOLDINGS USA, INC. | | | | | | | | | 038LAW1@TRAVELERS.COM | EMAIL |
| 12747431 | BREVILLE USA INC. | 19400 S WESTERN AVE | | | | TORRANCE | CA | 90501 | | | FIRST CLASS MAIL |
| 12734938 | BREVILLE USA, INC | | | | | | | | | 038LAW1@TRAVELERS.COM | EMAIL |
| 12883320 | BRIAN SNELL | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12908243 | BRIDGE WATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 12739921 | BRIDGEWATER FALLS STATION LLC | | | | | | | | | THOMAS.RITZERT@THOMPSONHINE.COM; KYLE.HUTNICK@THOMPSONHINE.COM | EMAIL |
| 12883321 | BRIDGEWATER FALLS STATION LLC | | | | | | | | | THOMAS.RITZERT@THOMPSONHINE.COM; KYLE.HUTNICK@THOMPSONHINE.COM | EMAIL |
| 12739920 | BRIDGEWATER FALLS STATION LLC | C/O RPT REALTY LP | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | FIRST CLASS MAIL |
| 12739921 | BRIDGEWATER FALLS STATION LLC | | | | | | | | | KYLE.HUTNICK@THOMPSONHINE.COM; THOMAS.RITZERT@THOMPSONHINE.COM | EMAIL |
| 12735104 | BRIDGEWATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | 993 LENOX DR, BLDG 2 | | LAWRENCEVILLE | NJ | 08648 | | | FIRST CLASS MAIL |
| 12739922 | BRIDGEWATER REGENCY, LLC | STARK & STARK | THOMAS S. ONDER | | | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 12744918 | BRIGHTON COLLECTIBLES, LLC | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12736898 | BRIGHTON COLLECTIBLES, LLC | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12758526 | BRIGHTON COLLECTIBLES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736919 | BRIGHTON COLLECTIBLES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758536 | BRIGHTON COLLECTIBLES, LLC | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12743365 | BRIGHTON-BEST INTERNATIONAL, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738312 | BRIGHTON-BEST INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743367 | BRIGHTON-BEST INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735390 | BRIXMOR GA WESTMINSTER F/K/A CENTRO GO WESTMINSTER LLC F/K/A GALILEO WESTMINSTER | 3333 PRESTON RD | STE 1400 | | | FRISCO | TX | 75034 | | | FIRST CLASS MAIL |
| 12758906 | BROAN-NUTONE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758905 | BROAN-NUTONE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758903 | BROAN-NUTONE, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736418 | BROKERING SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736417 | BROKERING SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736415 | BROKERING SOLUTIONS, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736639 | BROOK-CHEM, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736638 | BROOK-CHEM, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736540 | BROOK-CHEM, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12747258 | BROWN JORDAN COMPANY, LLC | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735810 | BROWN JORDAN COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735809 | BROWN JORDAN COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747254 | BROWN JORDAN INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12747257 | BROWN JORDAN INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747256 | BROWN JORDAN INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739924 | BTM DEVELOPMENT PARTNERS, LLC | | | | | | | | | MKASTER@COZEN.COM, KENG@COZEN.COM | EMAIL |
| 12883323 | BTM DEVELOPMENT PARTNERS, LLC | | | | | | | | | MKASTER@COZEN.COM, KENG@COZEN.COM | EMAIL |
| 12739924 | BTM DEVELOPMENT PARTNERS, LLC | | | | | | | | | KENG@COZEN.COM; MKASTER@COZEN.COM | EMAIL |
| 12738529 | BUILDERS SURPLUS OF GARLAND, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738531 | BUILDERS SURPLUS OF GARLAND, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738530 | BUILDERS SURPLUS OF GARLAND, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737346 | BULLRING USA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737345 | BULLRING USA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737347 | BULLRING USA | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12758973 | BUYERS PRODUCTS COMPANY | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12758975 | BUYERS PRODUCTS COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758971 | BUYERS PRODUCTS COMPANY | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758974 | BUYERS PRODUCTS COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738692 | C&C INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738682 | C&C INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738651 | C&C INDUSTRIES, INC. | | | | | | | | | MGETLAN@CASSIDYLEVY.COM | EMAIL |
| 12735593 | C.O. JELLIFF CORPORATION | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735595 | C.O. JELLIFF CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735594 | C.O. JELLIFF CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 19 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735016 | CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 12735015 | CA 5-15 WEST 125TH LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | EMAIL |
| 12735309 | CA 5-15 WEST 125TH LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | EMAIL |
| 12735310 | CA 5-15 WEST 125TH LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 12735309 | CA 5-15 WEST 125TH LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | EMAIL |
| 12749286 | CAB INCORPORATED | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737106 | CAB INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737105 | CAB INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749408 | CABAN SYSTEMS, INC. | | | | | | | | | GEORGE.TUTTLE.JII@TUTTLELAW.COM | EMAIL |
| 12749411 | CABAN SYSTEMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749409 | CABAN SYSTEMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735312 | CAC ATLANTIC LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | EMAIL |
| 12735311 | CAC ATLANTIC LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 12735312 | CAC ATLANTIC LLC | | | | | | | | | JMONTAG@SEYFARTH.COM | EMAIL |
| 12737093 | CAITEC CORPORATION | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737096 | CAITEC CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737095 | CAITEC CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735327 | CALERES INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | | | FIRST CLASS MAIL |
| 12759626 | CALI BAMBOO, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759625 | CALI BAMBOO, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736364 | CALI BAMBOO, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12735418 | CALIBER 1 CONSTRUCTION INC | | | | | | | | | MECOX@SMITHCURRIE.COM | EMAIL |
| 12747284 | CALIFORNIA EXOTIC NOVELTIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747283 | CALIFORNIA EXOTIC NOVELTIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736353 | CALIFORNIA EXOTIC NOVELTIES LLC | | | | | | | | | SKR@MSK.COM | EMAIL |
| 12758250 | CALIFORNIA PHYSICIANS' SERVICE D/B/A BLUE SHIELD OF CALIFORNIA | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105-1808 | | | FIRST CLASS MAIL |
| 12735660 | CALLAWAY GOLF COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735659 | CALLAWAY GOLF COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735657 | CALLAWAY GOLF COMPANY | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12749295 | CAM VALVES & AUTOMATION | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12749298 | CAM VALVES & AUTOMATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749297 | CAM VALVES & AUTOMATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749294 | CAM VALVES & AUTOMATION | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12758251 | CAMBIA HEALTH SOLUTIONS INC | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | | | FIRST CLASS MAIL |
| 12739404 | CAMBIUM NETWORKS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758909 | CAMBIUM NETWORKS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758907 | CAMBIUM NETWORKS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735828 | CAMCO MANUFACTURING, INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735831 | CAMCO MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735830 | CAMCO MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739233 | CAMSO MANUFACTURING USA, LTD. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739235 | CAMSO MANUFACTURING USA, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739234 | CAMSO MANUFACTURING USA, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739237 | CAMSO USA INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739239 | CAMSO USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739238 | CAMSO USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738455 | CANADIAN FISH EXPORTERS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738454 | CANADIAN FISH EXPORTERS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738453 | CANADIAN FISH EXPORTERS, INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12736655 | CANADIAN TIRE CORPORATION, LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736654 | CANADIAN TIRE CORPORATION, LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758467 | CANADIAN TIRE CORPORATION, LIMITED | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749252 | CANDYWAREHOUSE.COM, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749253 | CANDYWAREHOUSE.COM, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749251 | CANDYWAREHOUSE.COM, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736163 | CANDYWAREHOUSE.COM, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12872376 | CAPEL INC | MEYERS SAXON & COLE | 3620 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | | | FIRST CLASS MAIL |
| 12758256 | CAPITAL BLUE CROSS | 2500 ELMERTON AVENUE | | | | HARRISBURG | PA | 17177 | | | FIRST CLASS MAIL |
| 12737736 | CAPITOL DISTRIBUTION COMPANY LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737739 | CAPITOL DISTRIBUTION COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737738 | CAPITOL DISTRIBUTION COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739925 | CAPSTONE MARKETPLACE LLC | KESSLER LAW LLC | MICHELLE CONROY | 354 EISENHOWER PARKWAY PLAZA I, SUITE 2250 | | LIVINGSTON | NJ | 07039 | | | FIRST CLASS MAIL |
| 12883326 | CARDINAL TECHNOLOGY SOLUTIONS, INC | 1100 CORNWALL RD., SUITE 113 | | | | MONMOUTH JUNCTION | NJ | 08852 | | | FIRST CLASS MAIL |
| 12758260 | CAREFIRST BLUECHOICE INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | | | FIRST CLASS MAIL |
| 12758257 | CAREFIRST INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | | | FIRST CLASS MAIL |
| 12758259 | CAREFIRST OF MARYLAND INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | | | FIRST CLASS MAIL |
| 12745740 | CARESTREAM HEALTH, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12745743 | CARESTREAM HEALTH, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745742 | CARESTREAM HEALTH, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748087 | CARIBBEAN REFRESCOS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748086 | CARIBBEAN REFRESCOS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748084 | CARIBBEAN REFRESCOS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735904 | CARIBBEAN RETAIL VENTURES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735905 | CARIBBEAN RETAIL VENTURES, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735902 | CARIBBEAN RETAIL VENTURES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735906 | CARIBBEAN RETAIL VENTURES, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735193 | CARING FOR MONTANANS INC | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | | | FIRST CLASS MAIL |
| 12872378 | CARLY BROWN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758720 | CARNELL SALES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758719 | CARNELL SALES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758722 | CARNELL SALES, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | ZACH@CROSNERLEGAL.COM, JAMIE@CROSNERLEGAL.COM | EMAIL |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JAMIE@CROSNERLEGAL.COM; ZACH@CROSNERLEGAL.COM | EMAIL |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JAMIE@CROSNERLEGAL.COM; ZACH@CROSNERLEGAL.COM | EMAIL |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JAMIE@CROSNERLEGAL.COM; ZACH@CROSNERLEGAL.COM | EMAIL |
| 12758282 | CAROL JULIAN MOYE | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12908249 | CAROL LLOYD | ABINGTON COLE + ELLERY | CORNELIUS P DUKELOW | 320 SOUTH BOSTON AVE, STE 1130 | | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 12908226 | CAROL LLOYD | AHDOOT & WOLFSON PC | BRADLEY K KING; TINA WOLFSON; | THEODORE MAYA; CHRISTOPHER STINER | 2600 W OLIVE AVE, STE 500 | BURBANK | CA | 91505 | | | FIRST CLASS MAIL |
| 12735325 | CAROL LLOYD | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12735909 | CAROLINE CONSTAS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735910 | CAROLINE CONSTAS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735908 | CAROLINE CONSTAS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735911 | CAROLINE CONSTAS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738483 | CARPENTER & PATERSON, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738482 | CARPENTER & PATERSON, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738481 | CARPENTER & PATERSON, INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12736974 | CARRY-ON TRAILER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736973 | CARRY-ON TRAILER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736971 | CARRY-ON TRAILER, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737939 | CASCADE DESIGNS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737941 | CASCADE DESIGNS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737940 | CASCADE DESIGNS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739088 | CASIO AMERICA, INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739090 | CASIO AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739089 | CASIO AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739091 | CASIO AMERICA, INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739641 | CASK INDUSTRIES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739640 | CASK INDUSTRIES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739637 | CASK INDUSTRIES | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12735811 | CASUAL LIVING WORLDWIDE INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735814 | CASUAL LIVING WORLDWIDE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735813 | CASUAL LIVING WORLDWIDE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744824 | CAYUGA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744823 | CAYUGA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744825 | CAYUGA CORPORATION | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12743899 | CBI DISTRIBUTING CORP. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12743901 | CBI DISTRIBUTING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743900 | CBI DISTRIBUTING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739229 | CC AIR SUSPENSION, LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739231 | CC AIR SUSPENSION, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739230 | CC AIR SUSPENSION, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739926 | CE NORTH AMERICA, LLC | | | | | | | | | ABRITO@BRITOPLLC.COM | EMAIL |
| 12883327 | CE NORTH AMERICA, LLC | | | | | | | | | ABRITO@BRITOPLLC.COM | EMAIL |
| 12739926 | CE NORTH AMERICA, LLC | | | | | | | | | ABRITO@BRITOPLLC.COM | EMAIL |
| 12745279 | CEBU PACIFIC LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745278 | CEBU PACIFIC LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745280 | CEBU PACIFIC LLC | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12736608 | CELESTICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736607 | CELESTICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736605 | CELESTICA INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736612 | CELESTICA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736611 | CELESTICA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736609 | CELESTICA LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736617 | CELESTICA OREGON LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736616 | CELESTICA OREGON LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736614 | CELESTICA OREGON LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736491 | CELLMARK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736490 | CELLMARK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736488 | CELLMARK, INC. | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12759390 | CENSEA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759389 | CENSEA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759391 | CENSEA INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12737569 | CENTRACORE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737568 | CENTRACORE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737570 | CENTRACORE, LLC | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12749142 | CENTRAL BAG CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749141 | CENTRAL BAG CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749143 | CENTRAL BAG CO. | | | | | | | | | ROY.GOLDBERG@STINSON.COM | EMAIL |
| 12738012 | CENTRAL GARDEN & PET COMPANY | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745084 | CENTRAL GARDEN & PET COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745083 | CENTRAL GARDEN & PET COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749289 | CENTRAL PURCHASING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737261 | CENTRAL PURCHASING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737270 | CENTRAL PURCHASING, LLC | | | | | | | | | SSEWALL@GIBSONDUNN.COM | EMAIL |
| 12735914 | CHAI VISION IMPORTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735915 | CHAI VISION IMPORTS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735913 | CHAI VISION IMPORTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735916 | CHAI VISION IMPORTS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737301 | CHAMPIONX LLC | | | | | | | | | CMCALLISTER@OMM.COM | EMAIL |
| 12747486 | CHAMPIONX LLC | | | | | | | | | GLICHTENBAUM@OMM.COM | EMAIL |
| 12737303 | CHAMPIONX LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737302 | CHAMPIONX LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737304 | CHAMPIONX LLC | | | | | | | | | LKAUFMANN@OMM.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 22 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737307 | CHAMPIONX LLC | | | | | | | | | MDRUMMONDHANSEN@BAKERLAW.COM | EMAIL |
| 12735919 | CHANNEL PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735920 | CHANNEL PRODUCTS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735918 | CHANNEL PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735921 | CHANNEL PRODUCTS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12872377 | CHANTELL GREEN | SPIELBERGER LAW GROUP | GARY MARTOCCIO | 656 COLEMAN BLVD SUITE 405 | | MYT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 12739616 | CHAR-BROIL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739614 | CHAR-BROIL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739612 | CHAR-BROIL, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735371 | CHARLES B CHRYSTAL COMPANY INC | 80 COACHLIGHT CIRCLE | | | | PROSPECT | CT | 06712 | | | FIRST CLASS MAIL |
| 12735372 | CHATTEM INC | CORPORATION SERVICE COMPANY | PRINCETON SOUTH CORPORATE CTR | 100 CHARLES EWING BLVD, STE 160 | | EWING | NJ | 08628 | | | FIRST CLASS MAIL |
| 12735373 | CHATTEM INC | THE PRENTICE HALL CORPORATION SERVICE | 2711 CENTERVILLE RD, STE 400 | | | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 12739093 | CHAUVET & SONS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739096 | CHAUVET & SONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739094 | CHAUVET & SONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739097 | CHAUVET & SONS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738035 | CHEMEX IMPORTS, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738037 | CHEMEX IMPORTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738036 | CHEMEX IMPORTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735737 | CHICO'S FAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735736 | CHICO'S FAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735733 | CHICO'S FAS, INC. | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12737881 | CHINA CUSTOM MANUFACTURING INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737883 | CHINA CUSTOM MANUFACTURING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737882 | CHINA CUSTOM MANUFACTURING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738534 | CHINA LEATHER COLLECTION INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738536 | CHINA LEATHER COLLECTION INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738535 | CHINA LEATHER COLLECTION INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738826 | CHINA MANUFACTURERS ALLIANCE LLC | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738828 | CHINA MANUFACTURERS ALLIANCE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738827 | CHINA MANUFACTURERS ALLIANCE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738145 | CHINA PACIFICARBIDE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738144 | CHINA PACIFICARBIDE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738146 | CHINA PACIFICARBIDE, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12739408 | CHRISTIE DIGITAL SYSTEMS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739407 | CHRISTIE DIGITAL SYSTEMS USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739405 | CHRISTIE DIGITAL SYSTEMS USA, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758283 | CHRISTINE ALIRE | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12735413 | CHRISTMAS TREE SHOPS | 50 HOLYOKE ST | | | | HOLYOKE | MA | 01040 | | | FIRST CLASS MAIL |
| 12735405 | CHRISTMAS TREE SHOPS INC | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 12758649 | CHROMAFLO TECHNOLOGIES CORPORATION | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737461 | CHROMAFLO TECHNOLOGIES CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758661 | CHROMAFLO TECHNOLOGIES CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737452 | CHRONICLE BOOKS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737450 | CHRONICLE BOOKS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737453 | CHRONICLE BOOKS LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12736621 | CHURCH & DWIGHT CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736620 | CHURCH & DWIGHT CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736618 | CHURCH & DWIGHT CO., INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747936 | CHURCHPLAZA COMPANIES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747935 | CHURCHPLAZA COMPANIES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747933 | CHURCHPLAZA COMPANIES | | | | | | | | | LEWIS.LEIBOWITZ@LELLAWOFFICE.COM | EMAIL |
| 12737556 | CIC NORTH AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737555 | CIC NORTH AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737557 | CIC NORTH AMERICA INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12758332 | CINTEK SYSTEM INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735753 | CINTEK SYSTEM INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 23 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735751 | CINTEK SYSTEM INC. | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12739099 | CIRCLE GRAPHICS, INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739101 | CIRCLE GRAPHICS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739100 | CIRCLE GRAPHICS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739102 | CIRCLE GRAPHICS, INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739241 | CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739244 | CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739242 | CISCO SYSTEMS CAPITAL CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739246 | CISCO SYSTEMS, INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739248 | CISCO SYSTEMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739247 | CISCO SYSTEMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759201 | CISCO VENDOR MANAGED INVENTORY PROGRAM | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758538 | CITIZENS OF HUMANITY, LLC | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12736939 | CITIZENS OF HUMANITY, LLC | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12736969 | CITIZENS OF HUMANITY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758548 | CITIZENS OF HUMANITY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758558 | CITIZENS OF HUMANITY, LLC | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12744248 | CITRUS AUTOMOTIVE PARTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744247 | CITRUS AUTOMOTIVE PARTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744249 | CITRUS AUTOMOTIVE PARTS INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12735358 | CITY OF SUNRISE FLORIDA | | | | | | | | | CHOPE@SUNRISEFL.GOV | EMAIL |
| 12735358 | CITY OF SUNRISE FLORIDA | | | | | | | | | CHOPE@SUNRISEFL.GOV | EMAIL |
| 12736694 | CLARION CORPORATION OF AMERICA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736693 | CLARION CORPORATION OF AMERICA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736691 | CLARION CORPORATION OF AMERICA | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738141 | CLASSIC WIRE AND CABLE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758724 | CLASSIC WIRE AND CABLE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738142 | CLASSIC WIRE AND CABLE, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12883328 | CLOSTER MARKETPLACE (EBA) LLC | | | | | | | | | DPLON@SIRLINLAW.COM | EMAIL |
| 12883329 | CLOSTER MARKETPLACE (EBA) LLC | C/O EDENS REALTY INC | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 12908274 | CLOSTER MARKETPLACE (EBA) LLC | SIRLIN LESSER & BENSON PC | DANA S PLON | 123 SOUTH BROAD STREET , SUITE 2100 | | PHILADELPHIA | PA | 19109 | | | FIRST CLASS MAIL |
| 12735924 | CLOVER IMAGING GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759614 | CLOVER IMAGING GROUP, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735923 | CLOVER IMAGING GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759615 | CLOVER IMAGING GROUP, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738659 | COATS & CLARK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738658 | COATS & CLARK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738656 | COATS & CLARK, INC. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12736634 | COLLECTIVE GOODS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736633 | COLLECTIVE GOODS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736631 | COLLECTIVE GOODS | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745091 | COLLEGE COVERS, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745093 | COLLEGE COVERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745092 | COLLEGE COVERS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744828 | COLONY BRANDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744827 | COLONY BRANDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744829 | COLONY BRANDS, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12747921 | COLONY DISPLAY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747920 | COLONY DISPLAY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735742 | COLONY DISPLAY LLC | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12758708 | COLORCHEM INTERNATIONAL CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12758710 | COLORCHEM INTERNATIONAL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758709 | COLORCHEM INTERNATIONAL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739820 | COLUMBIANA BOILER COMPANY, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739822 | COLUMBIANA BOILER COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739818 | COLUMBIANA BOILER COMPANY, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739821 | COLUMBIANA BOILER COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759618 | COMBEX INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759619 | COMBEX INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759617 | COMBEX INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759620 | COMBEX INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736639 | COMFORTRESEARCH HOLDCO, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736638 | COMFORTRESEARCH HOLDCO, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736636 | COMFORTRESEARCH HOLDCO, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736643 | COMFORTRESEARCH, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736642 | COMFORTRESEARCH, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736640 | COMFORTRESEARCH, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737995 | COMFY FEET, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737997 | COMFY FEET, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737996 | COMFY FEET, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12753016 | COMMONWELATH OF PENNSYLVANIA | BUREAU OF LABOR LAW COMPLIANCE | 651 BOAS STREET, ROOM 1301 | | | HARRISBURG | PA | 17120 | | | FIRST CLASS MAIL |
| 12737732 | COMMSCOPE TECHNOLOGIES | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737734 | COMMSCOPE TECHNOLOGIES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737733 | COMMSCOPE TECHNOLOGIES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735169 | COMMUNITY INSURANCE COMPANY D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF OHIO | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46203 | | | FIRST CLASS MAIL |
| 12738772 | COMPONENT HARDWARE GROUP, INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738771 | COMPONENT HARDWARE GROUP, INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738773 | COMPONENT HARDWARE GROUP, INCORPORATED | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12739763 | COMTRAD STRATEGIC SOURCING INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739765 | COMTRAD STRATEGIC SOURCING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739761 | COMTRAD STRATEGIC SOURCING INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739764 | COMTRAD STRATEGIC SOURCING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739927 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | | | FIRST CLASS MAIL |
| 12758788 | CONNECTION CHEMICAL,LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758787 | CONNECTION CHEMICAL,LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758785 | CONNECTION CHEMICAL,LP | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12737117 | CONNEXUS INDUSTRIES INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737121 | CONNEXUS INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737120 | CONNEXUS INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749240 | CONSOLIDATED FOAM, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749239 | CONSOLIDATED FOAM, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749236 | CONSOLIDATED FOAM, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12749237 | CONSOLIDATED FOAM, INC. | | | | | | | | | TKEATING@ROCKTRADELAW.COM | EMAIL |
| 12744060 | CONSOLIDATED PACKAGING, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12744064 | CONSOLIDATED PACKAGING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744063 | CONSOLIDATED PACKAGING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883331 | CONSUMER ADVOCACY GROUP INC | REUBEN YEROUSHALAMI | 9100 WILSHIRE BOULEVARD SUITE 240W | | | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 12759623 | CONTINENTAL TECHNOLOGIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735925 | CONTINENTAL TECHNOLOGIES INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759622 | CONTINENTAL TECHNOLOGIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735926 | CONTINENTAL TECHNOLOGIES INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739736 | CONTROL GROUP COMPANIES, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739739 | CONTROL GROUP COMPANIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739734 | CONTROL GROUP COMPANIES, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739737 | CONTROL GROUP COMPANIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738108 | COOKIE COMPOSITES USA, LLC | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738111 | COOKIE COMPOSITES USA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738110 | COOKIE COMPOSITES USA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883332 | COOPER PEARL, INC. | | | | | | | | | JCOVERY@PARRBROWN.COM, DSORENSON@PARRBROWN.COM | EMAIL |
| 12883332 | COOPER PEARL, INC. | | | | | | | | | DSORENSON@PARRBROWN.COM; JCOVERY@PARRBROWN.COM | EMAIL |
| 12883332 | COOPER PEARL, INC. | | | | | | | | | DSORENSON@PARRBROWN.COM; JCOVERY@PARRBROWN.COM | EMAIL |
| 12883332 | COOPER PEARL, INC. | | | | | | | | | DSORENSON@PARRBROWN.COM; JCOVERY@PARRBROWN.COM | EMAIL |
| 12737211 | COOPER TIRE & RUBBER COMPANY | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12737232 | COOPER TIRE & RUBBER COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758613 | COOPER TIRE & RUBBER COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744779 | COOPER TIRE & RUBBER COMPANY | | | | | | | | | MOLLY.DIRAGO@TROUTMAN.COM | EMAIL |
| 12745110 | COOPER-STANDARD AUTOMOTIVE, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12745112 | COOPER-STANDARD AUTOMOTIVE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745111 | COOPER-STANDARD AUTOMOTIVE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747432 | COSMO PRODUCTS LLC | 340 BURNS STREET | | | | FOREST HILLS | NY | 11375 | | | FIRST CLASS MAIL |
| 12735929 | COSMOPAK USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735930 | COSMOPAK USA LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735928 | COSMOPAK USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735931 | COSMOPAK USA LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735455 | COSORI CORPORATION | ROY WHITNEY JONES | INCORP SERVICES, INC, AGENT | 121439 W CHAPMAN AVE STE 126 | | ORANGE | CA | 92868 | | | FIRST CLASS MAIL |
| 12735307 | COST PLUS INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12735304 | COST PLUS INC AKA COST PLUS | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | | | FIRST CLASS MAIL |
| 12735305 | COST PLUS MANAGEMENT SERVICES INC | 200 FOURTH ST | | | | OAKLAND | CA | 94607 | | | FIRST CLASS MAIL |
| 12735308 | COST PLUS MANAGEMENT SERVICES INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12758242 | COST PLUS WORLD MARKET LLC | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | | | FIRST CLASS MAIL |
| 12883333 | COST PLUS WORLD MARKET, LLC | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 12739923 | COST PLUS, INC. | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 12734947 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734946 | COSTARELLA, DONNA BIANCO | JONATHAN D'AGOSTINO & ASSOCIATES, PC | GLEN DEVORA | 3309 RICHMOND AVE | | STATEN ISLAND | NY | 10312-2137 | | | FIRST CLASS MAIL |
| 12747433 | COSTCO WHOLESALE CORPORATION | 999 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | | | FIRST CLASS MAIL |
| 12747434 | COSTWAY.COM INC. | 3900 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 12747435 | COSTZON INC. | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | | | FIRST CLASS MAIL |
| 12735935 | COTR INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735936 | COTR INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735933 | COTR INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735937 | COTR INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735450 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | | | | | | | | | RMETZGER@TOXICTORTS.COM | EMAIL |
| 12735450 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | | | | | | | | | RMETZGER@TOXICTORTS.COM | EMAIL |
| 12736651 | CP KELCO U.S., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736650 | CP KELCO U.S., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736648 | CP KELCO U.S., INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737294 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | | | | | | | | | BCOLLINS@GKGLAW.COM | EMAIL |
| 12737298 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737297 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735940 | CREATIVE SOURCING INTERNATIONAL LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735941 | CREATIVE SOURCING INTERNATIONAL LTD. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735939 | CREATIVE SOURCING INTERNATIONAL LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735942 | CREATIVE SOURCING INTERNATIONAL LTD. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737753 | CRESC CORPORATION | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737755 | CRESC CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737754 | CRESC CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738630 | CRP INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 26 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738628 | CRP INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738626 | CRP INDUSTRIES INC. | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12737595 | CRYSTORAMA INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737594 | CRYSTORAMA INC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737597 | CRYSTORAMA INC | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12737565 | CSE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737564 | CSE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737566 | CSE CORPORATION | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12758462 | CTC TRIANGLE (USA) LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758460 | CTC TRIANGLE (USA) LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758458 | CTC TRIANGLE (USA) LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747436 | CUISINARTS INC. | 850 MAIN STREET 8TH FLOOR | | | | BRIDGEPORT | CT | 06601 | | | FIRST CLASS MAIL |
| 12739250 | CUMMINS INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739252 | CUMMINS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739251 | CUMMINS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738150 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738149 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749311 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735945 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735946 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735944 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735947 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735950 | CURTIS INSTRUMENTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735951 | CURTIS INSTRUMENTS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735949 | CURTIS INSTRUMENTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735952 | CURTIS INSTRUMENTS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737792 | CUSA TEA INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737795 | CUSA TEA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737793 | CUSA TEA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748130 | CUSTOM IMPORTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739339 | CUSTOM IMPORTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748131 | CUSTOM IMPORTS CORPORATION | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |
| 12748091 | CUSTOM WHEEL HOUSE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748090 | CUSTOM WHEEL HOUSE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748088 | CUSTOM WHEEL HOUSE LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735059 | CVS HEALTH CORPORATION | ONE CVS DR | | | | WOONSOCKET | RI | 02895 | | | FIRST CLASS MAIL |
| 12735374 | CVS PHARMACY INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12735791 | CYCLING SPORTS GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735790 | CYCLING SPORTS GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735788 | CYCLING SPORTS GROUP, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12749314 | DACO OF MISSOURI, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749313 | DACO OF MISSOURI, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749315 | DACO OF MISSOURI, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12748094 | DAGNE DOVER | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748546 | DAKINE EQUIPMENT, LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12748549 | DAKINE EQUIPMENT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748548 | DAKINE EQUIPMENT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748545 | DAKINE EQUIPMENT, LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | | | | | | | | | PRYAN@FOXROTHSCHILD.COM, CHRISTINKIM@FOXROTHSCHILD.COM | EMAIL |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | | | | | | | | | CHRISTINKIM@FOXROTHSCHILD.COM; PRYAN@FOXROTHSCHILD.COM | EMAIL |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | | | | | | | | | CHRISTINKIM@FOXROTHSCHILD.COM; PRYAN@FOXROTHSCHILD.COM | EMAIL |
| 12745771 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738721 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738701 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738913 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749079 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748075 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12758828 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758819 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745270 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738843 | DANA DRIVESHAFT MANUFACTURING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738833 | DANA DRIVESHAFT MANUFACTURING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738811 | DANA DRIVESHAFT MANUFACTURING LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12748590 | DANA GLOBAL PRODUCTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738965 | DANA GLOBAL PRODUCTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738943 | DANA GLOBAL PRODUCTS INC. | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738860 | DANA LIGHT AXLE MANUFACTURING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758845 | DANA LIGHT AXLE MANUFACTURING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758835 | DANA LIGHT AXLE MANUFACTURING LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12758815 | DANA LIGHT AXLE PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738743 | DANA LIGHT AXLE PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738732 | DANA LIGHT AXLE PRODUCTS LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12749391 | DANA OFF HIGHWAY PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738932 | DANA OFF HIGHWAY PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749300 | DANA OFF HIGHWAY PRODUCTS LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738094 | DANA SAC USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738993 | DANA SAC USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738989 | DANA SAC USA INC. | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738798 | DANA SEALING MANUFACTURING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744446 | DANA SEALING MANUFACTURING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738776 | DANA SEALING MANUFACTURING LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738892 | DANA THERMAL PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758855 | DANA THERMAL PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738872 | DANA THERMAL PRODUCTS LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12737622 | DANGOLD, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737621 | DANGOLD, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737619 | DANGOLD, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12735414 | DARLENE P MITCHELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735130 | DARLING INGREDIENTS INC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 12735280 | DARLING INGREDIENTS INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735234 | DARLING INGREDIENTS INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735211 | DARLING INGREDIENTS INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735257 | DARLING INGREDIENTS INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735319 | DAVACO INC | | | | | | | | | JOHN.HEISSE@PILLSBURYLAW.COM, JESSICA.BOGO@PILLSBURYLAW.COM | EMAIL |
| 12908245 | DAVACO INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | JOHN R HEISSE; JESSICA R BOGO | FOUR EMBARCADERO CENTER, 22ND FLOOR | | SAN FRANCISCO | CA | 94111-5998 | | | FIRST CLASS MAIL |
| 12739872 | DAVACO INC. | | | | | | | | | JESSICA.BOGO@PILLSBURYLAW.COM | EMAIL |
| 12883335 | DAVACO INC. | | | | | | | | | JESSICA.BOGO@PILLSBURYLAW.COM | EMAIL |
| 12883336 | DAVACO INC. | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 12739933 | DAVACO INC. | JOHN RYAN HEISSE | PILLSBURY WINTHROP SHAW PITTMAN LLP | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 12883335 | DAVACO INC. | | | | | | | | | JESSICA.BOGO@PILLSBURYLAW.COM | EMAIL |
| 12883338 | DAVACO LP | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 12758294 | DAWN MESA | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758293 | DAWN MESA | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883545 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908236 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883339 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12737688 | DAYKA AND HACKETT, LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737690 | DAYKA AND HACKETT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737689 | DAYKA AND HACKETT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736497 | DAYTON PARTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736496 | DAYTON PARTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736494 | DAYTON PARTS, LLC | | | | | | | | | LEWIS.LEIBOWITZ@LELLAWOFFICE.COM | EMAIL |
| 12736487 | DAYTON SUPERIOR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736486 | DAYTON SUPERIOR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736484 | DAYTON SUPERIOR CORPORATION | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12738488 | DCI INTERNATIONAL, LLC | | | | | | | | | DVASQUEZ@KARRTUTTLE.COM | EMAIL |
| 12738487 | DCI INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738486 | DCI INTERNATIONAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739104 | DCL CORPORATION (USA) LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739106 | DCL CORPORATION (USA) LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739105 | DCL CORPORATION (USA) LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739107 | DCL CORPORATION (USA) LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739810 | DCM MANUFACTURING, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739812 | DCM MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739808 | DCM MANUFACTURING, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739811 | DCM MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883341 | DDR HENDON NASSAU PARK LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 12883340 | DDR HENDON NASSAU PARK LP | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 12735321 | DECATUR MALL LLC | HEATH F TROUSDALE | 102 SOUTH COURT ST | STE 319 | | FLORENCE | AL | 35630 | | | FIRST CLASS MAIL |
| 12739040 | DECIEM INC. | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12739042 | DECIEM INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739041 | DECIEM INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739036 | DECIEM INC. | | | | | | | | | KIERSTAN.CARLSON@BLANKROME.COM | EMAIL |
| 12736838 | DECOPLAS, S.A. DE C.V. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736837 | DECOPLAS, S.A. DE C.V. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736835 | DECOPLAS, S.A. DE C.V. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747449 | DECOSTAR INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747448 | DECOSTAR INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747446 | DECOSTAR INDUSTRIES INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12883342 | DEDHAM REAL ESTATE DEVELOPMENT, LLC | | | | | | | | | SRAVECHLAW@GMAIL.COM | EMAIL |
| 12883342 | DEDHAM REAL ESTATE DEVELOPMENT, LLC | | | | | | | | | SRAVECHLAW@GMAIL.COM | EMAIL |
| 12735083 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BICK ALAN | BICK LAW LLP | 520 NEWPORT CENTER DR | STE 750 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 12735084 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BO FENG | 11100 VALLEY BLVD | STE 116 | | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 12735085 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | CASTILLO SOPHIA BENSON | DOWNEY BRAND LLP | 455 MARKET STREET | SUITE 1500 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12735088 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | DONOVAN KIMBERLY ANN | GCA LAW PARTNERS LLP | 2570 W. EL CAMINO REAL | STE 400 | MOUNTAIN VIEW | CA | 94040 | | | FIRST CLASS MAIL |
| 12735089 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | FORMAN STEPHANIE | THARPE & HOWELL, LLP | 15250 VENTURA BLVD, 9TH FLOOR | | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 12735091 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | HOWARD MERTON | HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12735093 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | LANDIS RYAN S | 5 PARK PLAZA | SUITE 1100 | | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 29 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735094 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MALINOSKI ALYSSA C | 500 CAPITOL MALL | SUITE 1600 | | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 12735095 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MARGULIES JEFFREY B. | NORTON ROSE FULBRIGHT US LLP | 555 SOUTH FLOWER STREET, 41ST FLOOR | | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 12735096 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MCNULTY ELIZABETH V. | EVANS FEARS & SCHUTTERT LLP | 4440 VON KARMAN AVENUE | SUITE 250 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 12735098 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | OBERST BRETT H. | 725 S FIGUEROA ST | SUITE 3275 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12744758 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SPALLAS GREGORY L. | 560 MISSION STREET | SUITE 1010 | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12744760 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | TAYLOR BRETT NICOLE | 601 SOUTH FIGUEROA STREET | SUITE 3700 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12744762 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | WARD GARTH N. | LEWIS BRISBOIS BISGAARD & SMITH LLP | 550 WEST C STREET | SUITE 1700 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 12735101 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | ACCOUNTING@AMINTALATI.COM | EMAIL |
| 12735087 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | ACOTTON@RJO.COM | EMAIL |
| 12735099 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | AOBRIEN@KSLAW.COM | EMAIL |
| 12744761 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | BAO.VU@STOEL.COM | EMAIL |
| 12744759 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | ESWANHOLT@FOLEY.COM | EMAIL |
| 12735100 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | GOGOHARA@GMAIL.COM | EMAIL |
| 12744756 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | GSMITH@BDLAW.COM | EMAIL |
| 12735086 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | HUACHEN@SCIENBIZIPPC.COM | EMAIL |
| 12735092 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | MERRIT.JONES@BCLPLAW.COM | EMAIL |
| 12744754 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | NATALIE.PELED@BIPC.COM | EMAIL |
| 12744757 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | PSOMERS@KBKFIRM.COM | EMAIL |
| 12744755 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | SELENA@ROJHANILAWGROUP.COM | EMAIL |
| 12735090 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | TGETTAS@MCGUIREWOODS.COM | EMAIL |
| 12735097 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | | | | | | | | | TRENT.NORRIS@THOGANLOVELLS.COM | EMAIL |
| 12747471 | DEGESCH AMERICA, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 30 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12747474 | DEGESCH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747473 | DEGESCH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735652 | DEI LOGISTICS USA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735651 | DEI LOGISTICS USA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758331 | DEI LOGISTICS USA CORPORATION | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12739416 | DEI SALES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739415 | DEI SALES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748095 | DEI SALES, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12734999 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734998 | D'ELIA, ROBYN M. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734953 | D'ELIA, ROBYN M. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12758325 | DELTA ELECTRONICS (AMERICAS) LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758324 | DELTA ELECTRONICS (AMERICAS) LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758322 | DELTA ELECTRONICS (AMERICAS) LTD. | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12758330 | DELTA ELECTRONICS (USA) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758329 | DELTA ELECTRONICS (USA) INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758326 | DELTA ELECTRONICS (USA) INC. | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12739254 | DELTA FAUCET COMPANY | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739256 | DELTA FAUCET COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739255 | DELTA FAUCET COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739420 | DENON ELECTRONICS (USA), LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739419 | DENON ELECTRONICS (USA), LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739417 | DENON ELECTRONICS (USA), LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736348 | DER FUNG CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736347 | DER FUNG CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736345 | DER FUNG CO., INC. | | | | | | | | | SKR@MSK.COM | EMAIL |
| 12737325 | DESICCARE, INC. | | | | | | | | | COLE.CALLIHAN@ARLAW.COM | EMAIL |
| 12737314 | DESICCARE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758626 | DESICCARE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735355 | DESIGN IDEAS LTD | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 12735354 | DESIGN IDEAS LTD | BURTON NEIL & ASSOCIATES PC | LLOYD S MARKIND | 1060 ANDREW DR | STE 170 | WEST CHESTER | PA | 19380 | | | FIRST CLASS MAIL |
| 12759861 | DESIGN TOSCANO INC | | | | | | | | | MAW@LITICO.LAW | EMAIL |
| 12908246 | DESIGN TOSCANO INC | LITICO LAW GROUP | MATTHEW A WOOD; VERONICA N VALLADARES | 3701 ALGONQUIN RD, STE 450 | | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 12737644 | DESIGN WORKS CRAFT INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737643 | DESIGN WORKS CRAFT INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737641 | DESIGN WORKS CRAFT INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12759549 | DESLAURIERS INC. | | | | | | | | | E2ALUD@BENESCHLAW.COM | EMAIL |
| 12737485 | DESLAURIERS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748565 | DESLAURIERS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735956 | DEVENT LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735957 | DEVENT LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735954 | DEVENT LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735959 | DEVENT LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739742 | DEXTER AXLE COMPANY | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739744 | DEXTER AXLE COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739740 | DEXTER AXLE COMPANY | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739743 | DEXTER AXLE COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737336 | DIAMOND INNOVATIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737335 | DIAMOND INNOVATIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737337 | DIAMOND INNOVATIONS, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12739645 | DIAMOND SP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739644 | DIAMOND SP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739642 | DIAMOND SP INC. | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12735328 | DICK'S SPORTING GOODS INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | | | FIRST CLASS MAIL |
| 12738338 | DIEBOLD NIXDORF INCORPORATED | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738340 | DIEBOLD NIXDORF INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 31 of 117

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738339 | DIEBOLD NIXDORF INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736828 | DIEOMATIC INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736827 | DIEOMATIC INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736825 | DIEOMATIC INCORPORATED | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736459 | DIGI-KEY CORPORATION | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736462 | DIGI-KEY CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736461 | DIGI-KEY CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735132 | DILLARD'S INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 12735281 | DILLARD'S INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735236 | DILLARD'S INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735213 | DILLARD'S INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735259 | DILLARD'S INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12738538 | DILLON YARN CORPORATION | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738540 | DILLON YARN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738539 | DILLON YARN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883343 | DIONO CANADA ULC | | | | | | | | | SAM@SMLEGAL.CA | EMAIL |
| 12883343 | DIONO CANADA ULC | | | | | | | | | SAM@SMLEGAL.CA | EMAIL |
| 12883343 | DIONO CANADA ULC | | | | | | | | | SAM@SMLEGAL.CA | EMAIL |
| 12737745 | DIRECT HOME TEXTILES GROUP | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737748 | DIRECT HOME TEXTILES GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737746 | DIRECT HOME TEXTILES GROUP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738522 | DIRECTBUY HOME IMPROVEMENT, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12745751 | DIRECTBUY HOME IMPROVEMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738532 | DIRECTBUY HOME IMPROVEMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749324 | DIRECTBUY HOME IMPROVEMENT, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12738873 | DISTINCTION HOSPITALITY INC. | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12738876 | DISTINCTION HOSPITALITY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738875 | DISTINCTION HOSPITALITY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736955 | DIV MOULTRIE PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736954 | DIV MOULTRIE PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736952 | DIV MOULTRIE PRODUCTS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749277 | DIVERSITECH CORPORATION | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749280 | DIVERSITECH CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749279 | DIVERSITECH CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739109 | DIXON TICONDEROGA COMPANY | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739111 | DIXON TICONDEROGA COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739110 | DIXON TICONDEROGA COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739112 | DIXON TICONDEROGA COMPANY | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12735703 | DJO CONSUMER, LLC | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735705 | DJO CONSUMER, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735704 | DJO CONSUMER, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735699 | DJO, LLC | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735701 | DJO, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735700 | DJO, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735962 | DOBER CHEMICAL CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735963 | DOBER CHEMICAL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735961 | DOBER CHEMICAL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735964 | DOBER CHEMICAL CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12747948 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12747952 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747950 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747947 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12737281 | DOEHLER JUICE SOLUTIONS INC. | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12737284 | DOEHLER JUICE SOLUTIONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737283 | DOEHLER JUICE SOLUTIONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737280 | DOEHLER JUICE SOLUTIONS INC. | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12737286 | DOEHLER NORTH AMERICA INC. | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12748544 | DOEHLER NORTH AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737289 | DOEHLER NORTH AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737285 | DOEHLER NORTH AMERICA INC. | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12758284 | DONALD HESS | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12735334 | DONALD HESS | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883546 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908231 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883344 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12735126 | DONETTE KINGSTON | | | | | | | | | INFO@ARDENCLAIMS.COM | EMAIL |
| 12737797 | DONGSHENG FOODS USA, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737799 | DONGSHENG FOODS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737798 | DONGSHENG FOODS USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737965 | DONY CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737967 | DONY CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737966 | DONY CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735318 | DORCICH-VIDOVICH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735313 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | | | | | | | | | PFRAIETTA@BURSOR.COM | EMAIL |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | | | | | | | | | PFRAIETTA@BURSOR.COM | EMAIL |
| 12735765 | DOREL ASIA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758353 | DOREL ASIA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758351 | DOREL ASIA, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12758350 | DOREL HOME FURNISHINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758349 | DOREL HOME FURNISHINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758347 | DOREL HOME FURNISHINGS, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12758345 | DOREL INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758344 | DOREL INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735764 | DOREL INDUSTRIES INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737609 | DOREL JUVENILE GROUP INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12737611 | DOREL JUVENILE GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737610 | DOREL JUVENILE GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735769 | DOREL SPORTS USA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735768 | DOREL SPORTS USA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735766 | DOREL SPORTS USA, LLC | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737822 | DORFMAN PACIFIC CO., INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737824 | DORFMAN PACIFIC CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737823 | DORFMAN PACIFIC CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747508 | DOSKOCIL MANUFACTURING COMPANY, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737519 | DOSKOCIL MANUFACTURING COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737510 | DOSKOCIL MANUFACTURING COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738542 | DOWIN ENTERPRISES (USA) INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12745753 | DOWIN ENTERPRISES (USA) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745752 | DOWIN ENTERPRISES (USA) INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735707 | DR. COMFORT | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735709 | DR. COMFORT | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735708 | DR. COMFORT | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735967 | DR. FRESH LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735968 | DR. FRESH LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735966 | DR. FRESH LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735969 | DR. FRESH LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12749318 | DRAGON GEAR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 33 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749317 | DRAGON GEAR, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749319 | DRAGON GEAR, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12739201 | DREXEL CHEMICAL COMPANY | | | | | | | | | ADDUCI@ADDUCI.COM | EMAIL |
| 12739199 | DREXEL CHEMICAL COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739198 | DREXEL CHEMICAL COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739196 | DREXEL CHEMICAL COMPANY | | | | | | | | | LMASTRIANI@POLSINELLI.COM | EMAIL |
| 12739200 | DREXEL CHEMICAL COMPANY | | | | | | | | | LPARDINI@POLSINELLI.COM | EMAIL |
| 12735375 | DRI, I INC | CORPORATION SERVICES COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12744834 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736820 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736818 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735376 | DUANE READE INC | COORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12736660 | DUFERCO STEEL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736659 | DUFERCO STEEL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736657 | DUFERCO STEEL, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735109 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | 141 ADELAIDE ST WEST | STE 800 | | TORONTO | ON | M5H 3L5 | CANADA | | FIRST CLASS MAIL |
| 12735103 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | AKEITH BANNON | 800-141 ADELAIDE ST W | | TORONTO | ON | M5H 3L5 | CANADA | | FIRST CLASS MAIL |
| 12735102 | DUFFIN CONTRACTORS LTD | | | | | | | | | JOHN@DUFFINCONTRACTORS.CA | EMAIL |
| 12738112 | DURHAM BRAND | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738116 | DURHAM BRAND | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738115 | DURHAM BRAND | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739050 | DURST CORPORATION | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12739050 | DURST CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739049 | DURST CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737563 | DWL INTERNATIONAL TRADING, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737596 | DWL INTERNATIONAL TRADING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737586 | DWL INTERNATIONAL TRADING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735392 | DYNAMIC PAINTING COMPANY INC | 8585 FIELD COURT | | | | ARVADA | CO | 80005 | | | FIRST CLASS MAIL |
| 12749336 | DYNAPAR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749335 | DYNAPAR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739421 | DYNAPAR CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739115 | EAGLE CABINETS, INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739117 | EAGLE CABINETS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739116 | EAGLE CABINETS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739118 | EAGLE CABINETS, INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12736502 | E-ALTERNATIVE SOLUTIONS, LLC | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736505 | E-ALTERNATIVE SOLUTIONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736504 | E-ALTERNATIVE SOLUTIONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745769 | EASTERN FISH COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745768 | EASTERN FISH COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745770 | EASTERN FISH COMPANY | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12747466 | EASTERN INDUSTRIES INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12747469 | EASTERN INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747468 | EASTERN INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758780 | EATON CORPORATION | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738302 | EATON CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758782 | EATON CORPORATION | | | | | | | | | JEREMY.DUTRA@SQUIREPB.COM | EMAIL |
| 12738301 | EATON CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735972 | ECCOLO LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735973 | ECCOLO LTD. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735971 | ECCOLO LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735974 | ECCOLO LTD. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735977 | ECHOTAPE USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746582 | ECHOTAPE USA INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735976 | ECHOTAPE USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 34 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12746583 | ECHOTAPE USA INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12746586 | ECM INDUSTRIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746587 | ECM INDUSTRIES, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12746585 | ECM INDUSTRIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746588 | ECM INDUSTRIES, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736344 | ECR4KIDS, L.P | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736343 | ECR4KIDS, L.P | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758420 | ECR4KIDS, L.P | | | | | | | | | SKR@MSK.COM | EMAIL |
| 12736498 | ECTOWORLD LLC | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736501 | ECTOWORLD LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736500 | ECTOWORLD LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734980 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734979 | EDELMAN, HARRIET | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734955 | EDELMAN, HARRIET | | | | | | | | | EGUERRASIO@PROSKAUER.COM | FIRST CLASS MAIL |
| 12746591 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735978 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12746590 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735478 | EDGEWELL PERSONAL CARE BRANDS, LLC | ARNOLD & PORTER | TRENTON H. NORRIS | THREE EMBARCADERO CENTER, 10TH FLOOR | | SAN FRANCISCO | CA | 94111-4024 | | | FIRST CLASS MAIL |
| 12739878 | EDISON UNNJ001 LLC | | | | | | | | | RMORRISON@KELLEYDRYE.COM | EMAIL |
| 12883346 | EDISON UNNJ001 LLC | | | | | | | | | RMORRISON@KELLEYDRYE.COM | EMAIL |
| 12739879 | EDISON UNNJ001 LLC | | | | | | | | | WGYVES@KELLEYDRYE.COM, RLEHANE@KELLEYDRYE.COM | EMAIL |
| 12883345 | EDISON UNNJ001 LLC | | | | | | | | | WGYVES@KELLEYDRYE.COM, RLEHANE@KELLEYDRYE.COM | EMAIL |
| 12883346 | EDISON UNNJ001 LLC | | | | | | | | | RLEHANE@KELLEYDRYE.COM; WGYVES@KELLEYDRYE.COM | EMAIL |
| 12883346 | EDISON UNNJ001 LLC | | | | | | | | | RMORRISON@KELLEYDRYE.COM | EMAIL |
| 12735668 | EDSAL MANUFACTURING COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735669 | EDSAL MANUFACTURING COMPANY, LLC | | | | | | | | | JMOREY@KELLEYDRYE.COM | EMAIL |
| 12735666 | EDSAL MANUFACTURING COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735670 | EDSAL MANUFACTURING COMPANY, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12735677 | EDSAL SANDUSKY TN, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735676 | EDSAL SANDUSKY TN, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735678 | EDSAL SANDUSKY TN, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12735673 | EDSAL SANDUSKY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735672 | EDSAL SANDUSKY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735674 | EDSAL SANDUSKY, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12744865 | EDWARDS & SONS TRADING CO., INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744867 | EDWARDS & SONS TRADING CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744866 | EDWARDS & SONS TRADING CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12929230 | EICHNER, PHYLLIS | | | | | | | | | MIKE@GMSLAW.COM;CINDY@GMSLAW.COM | EMAIL |
| 12738890 | ELECTRIC BIKE TECHNOLOGIES LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12758856 | ELECTRIC BIKE TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758857 | ELECTRIC BIKE TECHNOLOGIES LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758854 | ELECTRIC BIKE TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758858 | ELECTRIC BIKE TECHNOLOGIES LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735981 | ELECTRIC EEL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735982 | ELECTRIC EEL INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735980 | ELECTRIC EEL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735983 | ELECTRIC EEL INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739399 | ELECTRONIC CONTROLS COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739398 | ELECTRONIC CONTROLS COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739396 | ELECTRONIC CONTROLS COMPANY | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737826 | ELEMENTAL LED INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737828 | ELEMENTAL LED INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737827 | ELEMENTAL LED INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736352 | ELEMENTS INTERNATIONAL GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736351 | ELEMENTS INTERNATIONAL GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736349 | ELEMENTS INTERNATIONAL GROUP, LLC | | | | | | | | | SKR@MSK.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735172 | ELEVANCE HEALTH INC | 220 VIRGINIA AVENUE | | | | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 12758611 | ELGIN FASTENER GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758610 | ELGIN FASTENER GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758612 | ELGIN FASTENER GROUP, LLC | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12735986 | ELITE BRANDS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749126 | ELITE BRANDS INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735985 | ELITE BRANDS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749127 | ELITE BRANDS INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758286 | ELIZABETH PADILLA | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758285 | ELIZABETH PADILLA | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883547 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908232 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883347 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12747941 | ELKEM SILICONES USA CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747940 | ELKEM SILICONES USA CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747937 | ELKEM SILICONES USA CORP. | | | | | | | | | LEWIS.LEIBOWITZ@LELLAWOFFICE.COM | EMAIL |
| 12737674 | ELSA L, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737676 | ELSA L, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737675 | ELSA L, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739880 | ELUXURY, LLC | | | | | | | | | HANNAH.WILSON@SKOFIRM.COM | EMAIL |
| 12883349 | ELUXURY, LLC | | | | | | | | | HANNAH.WILSON@SKOFIRM.COM | EMAIL |
| 12739881 | ELUXURY, LLC | | | | | | | | | JOE.LANGERAK@SKOFIRM.COM, KRISTEN.HAHN@SKOFIRM.COM | EMAIL |
| 12883348 | ELUXURY, LLC | | | | | | | | | JOE.LANGERAK@SKOFIRM.COM, KRISTEN.HAHN@SKOFIRM.COM | EMAIL |
| 12883349 | ELUXURY, LLC | | | | | | | | | HANNAH.WILSON@SKOFIRM.COM | EMAIL |
| 12883348 | ELUXURY, LLC | | | | | | | | | JOE.LANGERAK@SKOFIRM.COM; KRISTEN.HAHN@SKOFIRM.COM | EMAIL |
| 12735477 | EMA BELL | BRODSKY & SMITH | EVAN J. SMITH; RYAN P. CARDONA | 9595 WILSHIRE BOULEVARD, SUITE 900 | | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 12747437 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVE | | | | PASSAIC | NJ | 07055 | | | FIRST CLASS MAIL |
| 12735335 | EMILY VAHUE | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758295 | EMILY VAHUE | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883548 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908238 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883350 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12735168 | EMPIRE HEALTHCHOICE ASSURANCE INC D/B/A EMPIRE BLUE CROSS BLUE SHIELD | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 12735712 | ENCORE MEDICAL LP | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12749231 | ENCORE MEDICAL LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749230 | ENCORE MEDICAL LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739768 | ENERCO GROUP, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739770 | ENERCO GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739766 | ENERCO GROUP, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739769 | ENERCO GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739336 | ENERGY PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739335 | ENERGY PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739337 | ENERGY PRODUCTS, LLC | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |
| 12737538 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737537 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737539 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 36 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12908264 | ENID TWO, LLC | WILENTZ GOLDMAN & SPITZER P.A. | SAMANTHA JOSEPHINE STILLO | 90 WOODBRIDGE CENTER DRIVE, SUITE 900, PO BOX 10 | | WOODBRIDGE | NJ | 07095 | | | FIRST CLASS MAIL |
| 12748551 | ENI-JR286, INC. | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12748555 | ENI-JR286, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748554 | ENI-JR286, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748550 | ENI-JR286, INC. | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12736467 | ENSEO LLC | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736471 | ENSEO LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736470 | ENSEO LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759425 | ENSEO, INC. | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12759428 | ENSEO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759427 | ENSEO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735479 | ENVIRONMENTAL HEALTH ADVOCATES, INC. | | | | | | | | | NOAM@ENTORNOLAW.COM, JAKE@ENTORNOLAW.COM, CRAIG@ENTORNOLAW.COM | EMAIL |
| 12735479 | ENVIRONMENTAL HEALTH ADVOCATES, INC. | | | | | | | | | CRAIG@ENTORNOLAW.COM; JAKE@ENTORNOLAW.COM; NOAM@ENTORNOLAW.COM | EMAIL |
| 12735630 | EPPCO ENTERPRISES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735629 | EPPCO ENTERPRISES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735631 | EPPCO ENTERPRISES INC. | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12736166 | EQUINOX INTERNATIONAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736167 | EQUINOX INTERNATIONAL INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736165 | EQUINOX INTERNATIONAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736168 | EQUINOX INTERNATIONAL INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12883352 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | JONATHAN E. BRODY | 2850 N. ANDREWS AVE | | | FT LAUDERDALE | FL | 33311 | | | FIRST CLASS MAIL |
| 12883353 | EQUITY ONE FLORIDA PORTFOLIO LLC | | | | | | | | | JBRODY@BRODYLEGAL.COM | EMAIL |
| 12883354 | EQUITY ONE FLORIDA PORTFOLIO LLC | | | | | | | | | JBRODY@BRODYLEGAL.COM | EMAIL |
| 12744873 | ERB INDUSTRIES, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744875 | ERB INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744874 | ERB INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737801 | ERGOMOTION, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737803 | ERGOMOTION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737802 | ERGOMOTION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758648 | ERGOTECH GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758647 | ERGOTECH GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758650 | ERGOTECH GROUP, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12739451 | ERGOTRON, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739450 | ERGOTRON, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739448 | ERGOTRON, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758279 | ERIC GILBERT | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE FL 5 | | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12737935 | ES DISTRIBUTION LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737937 | ES DISTRIBUTION LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737936 | ES DISTRIBUTION LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738040 | ESCALI CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738042 | ESCALI CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738041 | ESCALI CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747438 | ESLITE CORPORATION | B1, NO.196, SONG TEH RD | | | | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 12739868 | ESS UNIVERSAL USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739867 | ESS UNIVERSAL USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739864 | ESS UNIVERSAL USA LLC | | | | | | | | | MHODES@ROCKTRADELAW.COM | EMAIL |
| 12739865 | ESS UNIVERSAL USA LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12747494 | ESSENDANT CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747493 | ESSENDANT CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747495 | ESSENDANT CO. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12758859 | ETHEL DIRECT LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12758862 | ETHEL DIRECT LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758863 | ETHEL DIRECT LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758861 | ETHEL DIRECT LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758864 | ETHEL DIRECT LLC | | | | | | | | | RSM@CLL.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 37 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883354 | EUGENE A. CASTAGNA | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12758336 | EVEREST TRADING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758335 | EVEREST TRADING CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758333 | EVEREST TRADING CORPORATION | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12737715 | EVERSHINE, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737717 | EVERSHINE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737716 | EVERSHINE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747439 | EVERUS INCORPORATED | 550 EAST VIEWCREST DR | | | | AZUZA | CA | 91762 | | | FIRST CLASS MAIL |
| 12738489 | EXQUISITE APPAREL CORP. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738492 | EXQUISITE APPAREL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738491 | EXQUISITE APPAREL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745329 | FAIRFIELD MANUFACTURING COMPANY, INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738978 | FAIRFIELD MANUFACTURING COMPANY, INC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738975 | FAIRFIELD MANUFACTURING COMPANY, INC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738325 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738327 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738326 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737170 | FALCON STAINLESS, INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737172 | FALCON STAINLESS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737171 | FALCON STAINLESS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735458 | FARBERWARE INC. | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 12735020 | FARHAT, ATIYA S | CARDENAS ISLAM & ASSOCIATES, PLLC | REZA MOHAMMED ISLAM | 17561 HILLSIDE AVE, STE 302 | | JAMAICA | NY | 11432-5768 | | | FIRST CLASS MAIL |
| 12735019 | FARHAT, ATIYA S | SUBIN ASSOCIATES, LLP | HERBERT SUBIN | 150 BROADWAY, 23RD FLOOR | | NEW YORK | NY | 10038-4329 | | | FIRST CLASS MAIL |
| 12738637 | FASHO INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738636 | FASHO INTERNATIONAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738634 | FASHO INTERNATIONAL, LLC | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12736664 | FAURECIA AUTOMOTIVE SEATING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736663 | FAURECIA AUTOMOTIVE SEATING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736662 | FAURECIA AUTOMOTIVE SEATING, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736668 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736667 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736665 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736672 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736671 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736669 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736676 | FAURECIA INTERIOR SYSTEM SALINE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736675 | FAURECIA INTERIOR SYSTEM SALINE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736673 | FAURECIA INTERIOR SYSTEM SALINE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736681 | FAURECIA INTERIOR SYSTEMS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736680 | FAURECIA INTERIOR SYSTEMS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736678 | FAURECIA INTERIOR SYSTEMS | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736685 | FAURECIA INTERIORS LOUISVILLE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736684 | FAURECIA INTERIORS LOUISVILLE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736682 | FAURECIA INTERIORS LOUISVILLE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736690 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736689 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736686 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749130 | FB CREATIONS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749129 | FB CREATIONS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749131 | FB CREATIONS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738151 | FBA INTERNATIONAL USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749322 | FBA INTERNATIONAL USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738152 | FBA INTERNATIONAL USA, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12883355 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | MKIZNER@STARK-STARK.COM,; ZBREIDENBACH@STARK-STARK.COM | EMAIL |
| 12739884 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | MKIZNER@STARK-STARK.COM,; ZBREIDENBACH@STARK-STARK.COM | EMAIL |
| 12883356 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | FIRST CLASS MAIL |
| 12739884 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | MKIZNER@STARK-STARK.COM; ZBREIDENBACH@STARK-STARK.COM | EMAIL |
| 12758587 | FEDERAL STEEL SUPPLY, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12758591 | FEDERAL STEEL SUPPLY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758590 | FEDERAL STEEL SUPPLY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735394 | FEDERAL TRADE COMMISSION | JONATHAN PLATT | 1 BOWLING GREEN | STE 318 | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 12739885 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | B. FLEISCHER; N. SUGLIA; J. DOPKE | 4 GREENTREE CENTER | 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | | | FIRST CLASS MAIL |
| 12883541 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | BRIAN M FLEISCHER; NICOLA G SUGLIA; JACLYN S DOPKE | 4 GREENTREE CENTER | 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | | | FIRST CLASS MAIL |
| 12908229 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | BRIAN M FLEISCHER; | NICOLA G SUGLIA; JACLYN SCARDUZIO DOPKE | 4 GREENTREE CENTER, 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | | | FIRST CLASS MAIL |
| 12739649 | FEDMET RESOURCES CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739648 | FEDMET RESOURCES CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739646 | FEDMET RESOURCES CORPORATION | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12735715 | FELLOWES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735714 | FELLOWES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749241 | FELLOWES, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735323 | FERNANDO GASTELUM | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12735323 | FERNANDO GASTELUM | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12739522 | FIELD CONTROLS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739521 | FIELD CONTROLS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735519 | FIELD CONTROLS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735110 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER FIERA REAL ESTATE CORE FUN P INC | 10 KING ST W | STE 1600 | | | TORONTO | ON | M5X 1G5 | CANADA | | FIRST CLASS MAIL |
| 12737547 | FINNTACK USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737546 | FINNTACK USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737548 | FINNTACK USA LLC | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12735034 | FISHER PRICE INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 12758754 | FISHER TOOL COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758753 | FISHER TOOL COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758755 | FISHER TOOL COMPANY, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12737520 | FLABEG TECHNICAL GLASS US CORPORATION | | | | | | | | | BWALSH@BARNESRICHARDSON.COM | EMAIL |
| 12737522 | FLABEG TECHNICAL GLASS US CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737521 | FLABEG TECHNICAL GLASS US CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737523 | FLABEG TECHNICAL GLASS US CORPORATION | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12736703 | FLACK GLOBAL METALS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736702 | FLACK GLOBAL METALS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736700 | FLACK GLOBAL METALS | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758470 | FLACK STEEL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758469 | FLACK STEEL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736704 | FLACK STEEL LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758474 | FLACK STEEL LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758473 | FLACK STEEL LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758471 | FLACK STEEL LTD. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749134 | FLAME & WAX, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749135 | FLAME & WAX, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749133 | FLAME & WAX, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749136 | FLAME & WAX, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12734986 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734985 | FLEMING, JOHN E. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734956 | FLEMING, JOHN E. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12744068 | FLEX BEAUTY LABS | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12744071 | FLEX BEAUTY LABS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744069 | FLEX BEAUTY LABS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736242 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736218 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | | | | | | | | | JEFFREY.NEELEY@HUSCHBLACKWELL.COM | EMAIL |
| 12758394 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758318 | FLORENCIA LOPEZ | VICTORIA L. NEAL; JAMES P. KEMP | KEMP & KEMP, ATTORNEYS AT LAW | 333 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89101 | | | FIRST CLASS MAIL |
| 12735322 | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | | | | | | | | | HANDAL@HANDALGLOBAL.COM | EMAIL |
| 12908247 | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | HANDAL & MOROFSKY LLC | ANTHONY H HANDAL | 83 EAST AVE, STE 308 | | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 12737869 | FLO-TITE VALVES & CONTROLS | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737871 | FLO-TITE VALVES & CONTROLS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737870 | FLO-TITE VALVES & CONTROLS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758964 | FLUID HANDLING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758963 | FLUID HANDLING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758961 | FLUID HANDLING LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749340 | FLUKE ELECTRONICS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749339 | FLUKE ELECTRONICS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749337 | FLUKE ELECTRONICS CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749344 | FLUKE MANUFACTURING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749343 | FLUKE MANUFACTURING CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749341 | FLUKE MANUFACTURING CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749149 | FOB CHARLOTTE, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737550 | FOB CHARLOTTE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737540 | FOB CHARLOTTE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735989 | FOISON PACKAGING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735990 | FOISON PACKAGING, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735988 | FOISON PACKAGING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735991 | FOISON PACKAGING, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12743911 | FOLEY HARDWARE | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12743913 | FOLEY HARDWARE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743912 | FOLEY HARDWARE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735459 | FOOD 4 LESS OF SOUTHERN CALIFORNIA INC. | 1100 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | | | FIRST CLASS MAIL |
| 12736171 | FORD GUM AND MACHINE CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736172 | FORD GUM AND MACHINE CO., INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736170 | FORD GUM AND MACHINE CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736173 | FORD GUM AND MACHINE CO., INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737390 | FOREMOST GROUPS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737389 | FOREMOST GROUPS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737391 | FOREMOST GROUPS, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737395 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737394 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737396 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12739368 | FORMSPRAG LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739366 | FORMSPRAG LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739364 | FORMSPRAG LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739120 | FORTRESS DECK PRODUCTS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739122 | FORTRESS DECK PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739121 | FORTRESS DECK PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739123 | FORTRESS DECK PRODUCTS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739125 | FORTRESS FENCE PRODUCTS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739127 | FORTRESS FENCE PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739126 | FORTRESS FENCE PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739128 | FORTRESS FENCE PRODUCTS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739130 | FORTRESS FRAMING, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739132 | FORTRESS FRAMING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739131 | FORTRESS FRAMING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739133 | FORTRESS FRAMING, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739135 | FORTRESS RAILING PRODUCTS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739138 | FORTRESS RAILING PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739137 | FORTRESS RAILING PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739139 | FORTRESS RAILING PRODUCTS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12735480 | FOX RIVER COMMONS PARTNER | COLLINS & BERTELLE | 708-944 ILLINOIS ROUTE 59 | | | NAPERVILLE | IL | 60540 | | | FIRST CLASS MAIL |
| 12737999 | FRAMAR INTERNATIONAL | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738001 | FRAMAR INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738000 | FRAMAR INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735540 | FRANK P FREY AND COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735539 | FRANK P FREY AND COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735537 | FRANK P FREY AND COMPANY | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12736989 | FRANKFORD CANDY, LLC | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12736979 | FRANKFORD CANDY, LLC | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737009 | FRANKFORD CANDY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736999 | FRANKFORD CANDY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737019 | FRANKFORD CANDY, LLC | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12735994 | FRANKLIN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735995 | FRANKLIN CORPORATION | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12735993 | FRANKLIN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735996 | FRANKLIN CORPORATION | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12759532 | FREIGHT BROKERS GLOBAL SERVICES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759533 | FREIGHT BROKERS GLOBAL SERVICES INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759531 | FREIGHT BROKERS GLOBAL SERVICES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759534 | FREIGHT BROKERS GLOBAL SERVICES INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737076 | FRICTION MATERIALS GROUP NORTH AMERICA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737075 | FRICTION MATERIALS GROUP NORTH AMERICA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737073 | FRICTION MATERIALS GROUP NORTH AMERICA | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739258 | FRIDABABY LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739260 | FRIDABABY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739259 | FRIDABABY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744868 | FRIEDA'S INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744870 | FRIEDA'S INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744869 | FRIEDA'S INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758406 | FT SYNTHETICS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736264 | FT SYNTHETICS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736273 | FT SYNTHETICS INC. | | | | | | | | | LFRIERSON@CASSIDEVV.COM | EMAIL |
| 12738155 | FULLCO INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738154 | FULLCO INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738156 | FULLCO INDUSTRIES, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12737893 | FULLY LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737895 | FULLY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737894 | FULLY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739815 | FURNITURE ATELIER, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739817 | FURNITURE ATELIER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739813 | FURNITURE ATELIER, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739816 | FURNITURE ATELIER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738031 | FUTURA LEATHER INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738033 | FUTURA LEATHER INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738032 | FUTURA LEATHER INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739671 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12739675 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739674 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739676 | FUYAO GLASS AMERICA INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12739680 | FUYAO GLASS AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739679 | FUYAO GLASS AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739681 | FUYAO NORTH AMERICA, INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12739684 | FUYAO NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739683 | FUYAO NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737639 | G&S METAL PRODUCTS COMPANY, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12758681 | G&S METAL PRODUCTS COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737649 | G&S METAL PRODUCTS COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735487 | G&W ELECTRIC COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735486 | G&W ELECTRIC COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739869 | G&W ELECTRIC COMPANY | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12737246 | G.G. MARCK & ASSOCIATES, INC. | | | | | | | | | EMACIOROWSKI@EMCUSTOMS.COM | EMAIL |
| 12737249 | G.G. MARCK & ASSOCIATES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737138 | G.G. MARCK & ASSOCIATES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735134 | G4S SECURE SOLUTIONS (USA) INC | 3000 NORTH SAM HOUSTON PKWY EAST | | | | HOUSTON | TX | 77032-3219 | | | FIRST CLASS MAIL |
| 12735282 | G4S SECURE SOLUTIONS (USA) INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735238 | G4S SECURE SOLUTIONS (USA) INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735215 | G4S SECURE SOLUTIONS (USA) INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735261 | G4S SECURE SOLUTIONS (USA) INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12737456 | GALISON PUBLISHING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737455 | GALISON PUBLISHING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758656 | GALISON PUBLISHING LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737582 | GAMBRO UF SOLUTIONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737581 | GAMBRO UF SOLUTIONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737583 | GAMBRO UF SOLUTIONS INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12734996 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734995 | GASTON, PATRICK R. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734957 | GASTON, PATRICK R. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12735807 | GB MFG, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747249 | GB MFG, LLC | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12735806 | GB MFG, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739425 | GEMS SENSORS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739424 | GEMS SENSORS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749345 | GEMS SENSORS INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737424 | GENERAL BEARING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737423 | GENERAL BEARING CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737425 | GENERAL BEARING CORPORATION | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735732 | GENERAL RUBBER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735731 | GENERAL RUBBER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743893 | GENERAL RUBBER CORPORATION | | | | | | | | | MBREWER@KELLEYDRYE.COM | EMAIL |
| 12736592 | GENIECO, INC. | | | | | | | | | AMARKEL@MASUDAFUNAI.COM | EMAIL |
| 12736623 | GENIECO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736613 | GENIECO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737607 | GET ENTERPRISES, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737627 | GET ENTERPRISES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737617 | GET ENTERPRISES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739262 | GETAC VIDEO SOLUTIONS, INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739264 | GETAC VIDEO SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739263 | GETAC VIDEO SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739267 | GETAC, INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739269 | GETAC, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739268 | GETAC, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739887 | GFA ALABAMA, INC | | | | | | | | | JOSHUALIM@KCLLAWFIRM.COM | EMAIL |
| 12883357 | GFA ALABAMA, INC | | | | | | | | | JOSHUALIM@KCLLAWFIRM.COM | EMAIL |
| 12883357 | GFA ALABAMA, INC | | | | | | | | | JOSHUALIM@KCLLAWFIRM.COM | EMAIL |
| 12739888 | GG REIF 1 GATEWAY LLC | | | | | | | | | MEGAN.DELEON@AKERMAN.COM, KENWAY.WONG@AKERMAN.COM, | EMAIL |
| 12883358 | GG REIF 1 GATEWAY LLC | | | | | | | | | MEGAN.DELEON@AKERMAN.COM, KENWAY.WONG@AKERMAN.COM, | EMAIL |
| 12883358 | GG REIF 1 GATEWAY LLC | | | | | | | | | KENWAY.WONG@AKERMAN.COM; MEGAN.DELEON@AKERMAN.COM | EMAIL |
| 12745755 | GIAGNI INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12745755 | GIAGNI INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745756 | GIAGNI INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758932 | GIBSON BRANDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758931 | GIBSON BRANDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758929 | GIBSON BRANDS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739469 | GIBSON PRO AUDIO CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739467 | GIBSON PRO AUDIO CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758933 | GIBSON PRO AUDIO CORP. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739455 | GILBARCO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739454 | GILBARCO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739452 | GILBARCO INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758732 | GILBERT MARTIN WOODWORKING COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758731 | GILBERT MARTIN WOODWORKING COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758733 | GILBERT MARTIN WOODWORKING COMPANY, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12758439 | GIVAUDAN FLAVORS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758438 | GIVAUDAN FLAVORS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758436 | GIVAUDAN FLAVORS CORPORATION | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12758435 | GIVAUDAN FRAGRANCES CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758434 | GIVAUDAN FRAGRANCES CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736481 | GIVAUDAN FRAGRANCES CORPORATION | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12745097 | GLASS 3 ENTERPRISES, LTD. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12745101 | GLASS 3 ENTERPRISES, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745099 | GLASS 3 ENTERPRISES, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735377 | GLAXOSMITHKLINE LLC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12737658 | GLD, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12744858 | GLD, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737669 | GLD, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749147 | GLENDINNING PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749146 | GLENDINNING PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749144 | GLENDINNING PRODUCTS LLC | | | | | | | | | ROY.GOLDBERG@STINSON.COM | EMAIL |
| 12735774 | GLOBAL BEAUTY CARE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735773 | GLOBAL BEAUTY CARE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735770 | GLOBAL BEAUTY CARE, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12738625 | GLOBAL FOOD TRADING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738624 | GLOBAL FOOD TRADING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738622 | GLOBAL FOOD TRADING CORP. | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12737831 | GLOBAL INVACOM GROUP LIMITED | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737833 | GLOBAL INVACOM GROUP LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737832 | GLOBAL INVACOM GROUP LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737174 | GLOBAL LINK DISTRIBUTION CORP. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737176 | GLOBAL LINK DISTRIBUTION CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737175 | GLOBAL LINK DISTRIBUTION CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736918 | GLOBAL PARTS DISTRIBUTORS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12744926 | GLOBAL PARTS DISTRIBUTORS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744924 | GLOBAL PARTS DISTRIBUTORS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736923 | GLOBAL PARTS OF AMERICA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736922 | GLOBAL PARTS OF AMERICA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736920 | GLOBAL PARTS OF AMERICA | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739667 | GLOBAL PMX CO., LTD. | | | | | | | | | ANDREW.SPECTOR@SPECTORRUBIN.COM | EMAIL |
| 12739670 | GLOBAL PMX CO., LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739669 | GLOBAL PMX CO., LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748063 | GLOBAL SOURCE INDUSTRIES, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12748065 | GLOBAL SOURCE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748064 | GLOBAL SOURCE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12872381 | GLORIA GREEN | MORGAN & MORGAN | KELLY AMRITT | 7450 GRIFFIN ROAD SUITE 230 | | DAVIE | FL | 33314 | | | FIRST CLASS MAIL |
| 12908242 | GLORIA GREEN | MORGAN & MORGAN | KELLY AMRITT | 7450 GRIFFIN ROAD SUITE 230 | | DAVIE | FL | 33314 | | | FIRST CLASS MAIL |
| 12738963 | GLOWFORGE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738962 | GLOWFORGE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759537 | GNAP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759538 | GNAP, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759536 | GNAP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759539 | GNAP, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737222 | GOGREEN POWER INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737221 | GOGREEN POWER INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737224 | GOGREEN POWER INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12738544 | GOLDEN DESIGNS INC. (N.A.) | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738546 | GOLDEN DESIGNS INC. (N.A.) | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738545 | GOLDEN DESIGNS INC. (N.A.) | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739141 | GOLDEN DRAGON ASSOCIATION, INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739143 | GOLDEN DRAGON ASSOCIATION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739142 | GOLDEN DRAGON ASSOCIATION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739144 | GOLDEN DRAGON ASSOCIATION, INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12758466 | GOLDEN VIKING SPORTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758465 | GOLDEN VIKING SPORTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758463 | GOLDEN VIKING SPORTS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735998 | GOOD SPORTSMAN MARKETING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735999 | GOOD SPORTSMAN MARKETING, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759541 | GOOD SPORTSMAN MARKETING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736000 | GOOD SPORTSMAN MARKETING, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735186 | GOODLIFE PARTNERS INC | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | | | FIRST CLASS MAIL |
| 12739032 | GOPLUS CORP. | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12739035 | GOPLUS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739034 | GOPLUS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744877 | GORILLA GROW TENT, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744879 | GORILLA GROW TENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744878 | GORILLA GROW TENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743895 | GORSKI GROUP LTD. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12743897 | GORSKI GROUP LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743896 | GORSKI GROUP LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735460 | GOTHAM STEEL | GOTHAM STEEL - EMSON INC. | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 12735461 | GOURMIA CORPORATION | THE STEELSTONE GROUP LLC | 3611 14TH AVE STE 540 | | | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 12735003 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735002 | GOVE, SUE E. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734958 | GOVE, SUE E. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12735462 | GOWISE USA LLC | 3000 E. CHAMBERS ST. | | | | PHOENIX | AZ | 85040 | | | FIRST CLASS MAIL |
| 12738290 | GRAKON, LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12758762 | GRAKON, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758761 | GRAKON, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747252 | GRAND BASKET, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747253 | GRAND BASKET, INC. | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12747251 | GRAND BASKET, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736326 | GRANDVIEW GALLERY, LLC | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12736330 | GRANDVIEW GALLERY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736329 | GRANDVIEW GALLERY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738058 | GRAVITY CARTEL, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738060 | GRAVITY CARTEL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738059 | GRAVITY CARTEL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737680 | GREAT LAKES TECHNOLOGIES LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12744872 | GREAT LAKES TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737703 | GREAT LAKES TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738496 | GREEN SPROUTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738945 | GREEN SPROUTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738869 | GREENSTAR INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738868 | GREENSTAR INTERNATIONAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738870 | GREENSTAR INTERNATIONAL LLC | | | | | | | | | WPAUL@DCCLAW.COM | EMAIL |
| 12738871 | GREENSTAR INTERNATIONAL LLC | | | | | | | | | XCHEN@DCCLAW.COM | EMAIL |
| 12737885 | GREENTEC ENGINEERING CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737887 | GREENTEC ENGINEERING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737886 | GREENTEC ENGINEERING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736894 | GRI ENGINEERING & DEVELOPMENT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736892 | GRI ENGINEERING & DEVELOPMENT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736890 | GRI ENGINEERING & DEVELOPMENT, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12883359 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | BURR & FORMAN, LLP | PO BOX 11390 | | | COLUMBIA | SC | 29211 | | | FIRST CLASS MAIL |
| 12735131 | GRIFFIN INDUSTRIES LLC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 12735283 | GRIFFIN INDUSTRIES LLC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735235 | GRIFFIN INDUSTRIES LLC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735212 | GRIFFIN INDUSTRIES LLC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735258 | GRIFFIN INDUSTRIES LLC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12736445 | GRIMCO, INC. | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736449 | GRIMCO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736448 | GRIMCO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734949 | GROOMS, KEVIN | | | | | | | | | LJRODRIGUEZ@SCHNADER.COM | EMAIL |
| 12758258 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | | | FIRST CLASS MAIL |
| 12735491 | GROVES INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735490 | GROVES INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735488 | GROVES INCORPORATED | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12758478 | GRUPO ANTOLIN ILLINOIS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758477 | GRUPO ANTOLIN ILLINOIS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758475 | GRUPO ANTOLIN ILLINOIS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736707 | GRUPO ANTOLIN KENTUCKY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736706 | GRUPO ANTOLIN KENTUCKY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758479 | GRUPO ANTOLIN KENTUCKY, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736712 | GRUPO ANTOLIN MICHIGAN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736711 | GRUPO ANTOLIN MICHIGAN, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736709 | GRUPO ANTOLIN MICHIGAN, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736716 | GRUPO ANTOLIN MISSOURI, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736715 | GRUPO ANTOLIN MISSOURI, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736713 | GRUPO ANTOLIN MISSOURI, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736720 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736719 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736717 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736724 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736723 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736721 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749328 | GSP NORTH AMERICA, INC. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12749331 | GSP NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749330 | GSP NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736399 | GTC NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736398 | GTC NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736396 | GTC NORTH AMERICA, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12758690 | GTP GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758689 | GTP GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758687 | GTP GROUP INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12739363 | GUARDIAN COUPLINGS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739362 | GUARDIAN COUPLINGS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739360 | GUARDIAN COUPLINGS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735188 | GUIDEWELL MUTUAL HOLDING CORPORATION | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 12738939 | GULF MARINE PRODUCTS CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738938 | GULF MARINE PRODUCTS CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738243 | GURKHA CIGAR GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738242 | GURKHA CIGAR GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738244 | GURKHA CIGAR GROUP, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12736313 | GYRUS ACMI LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736312 | GYRUS ACMI LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736310 | GYRUS ACMI LP | | | | | | | | | MARTIN.SCHAEFERMEIER@DLAPIPER.COM | EMAIL |
| 12758826 | H & M USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758825 | H & M USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758827 | H & M USA INC. | | | | | | | | | OURLAWYERS@GMAIL.COM | EMAIL |
| 12736735 | HAAS AUTOMATION INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736734 | HAAS AUTOMATION INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736732 | HAAS AUTOMATION INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12759551 | HACHETTE BOOK GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759550 | HACHETTE BOOK GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759552 | HACHETTE BOOK GROUP, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12734935 | HALIMI, DARDANA | | | | | | | | | DTM@INJURYLAWATTY.COM | EMAIL |
| 12817349 | HALIMI, DARDANA | | | | | | | | | JMINC@RMFWLAW.COM | EMAIL |
| 12834236 | HALIMI, DARDANA | | | | | | | | | JMINC@RMFWLAW.COM | EMAIL |
| 12735133 | HALLIBURTON ENERGY SERVICES INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 12735284 | HALLIBURTON ENERGY SERVICES INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735237 | HALLIBURTON ENERGY SERVICES INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735214 | HALLIBURTON ENERGY SERVICES INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735260 | HALLIBURTON ENERGY SERVICES INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12737491 | HALO TECHNOLOGY BIDCO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737490 | HALO TECHNOLOGY BIDCO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737492 | HALO TECHNOLOGY BIDCO INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735008 | HALPERN, ELAINE | JEFFREY A ARONSKY, PC | JEFFREY ADAM ARONSKY | 405 LEXINGTON AVE., 9TH FLOOR | | NEW YORK | NY | 10174-1000 | | | FIRST CLASS MAIL |
| 12735456 | HAMILTON BEACH BRANDS INC. | TRIBLE CHRISTOPHER | 4421 WATERFRONT DR. | | | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 12758772 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738309 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758781 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758760 | HAMILTON BEACH BRANDS, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12739938 | HAMILTON TOWN CENTER LLC | | | | | | | | | CHRIS@CLCATTORNEYS.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883360 | HAMILTON TOWN CENTER LLC | | | | | | | | | CHRIS@CLCATTORNEYS.COM | EMAIL |
| 12908258 | HAMILTON TOWN CENTER LLC | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | | | FIRST CLASS MAIL |
| 12749160 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737816 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737815 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739666 | HANDI-CRAFT COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739665 | HANDI-CRAFT COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739663 | HANDI-CRAFT COMPANY | | | | | | | | | RLSCHEFF@ATLLP.COM | EMAIL |
| 12737023 | HANKOOK TIRE AMERICA CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737022 | HANKOOK TIRE AMERICA CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737020 | HANKOOK TIRE AMERICA CORP. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737027 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737026 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737024 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739271 | HANSGROHE INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739273 | HANSGROHE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739272 | HANSGROHE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739510 | HARMAN AUTOMOTIVE EL PASO - JZ | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739509 | HARMAN AUTOMOTIVE EL PASO - JZ | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739506 | HARMAN AUTOMOTIVE EL PASO - JZ | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739498 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739497 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739495 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739502 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739501 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739499 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739477 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739476 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739474 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739473 | HARMAN CONNECTED SERVICES, INC., | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739472 | HARMAN CONNECTED SERVICES, INC., | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739470 | HARMAN CONNECTED SERVICES, INC., | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739494 | HARMAN EMBEDDED CAR AUDIO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739493 | HARMAN EMBEDDED CAR AUDIO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739491 | HARMAN EMBEDDED CAR AUDIO | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739481 | HARMAN INTERNATIONAL INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739480 | HARMAN INTERNATIONAL INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739478 | HARMAN INTERNATIONAL INDUSTRIES, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739485 | HARMAN PROFESSIONAL LOUDSPEAKER | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739484 | HARMAN PROFESSIONAL LOUDSPEAKER | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739482 | HARMAN PROFESSIONAL LOUDSPEAKER | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739514 | HARMAN PROFESSIONAL TIJUANA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739513 | HARMAN PROFESSIONAL TIJUANA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739511 | HARMAN PROFESSIONAL TIJUANA | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739490 | HARMAN PROFESSIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739489 | HARMAN PROFESSIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739486 | HARMAN PROFESSIONAL, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12883361 | HARMON STORES, INC. | | | | | | | | | TIMOTHY.SPEEDY@JACKSONLEWIS.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 47 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737470 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737469 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737471 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737474 | HARPERCOLLINS PUBLISHERS L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737473 | HARPERCOLLINS PUBLISHERS L.L.C. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737475 | HARPERCOLLINS PUBLISHERS L.L.C. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758664 | HARRIS & FORD, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758663 | HARRIS & FORD, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758665 | HARRIS & FORD, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758292 | HARRY LICHTMAN | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758291 | HARRY LICHTMAN | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883549 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908235 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883362 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12737083 | HARTLAND CONTROLS, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS. | EMAIL |
| 12737086 | HARTLAND CONTROLS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737085 | HARTLAND CONTROLS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737728 | HARVEST VENTURES INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737730 | HARVEST VENTURES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737729 | HARVEST VENTURES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735113 | HARWICK CHYA ABRAM | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758653 | HAT CONTRACT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758652 | HAT CONTRACT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758654 | HAT CONTRACT, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737975 | HATCHMED CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737977 | HATCHMED CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737976 | HATCHMED CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735463 | HAUSWIRT APPLIANCE PTE LTD. | QINGDAO SHI, CHENGYANG QU | CHENGYANG QU, YINHE LU 336 HAO | | | SHANGDONG SHENG | | 266000 | CHINA | | FIRST CLASS MAIL |
| 12735464 | HAVELLS USA INC. | 125B VILLANOVA DRIVE | | | | ALTANTA | DE | 30336 | | | FIRST CLASS MAIL |
| 12735190 | HAWAII MEDICAL SERVICE ASSOCIATION D/B/A BLUE CROSS AND BLUE SHIELD OF HAWAII | 818 KEEAUMOKU ST | | | | HONOLULU | HI | 96814 | | | FIRST CLASS MAIL |
| 12736003 | HAYWARD INDUSTRIAL PRODUCTS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736004 | HAYWARD INDUSTRIAL PRODUCTS | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736002 | HAYWARD INDUSTRIAL PRODUCTS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736006 | HAYWARD INDUSTRIAL PRODUCTS | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12744894 | HAYWARD INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744895 | HAYWARD INDUSTRIES INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12744893 | HAYWARD INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744896 | HAYWARD INDUSTRIES INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12744899 | HBCA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744900 | HBCA, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12744898 | HBCA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744901 | HBCA, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736246 | HBD INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736245 | HBD INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736247 | HBD INDUSTRIES, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12739275 | HEAD USA INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739277 | HEAD USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739276 | HEAD USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735191 | HEALTH CARE SERVICE CORPORATION, A MUTUAL LEGAL RESERVE COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 48 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758267 | HEALTHNOW NEW YORK INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 12758268 | HEALTHNOW SYSTEMS INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK AND F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 12735603 | HEALTHTEX DISTRIBUTORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735602 | HEALTHTEX DISTRIBUTORS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735604 | HEALTHTEX DISTRIBUTORS, INC. | | | | | | | | | LAAUSTRINS@ENGLANDLAWGROUP.COM | EMAIL |
| 12735600 | HEALTHTEX DISTRIBUTORS, INC. | | | | | | | | | SERGIOL@LOZANOATLAW.COM | EMAIL |
| 12735166 | HEALTHY ALLIANCE LIFE INSURANCE COMPANY AND HMO MISSOURI INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 12753017 | HEALTHY SAN FRANCISCO CITY OPTION | P.O. BOX 7720 | | | | SAN FRANCISCO | CA | 94120-7720 | | | FIRST CLASS MAIL |
| 12758261 | HEALTHYDAKOTA MUTUAL HOLDINGS AND NORIDIAN MUTUAL INSURANCE COMPANY D/B/A BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | 4510 13TH AVENUE SOUTH | | | | FARGO | ND | 58121 | | | FIRST CLASS MAIL |
| 12744774 | HEARTH & HOME TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744773 | HEARTH & HOME TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735861 | HEARTH & HOME TECHNOLOGIES LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12737591 | HECK INDUSTRIES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737590 | HECK INDUSTRIES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737592 | HECK INDUSTRIES | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12739460 | HENNESSY INDUSTRIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739458 | HENNESSY INDUSTRIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739456 | HENNESSY INDUSTRIES LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737266 | HENRY PRATT COMPANY, LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12749287 | HENRY PRATT COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737268 | HENRY PRATT COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737265 | HENRY PRATT COMPANY, LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12759014 | HERITAGE HOUSE SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO, | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 12758775 | HERMAN PEARL & CO. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12758778 | HERMAN PEARL & CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758777 | HERMAN PEARL & CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738342 | HEXION INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738345 | HEXION INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738344 | HEXION INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736203 | HEYCO METALS, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12747271 | HEYCO METALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736204 | HEYCO METALS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744765 | HICKORY BUSINESS FURNITURE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744764 | HICKORY BUSINESS FURNITURE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744767 | HICKORY BUSINESS FURNITURE, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12759015 | HICKORY SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 12758704 | HIGH TECH HEALTH INTERNATIONAL, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12758706 | HIGH TECH HEALTH INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758705 | HIGH TECH HEALTH INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737760 | HIGHLANDS DIVERSIFIED SERVICES, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737794 | HIGHLANDS DIVERSIFIED SERVICES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737784 | HIGHLANDS DIVERSIFIED SERVICES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758265 | HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE | 800 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 12758269 | HIGHMARK BLUE SHIELD OF NORTHEASTERN NEW YORK F/D/B/A7 BLUESHIELD OF NORTHEASTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 12758263 | HIGHMARK HEALTH BOTH D/B/A HIGHMARK BLUE SHIELD AND HIGHMARK BLUE CROSS BLUE SHIELD | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 49 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758262 | HIGHMARK INC | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 12758266 | HIGHMARK WEST VIRGINIA INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 700 MARKET SQUARE | | | | PARKERSBURG | WV | 26101 | | | FIRST CLASS MAIL |
| 12737587 | HI-LEX CONTROLS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737585 | HI-LEX CONTROLS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737588 | HI-LEX CONTROLS, INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12759016 | HILL MANAGEMENT SERVICES, INC. AS AGENT FOR BELAIR PLAZA LIMITED PARTNERSHIP | NATHAN ADLER | ONE SOUTH ST., 27TH FLR | | | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 12759436 | HILLENBRAND, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759435 | HILLENBRAND, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759433 | HILLENBRAND, INC. | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12735378 | HIMMEL MANAGEMENT CO LLC | C/O VIOLETAS | JEFFREY HIMMEL INDIVIDUALLY | 221 MIRACLE MILE | | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 12744070 | HINKLEY LIGHTING, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737818 | HINKLEY LIGHTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749154 | HINKLEY LIGHTING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737765 | HITEMP MATERIALS CORP. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737767 | HITEMP MATERIALS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737766 | HITEMP MATERIALS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736128 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | DSIKES@AKINGUMP.COM | EMAIL |
| 12749015 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | DWITKOWSKI@AKINGUMP.COM | EMAIL |
| 12736155 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749762 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747265 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | JTYSSE@AKINGUMP.COM | EMAIL |
| 12736086 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | MNICELY@AKINGUMP.COM | EMAIL |
| 12749245 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | PSHAH@AKINGUMP.COM | EMAIL |
| 12736174 | HMTX INDUSTRIES LLC ET AL | | | | | | | | | SKIRWIN@AKINGUMP.COM | EMAIL |
| 12735466 | HOLSEM BRANDS LLC | 2911 UNIVERSITY AVE, SUITE B | | | | SAN DIEGO | CA | 92104 | | | FIRST CLASS MAIL |
| 12735467 | HOLSEM LLC A NEVADA LIMITED LIABILITY COMPANY DOE 5 | 362 BYRON ST | | | | PALM SPRINGS | FL | 33406 | | | FIRST CLASS MAIL |
| 12748557 | HOLTZBRINCK PUBLISHERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748556 | HOLTZBRINCK PUBLISHERS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748858 | HOLTZBRINCK PUBLISHERS, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758758 | HOME CENTER OUTLET, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758757 | HOME CENTER OUTLET, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738270 | HOME CENTER OUTLET, LLC | | | | | | | | | SLJANG@CUSTOMSCOURT.COM | EMAIL |
| 12735468 | HOME DEPOT | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 12738880 | HOME FU INDUSTRIAL U.S.A. CO. | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12738884 | HOME FU INDUSTRIAL U.S.A. CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738882 | HOME FU INDUSTRIAL U.S.A. CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738159 | HOME FURNISHINGS RESOURCE GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738158 | HOME FURNISHINGS RESOURCE GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758725 | HOME FURNISHINGS RESOURCE GROUP, INC. | | | | | | | | | SLJANG@CUSTOMSCOURT.COM | EMAIL |
| 12736413 | HOME LEGEND, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736412 | HOME LEGEND, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736410 | HOME LEGEND, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12735469 | HOMEEASY INDUSTRIAL CO. LTD. | UNIT A-11, 8/F, SUMMIT BUILDING | NO.30 MAN YUE STREET | HUNG HOM, KOWLOON | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 12758296 | HOMELABS LLC | 37 E 18TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 12748067 | HOMTEX, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12748070 | HOMTEX, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748069 | HOMTEX, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735270 | HORIZON HEALTHCARE SERVICES INC D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | THREE PENN PLAZA EAST | | | | NEWARK | NJ | 07105 | | | FIRST CLASS MAIL |
| 12738929 | HOSPIRA WORLDWIDE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738928 | HOSPIRA WORLDWIDE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738930 | HOSPIRA WORLDWIDE, LLC | | | | | | | | | NICHOLAS.SPARKS@HOGANLOVELLS.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758264 | HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PENNSYLVANIA F/D/B/A BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 12737370 | HOT TOPIC, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737369 | HOT TOPIC, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737371 | HOT TOPIC, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12737534 | HOUSE OF ATLAS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737533 | HOUSE OF ATLAS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737535 | HOUSE OF ATLAS, LLC | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12738442 | HOUSTON GLOBAL HEAT TRANSFER LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738441 | HOUSTON GLOBAL HEAT TRANSFER LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738438 | HOUSTON GLOBAL HEAT TRANSFER LLC | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |
| 12759017 | HOWARD COHAN | | | | | | | | | SCONZOLAW@GMAIL.COM | EMAIL |
| 12883366 | HOWARD COHAN | | | | | | | | | SCONZOLAW@GMAIL.COM | EMAIL |
| 12908259 | HOWARD COHAN | SCONZO LAW OFFICE, P.A. | GREGORY STEVEN SCONZO | 3825 PGA BLVD , SUITE 207 | | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 12759018 | HOWARD COUNTY, MARYLAND, A BODY CORPORATE & POLITIC | HOWARD COUNTY OFFICE OF LAW | 3450 COURT HOUSE DR | CARROLL BUILDING | | ELLICOT CITY | MD | 21043 | | | FIRST CLASS MAIL |
| 12883368 | HOWARD SHYMAN | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12737714 | HRC INVESTMENTS, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737747 | HRC INVESTMENTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737737 | HRC INVESTMENTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744904 | HS HOMEWORX LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736008 | HS HOMEWORX LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12744903 | HS HOMEWORX LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736009 | HS HOMEWORX LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738003 | HSTG, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738006 | HSTG, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738004 | HSTG, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738274 | HTL MANUFACTURING PTE LTD. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738277 | HTL MANUFACTURING PTE LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738276 | HTL MANUFACTURING PTE LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749772 | HU MERCHANDISING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749771 | HU MERCHANDISING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749773 | HU MERCHANDISING, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12759019 | HUB GROUP INC | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 12739532 | HUBBELL ASIA LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739531 | HUBBELL ASIA LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739529 | HUBBELL ASIA LIMITED | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739526 | HUBBELL INCORPORATED (DELAWARE) | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739525 | HUBBELL INCORPORATED (DELAWARE) | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739523 | HUBBELL INCORPORATED (DELAWARE) | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12748592 | HUBBELL LIGHTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748591 | HUBBELL LIGHTING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739527 | HUBBELL LIGHTING, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12748601 | HUBBELL POWER SYSTEMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748599 | HUBBELL POWER SYSTEMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748597 | HUBBELL POWER SYSTEMS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758457 | HUBER ENGINEERED MATERIALS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758456 | HUBER ENGINEERED MATERIALS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738974 | HUBER ENGINEERED WOODS, LLC | | | | | | | | | GOERGENSF@GTLAW.COM | EMAIL |
| 12745776 | HUBER ENGINEERED WOODS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745777 | HUBER ENGINEERED WOODS, LLC | | | | | | | | | KANNAM@GTLAW.COM | EMAIL |
| 12758483 | HUGHES NETWORK SYSTEMS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758482 | HUGHES NETWORK SYSTEMS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758480 | HUGHES NETWORK SYSTEMS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735779 | HUMANSCALE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735778 | HUMANSCALE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735775 | HUMANSCALE CORPORATION | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758297 | HUNAN BOYUAN HAOCHEN TRADING CO. LTD. | RM101,RING SOUTH RD,BAISHAZHOU INDUSTRIA L PARK | YANFENG DISTRICT | | | HENGYANG CITY | | 421000 | CHINA | | FIRST CLASS MAIL |
| 12737640 | HURON APPLIED SCIENCES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737638 | HURON APPLIED SCIENCES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737636 | HURON APPLIED SCIENCES, LLC | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12737769 | HURST AUTO TRUCK ELECTRIC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737771 | HURST AUTO TRUCK ELECTRIC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737770 | HURST AUTO TRUCK ELECTRIC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736635 | HYDAC TECHNOLOGY CORP. | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12736339 | HYDAC TECHNOLOGY CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736338 | HYDAC TECHNOLOGY CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758840 | HYDRA TECH CORP. | | | | | | | | | BRYAN.HARRISON@LOCKELORD.COM | EMAIL |
| 12738850 | HYDRA TECH CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738849 | HYDRA TECH CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737148 | HYDROLEC, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737146 | HYDROLEC, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737149 | HYDROLEC, INC. | | | | | | | | | RTROMEO@ROMEOLAWFIRM.COM | EMAIL |
| 12737328 | HYPERION MATERIALS & TECHNOLOGY, INC. | | | | | | | | | CAROLYN.SCHROLL@KIRKLAND.COM | EMAIL |
| 12737330 | HYPERION MATERIALS & TECHNOLOGY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737329 | HYPERION MATERIALS & TECHNOLOGY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737331 | HYPERION MATERIALS & TECHNOLOGY, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12737332 | HYPERION MATERIALS & TECHNOLOGY, INC. | | | | | | | | | SANJAY.MULLICK@KIRKLAND.COM | EMAIL |
| 12736177 | HYSTER-YALE GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736176 | HYSTER-YALE GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736178 | HYSTER-YALE GROUP, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738949 | I PLAY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738948 | I PLAY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759429 | IB SUPPLY, LLC | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12759432 | IB SUPPLY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759431 | IB SUPPLY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739015 | IBCC INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739014 | IBCC INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739012 | IBCC INDUSTRIES, INC. | | | | | | | | | LPILON@ROCKTRADELAW.COM | EMAIL |
| 12737101 | ICE QUBE, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749276 | ICE QUBE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737103 | ICE QUBE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735622 | ICEMULE COMPANY INC. | | | | | | | | | BENJAMIN.COTE@PILLSBURYLAW.COM | EMAIL |
| 12735624 | ICEMULE COMPANY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735623 | ICEMULE COMPANY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735625 | ICEMULE COMPANY INC. | | | | | | | | | MOUSHAMI.JOSHI@PILLSBURYLAW.COM | EMAIL |
| 12735626 | ICEMULE COMPANY INC. | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12758792 | ICL AMERICA LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758791 | ICL AMERICA LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758790 | ICL AMERICA LTD. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12736871 | ICON METAL FORMING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736870 | ICON METAL FORMING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736868 | ICON METAL FORMING, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735071 | ICUCINA GMBH & CO. KG | HEUSTRASSE 13 | | | | BAD SALZUFLEN | | 32107 | GERMANY | | FIRST CLASS MAIL |
| 12738267 | IDEAL MARKETING GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738266 | IDEAL MARKETING GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738268 | IDEAL MARKETING GROUP, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12749753 | IDEASTREAM CONSUMER PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749752 | IDEASTREAM CONSUMER PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749754 | IDEASTREAM CONSUMER PRODUCTS, LLC | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12759021 | IDX CORPORATION | | | | | | | | | MMORGAN@DAYPITNEY.COM, AANTEBI@DAYPITNEY.COM | EMAIL |
| 12883370 | IDX CORPORATION | | | | | | | | | MMORGAN@DAYPITNEY.COM, AANTEBI@DAYPITNEY.COM | EMAIL |
| 12759020 | IDX CORPORATION | 2801 E. BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12759021 | IDX CORPORATION | | | | | | | | | AANTEBI@DAYPITNEY.COM; MMORGAN@DAYPITNEY.COM | EMAIL |
| 12739685 | IEH AUTO PARTS LLC | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12759542 | IGM RESINS USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737467 | IGM RESINS USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759543 | IGM RESINS USA INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758298 | IGNITED LLC | 111 PENN STREET | | | | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 12736630 | IMAGINE NATION BOOKS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736629 | IMAGINE NATION BOOKS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736627 | IMAGINE NATION BOOKS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745102 | IMI MARKETING & SALES, INC. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738281 | IMI MARKETING & SALES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745104 | IMI MARKETING & SALES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736012 | IMPERIA TRADING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736013 | IMPERIA TRADING INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736011 | IMPERIA TRADING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736014 | IMPERIA TRADING INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758488 | IMPERIAL DISTRIBUTORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758487 | IMPERIAL DISTRIBUTORS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758484 | IMPERIAL DISTRIBUTORS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747490 | IN DESIGNS GLOBAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747489 | IN DESIGNS GLOBAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747491 | IN DESIGNS GLOBAL LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12735198 | INDEPENDENCE BLUE CROSS | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 12758271 | INDEPENDENCE HEALTH GROUP INC AND INDEPENDENCE HOSPITAL INDEMNITY PLAN INC | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 12883372 | INDEPENDENT FLOOR TESTING AND INSPECTION INC | | | | | | | | | BDSEIBEL@GMAIL.COM | EMAIL |
| 12908265 | INDEPENDENT FLOOR TESTING AND INSPECTION INC | SEIBEL & FINTA | BRIAN D SEIBEL | 1401 WILLOW PASS ROAD, SUITE 1010 | | CONCORD | CA | 94520 | | | FIRST CLASS MAIL |
| 12737723 | INDUSTRIAL SALES COMPANY, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737725 | INDUSTRIAL SALES COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737724 | INDUSTRIAL SALES COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739429 | INDUSTRIAL SCIENTIFIC CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739428 | INDUSTRIAL SCIENTIFIC CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739426 | INDUSTRIAL SCIENTIFIC CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738407 | INDUSTRIAL TECH SERVICES, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738429 | INDUSTRIAL TECH SERVICES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738418 | INDUSTRIAL TECH SERVICES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738384 | INDUSTRIAL TECH SERVICES, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12736233 | INFINEON TECHNOLOGIES AMERICAS CORP. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736235 | INFINEON TECHNOLOGIES AMERICAS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736234 | INFINEON TECHNOLOGIES AMERICAS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739051 | INHAUS SURFACES LIMITED | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12739054 | INHAUS SURFACES LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739053 | INHAUS SURFACES LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738300 | INNOLUX USA INC. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12758774 | INNOLUX USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758773 | INNOLUX USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758644 | INNOVATIVE OFFICE PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737445 | INNOVATIVE OFFICE PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758645 | INNOVATIVE OFFICE PRODUCTS, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737082 | INOLEX, INCORPORATED | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12737072 | INOLEX, INCORPORATED | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737089 | INOLEX, INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748529 | INOLEX, INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747470 | INOLEX, INCORPORATED | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12737906 | INSIDE OUT INTL LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737908 | INSIDE OUT INTL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 53 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737907 | INSIDE OUT INTL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735452 | INSTANT BRANDS, INC. | BROPHY CAROL R | 3025 HIGHWAY PARKWAY | | | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 12739844 | INSTORE PRODUCTS USA INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739847 | INSTORE PRODUCTS USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739842 | INSTORE PRODUCTS USA INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739846 | INSTORE PRODUCTS USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883373 | INTERDESIGN INC | 30725 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 12739783 | INTERDESIGN, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739785 | INTERDESIGN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739781 | INTERDESIGN, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739784 | INTERDESIGN, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749302 | INTER-GLOBAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749301 | INTER-GLOBAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738922 | INTER-GLOBAL, INC. | | | | | | | | | SKR@MSK.COM | EMAIL |
| 12739702 | INTERNATIONAL BRAKE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739701 | INTERNATIONAL BRAKE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739699 | INTERNATIONAL BRAKE INDUSTRIES, INC. | | | | | | | | | JZIMOLZAK@DYKEMA.COM | EMAIL |
| 12739703 | INTERNATIONAL BRAKE INDUSTRIES, INC. | | | | | | | | | RHUDGINS@DYKEMA.COM | EMAIL |
| 12739705 | INTERNATIONAL BRAKE INDUSTRIES, INC. | | | | | | | | | TMCCARTHY@DYKEMA.COM | EMAIL |
| 12737635 | INTERNATIONAL E-Z UP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737634 | INTERNATIONAL E-Z UP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737632 | INTERNATIONAL E-Z UP, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12739027 | INTERNATIONAL MEDSURG CONNECTION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739026 | INTERNATIONAL MEDSURG CONNECTION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739024 | INTERNATIONAL MEDSURG CONNECTION, INC. | | | | | | | | | LPILON@ROCKTRADELAW.COM | EMAIL |
| 12737403 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737402 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737404 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12745312 | INTERNATIONAL PRODUCT SOLUTIONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745311 | INTERNATIONAL PRODUCT SOLUTIONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745310 | INTERNATIONAL PRODUCT SOLUTIONS INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12738707 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738706 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738708 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12736018 | INTERSPACE LIVING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736019 | INTERSPACE LIVING LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736017 | INTERSPACE LIVING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736020 | INTERSPACE LIVING LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737257 | INTERSPACE LIVING NY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737258 | INTERSPACE LIVING NY LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12737256 | INTERSPACE LIVING NY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748540 | INTERTAPE POLYMER CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748539 | INTERTAPE POLYMER CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748541 | INTERTAPE POLYMER CORP. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12736736 | INTEVA PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758491 | INTEVA PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758489 | INTEVA PRODUCTS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758918 | INVETECH INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758917 | INVETECH INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758915 | INVETECH INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736023 | INVICTA WATCH COMPANY OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736024 | INVICTA WATCH COMPANY OF AMERICA, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736022 | INVICTA WATCH COMPANY OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736025 | INVICTA WATCH COMPANY OF AMERICA, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738548 | IPS GROUP, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738550 | IPS GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738549 | IPS GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883374 | IREIT WILSON MARKETPLACE LLC | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 12735023 | IRIZARRY, RUTH | | | | | | | | | MMORTAZAVI@KUBICKLAW.COM | EMAIL |
| 12739315 | IRON MULE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739314 | IRON MULE PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739316 | IRON MULE PRODUCTS, INC. | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |
| 12738018 | IRONCLAD SPORTS, INC. | | | | | | | | | GEORGE.TUTTLE.II@TUTTLELAW.COM | EMAIL |
| 12738020 | IRONCLAD SPORTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738019 | IRONCLAD SPORTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736525 | ITR AMERICA, LLC | | | | | | | | | BRIAN.KIMBALL@BUTLERSNOW.COM | EMAIL |
| 12736526 | ITR AMERICA, LLC | | | | | | | | | CAROLINE.SMITH@BUTLERSNOW.COM | EMAIL |
| 12746592 | ITR AMERICA, LLC | | | | | | | | | FRANKLIN.ROSENBLATT@BUTLERSNOW.COM | EMAIL |
| 12746595 | ITR AMERICA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746594 | ITR AMERICA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759022 | ITS LOGISTICS LLC | C/O MCDONALD CARANO | ATTN: ADAM HOSNER HENNER / EMILY DUBANSKY | 100 W LIBERTY 10TH FLOOR | | RENO | NV | 89102 | | | FIRST CLASS MAIL |
| 12735107 | IUC INTERNATIONAL LLC | ANDREW SKLAR | SKLAR LAW LLC | 20 BRACE RD | STE 205 | CHERRY HILL | NJ | 08034-0000 | | | FIRST CLASS MAIL |
| 12759023 | IVI WORLD LLC | | | | | | | | | YAKDENIZ@IVIWORLD.COM | EMAIL |
| 12883376 | IVI WORLD LLC | | | | | | | | | YAKDENIZ@IVIWORLD.COM | EMAIL |
| 12759023 | IVI WORLD LLC | | | | | | | | | YAKDENIZ@IVIWORLD.COM | EMAIL |
| 12758299 | J. C. PENNEY COMPANY INC. | 6501 LEGACY DRIVE | | | | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 12758939 | J. CREW GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758938 | J. CREW GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758936 | J. CREW GROUP, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737178 | J.C. PENNEY PURCHASING CORP. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737180 | J.C. PENNEY PURCHASING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737179 | J.C. PENNEY PURCHASING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736647 | J.M. HUBER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736646 | J.M. HUBER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736644 | J.M. HUBER CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736740 | JABIL CIRCUIT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736739 | JABIL CIRCUIT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736737 | JABIL CIRCUIT, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736745 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736743 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736741 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749022 | JABIL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749020 | JABIL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749018 | JABIL INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749026 | JABIL SILVER CREEK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749025 | JABIL SILVER CREEK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749023 | JABIL SILVER CREEK, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736028 | JACMEL JEWELRY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736029 | JACMEL JEWELRY INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736027 | JACMEL JEWELRY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736030 | JACMEL JEWELRY INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738821 | JACOBI CARBONS, INC. | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738824 | JACOBI CARBONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738823 | JACOBI CARBONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737667 | JACOBS CORPORATION | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12758692 | JACOBS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758691 | JACOBS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735532 | JACOBSON ACQUISITION HOLDINGS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735531 | JACOBSON ACQUISITION HOLDINGS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735528 | JACOBSON ACQUISITION HOLDINGS LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12758281 | JACQUELINE SMITH | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE FL 5 | | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12735420 | JACQUELYN JACKSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12739537 | JAM INDUSTRIES USA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739535 | JAM INDUSTRIES USA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739533 | JAM INDUSTRIES USA, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737373 | JAMES A. BRAY | | | | | | | | | BERNIE@THELABORFIRM.COM | EMAIL |
| 12737377 | JAMES A. BRAY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737376 | JAMES A. BRAY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758935 | JAMMERS APPAREL GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735315 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 12735314 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | PHILIP L FRAIETTA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 12735116 | JANICE MUNDAY | | | | | | | | | ARI@MARCUSZELMAN.COM | EMAIL |
| 12735116 | JANICE MUNDAY | | | | | | | | | ARI@MARCUSZELMAN.COM | EMAIL |
| 12758910 | JANOS TECHNOLOGY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739433 | JANOS TECHNOLOGY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739430 | JANOS TECHNOLOGY LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736033 | JANSY PACKAGING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736034 | JANSY PACKAGING, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736032 | JANSY PACKAGING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736035 | JANSY PACKAGING, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758320 | JARRETT ROBINSON | BASSIL HAMIDEH | 1801 CENTURY PARK EAST, 24TH FLOOR | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 12918259 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12918258 | JARRETT, SHAMON | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12882905 | JARRETT, SHAMON | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12739146 | JAZWARES, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739148 | JAZWARES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739147 | JAZWARES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739149 | JAZWARES, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12737140 | JD SPORTS | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737143 | JD SPORTS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737142 | JD SPORTS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736250 | JEFFERSON INDUSTRIES CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736249 | JEFFERSON INDUSTRIES CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736251 | JEFFERSON INDUSTRIES CORPORATION | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12872380 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735350 | JEREMY PATRICK D/B/AEASTLAND ELECTRIC SERVICES | EASTLAND ELECTRIC | 3302 WESTGROVE DR | | | ARLINGTON | TX | 76001 | | | FIRST CLASS MAIL |
| 12735352 | JEREMY PATRICK D/B/AEASTLAND ELECTRIC SERVICES | | | | | | | | | ATTORNEY@KENTCANADALAW.COM | EMAIL |
| 12735324 | JERRY HO | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE FL 5 | | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12739936 | JESUS GONZALEZ | JUAN COURTNEY CUNNINGHAM | 8950 SW 74TH COURT | SUITE 2201 | | MIAMI | FL | 33156 | | | FIRST CLASS MAIL |
| 12759333 | JETSON ELECTRIC BIKE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759334 | JETSON ELECTRIC BIKE LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758038 | JETSON ELECTRIC BIKE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759335 | JETSON ELECTRIC BIKE LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736236 | JIF LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736238 | JIF LLC | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12758399 | JIF LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758300 | JIMO TECHNOLOGY CO. LTD. | 5030 BOARDWALK DRIVE, SUITE 818 | | | | COLORADO SPRINGS | CO | 80919 | | | FIRST CLASS MAIL |
| 12738218 | JM WECHTER & ASSOCIATES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738217 | JM WECHTER & ASSOCIATES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738219 | JM WECHTER & ASSOCIATES, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738552 | JMR DEVELOPMENT, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12758796 | JMR DEVELOPMENT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758795 | JMR DEVELOPMENT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759338 | JNS TRADING & IMPORT INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759339 | JNS TRADING & IMPORT INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759337 | JNS TRADING & IMPORT INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759340 | JNS TRADING & IMPORT INC. | | | | | | | | | RSM@CLL.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12745114 | JO-ANN STORES, LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738323 | JO-ANN STORES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745115 | JO-ANN STORES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883378 | JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12759025 | JOHN ROBERTS | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |
| 12883379 | JOHN ROBERTS | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |
| 12908273 | JOHN ROBERTS | D/B/A JR WALL SYSTEMS PLASTERING | MORGAN, LEWIS & BOCKIUS LLP | SARAH M CARTER, 300 SOUTH GRAND AVE., 22ND FLOOR | | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 12745056 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745055 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745053 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12745052 | JOHNSON HEALTH TECH TRADING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745051 | JOHNSON HEALTH TECH TRADING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735492 | JOHNSON HEALTH TECH TRADING, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12734992 | JOHNSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12758799 | JOHNVINCE FOODS | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12758801 | JOHNVINCE FOODS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758800 | JOHNVINCE FOODS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758763 | JOMEDOBA ENTERPRISES | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12758766 | JOMEDOBA ENTERPRISES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758765 | JOMEDOBA ENTERPRISES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735306 | JONATHAN SCHWEFEL AKA JACK SCHWEFEL | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 12758499 | JONES TWINE & NET WRAP COMPANY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758498 | JONES TWINE & NET WRAP COMPANY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758496 | JONES TWINE & NET WRAP COMPANY INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735412 | JONI L COOPER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758868 | JORDAN KAHN CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758867 | JORDAN KAHN CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758865 | JORDAN KAHN CO., INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739871 | JOSHUA WAITE | MOHAMMED GANGAT, ESQ | 675 THIRD AVENUE, SUITE 1810 | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 12739825 | JOYFAY INTERNATIONAL, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739828 | JOYFAY INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739823 | JOYFAY INTERNATIONAL, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739827 | JOYFAY INTERNATIONAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735440 | JP MORGAN SECURITIES LLC | 270 PARK AVE, FL 12 | | | | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 12735429 | JP MORGAN SECURITIES LLC | | | | | | | | | DANIEL.SCHWARTZ@DAVISPOLK.COM, FRANCES.BIVENS@DAVISPOLK.COM, MATTHEW.BROCK@DAVISPOLK.COM, STEFANI.MYRICK@DAVISPOLK.COM | EMAIL |
| 12883543 | JP MORGAN SECURITIES LLC | | | | | | | | | MATTHEW.BROCK@DAVISPOLK.COM, DANIEL.SCHWARTZ@DAVISPOLK.COM, FRANCES.BIVENS@DAVISPOLK.COM | EMAIL |
| 12739903 | JP MORGAN SECURITIES LLC | | | | | | | | | MATTHEW.BROCK@DAVISPOLK.COM, DANIEL.SCHWARTZ@DAVISPOLK.COM, FRANCES.BIVENS@DAVISPOLK.COM | EMAIL |
| 12739904 | JP MORGAN SECURITIES LLC | | | | | | | | | STEFANI.MYRICK@DAVISPOLK.COM | EMAIL |
| 12883380 | JP MORGAN SECURITIES LLC | | | | | | | | | STEFANI.MYRICK@DAVISPOLK.COM | EMAIL |
| 12744776 | JPAULJONES, L.P. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744775 | JPAULJONES, L.P. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744777 | JPAULJONES, L.P. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12758225 | JRM CONSTRUCTION MANAGEMENT, LLC | | | | | | | | | TIGGSB@FCLLP.COM | EMAIL |
| 12744056 | J-SYSTEM RECIRCULATION, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12744059 | J-SYSTEM RECIRCULATION, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744058 | J-SYSTEM RECIRCULATION, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736757 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758502 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758500 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736762 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736761 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736758 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736766 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736765 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736763 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736771 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736769 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736767 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736775 | JTEKT NORTH AMERICA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736774 | JTEKT NORTH AMERICA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736772 | JTEKT NORTH AMERICA CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758446 | JUDITH COHEN | | | | | | | | | JNOTIS@GARDYLAW.COM | EMAIL |
| 12758240 | JUDITH COHEN | | | | | | | | | JNOTIS@GARDYLAW.COM | EMAIL |
| 12759033 | JUDITH COHEN | | | | | | | | | JNOTIS@GARDYLAW.COM | EMAIL |
| 12735447 | JUDITH COHEN | | | | | | | | | LEE@SFCLASSLAW.COM | EMAIL |
| 12758241 | JUDITH COHEN | | | | | | | | | LEE@SFCLASSLAW.COM | EMAIL |
| 12759032 | JUDITH COHEN | | | | | | | | | LEE@SFCLASSLAW.COM | EMAIL |
| 12883381 | JUDITH COHEN | | | | | | | | | JNOTIS@GARDYLAW.COM | EMAIL |
| 12883382 | JUDITH COHEN | | | | | | | | | LEE@SFCLASSLAW.COM | EMAIL |
| 12759033 | JUDITH COHEN | | | | | | | | | JNOTIS@GARDYLAW.COM | EMAIL |
| 12759032 | JUDITH COHEN | | | | | | | | | LEE@SFCLASSLAW.COM | EMAIL |
| 12758288 | JUDITH HOLLAND | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758287 | JUDITH HOLLAND | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883550 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908233 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883383 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12739279 | JUNIPER NETWORKS (US) INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739281 | JUNIPER NETWORKS (US) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739280 | JUNIPER NETWORKS (US) INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739283 | JUNIPER NETWORKS INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739285 | JUNIPER NETWORKS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739284 | JUNIPER NETWORKS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738008 | KAHRS INTERNATIONAL, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738010 | KAHRS INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738009 | KAHRS INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737295 | KAISHAN COMPRESSOR (USA) LLC | | | | | | | | | COLE.CALLIHAN@ARLAW.COM | EMAIL |
| 12748553 | KAISHAN COMPRESSOR (USA) LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737288 | KAISHAN COMPRESSOR (USA) LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738933 | KAL PAC CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749392 | KAL PAC CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758301 | KALORIK LLC | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | | | FIRST CLASS MAIL |
| 12758302 | KALORIK USA | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | | | FIRST CLASS MAIL |
| 12736414 | KAPER II, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736370 | KAPER II, INC. | | | | | | | | | JDENNING@CASSIDYLEVY.COM | EMAIL |
| 12736403 | KAPER II, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759343 | KARI-OUT LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759344 | KARI-OUT LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12759342 | KARI-OUT LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736039 | KARI-OUT LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735411 | KARLIYAH L BRANCH | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12764392 | KARPF, KARPF & CERUTTI, P.C. ON BEHALF OF SADINA AMOS | | | | | | | | | SMARTIN@KARPF-LAW.COM | EMAIL |
| 12737948 | KARSUN ENTERPRISES, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737950 | KARSUN ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737949 | KARSUN ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758272 | KATERINA GEORGIOU INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | STEVEN.MOSER@MOSERLAWFIRM.COM | EMAIL |
| 12758272 | KATERINA GEORGIOU INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | STEVEN.MOSER@MOSERLAWFIRM.COM | EMAIL |
| 12737429 | KAYDON CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737427 | KAYDON CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737430 | KAYDON CORPORATION | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12738347 | KCP OPERATING COMPANY, LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738349 | KCP OPERATING COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738348 | KCP OPERATING COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738785 | KEENEY HOLDINGS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738784 | KEENEY HOLDINGS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738786 | KEENEY HOLDINGS LLC | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12739831 | KEHOE COMPONENT SALES, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739833 | KEHOE COMPONENT SALES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739829 | KEHOE COMPONENT SALES, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739832 | KEHOE COMPONENT SALES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739434 | KEITHLEY INSTRUMENTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758921 | KEITHLEY INSTRUMENTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758919 | KEITHLEY INSTRUMENTS LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735302 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735303 | KELLY BURT-DEASY | JARER & JARET | PHILLIP A JARET, ROBER S JARET | 1016 LINCOLN AVE | | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 12758321 | KEMET ELECTRONICS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735649 | KEMET ELECTRONICS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735647 | KEMET ELECTRONICS CORPORATION | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12736215 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736217 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736216 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738470 | KENT DISPLAYS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745315 | KENT DISPLAYS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745314 | KENT DISPLAYS INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12739757 | KEOWEE TRADING COMPANY LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739760 | KEOWEE TRADING COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739755 | KEOWEE TRADING COMPANY LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739759 | KEOWEE TRADING COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735493 | KESON LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745059 | KESON LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745057 | KESON LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735317 | KEURIG GREEN MOUNTAIN INC | 53 SOUTH AVE | | | | BURLINGTON | MA | 01803-4903 | | | FIRST CLASS MAIL |
| 12735506 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735505 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735503 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735510 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735509 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735507 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12739288 | KICHLER LIGHTING LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739290 | KICHLER LIGHTING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739289 | KICHLER LIGHTING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735135 | KIMBERLY-CLARK CORPORATION | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 12735285 | KIMBERLY-CLARK CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 59 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735239 | KIMBERLY-CLARK CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735216 | KIMBERLY-CLARK CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735262 | KIMBERLY-CLARK CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12749399 | KIMBERLY-CLARK GLOBAL SALES, LLC | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12749402 | KIMBERLY-CLARK GLOBAL SALES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749401 | KIMBERLY-CLARK GLOBAL SALES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745290 | KINEDYNE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745289 | KINEDYNE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745287 | KINEDYNE LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12734984 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734983 | KIRWAN, JEFFREY A. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734959 | KIRWAN, JEFFREY A. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12749389 | KJ INGREDIENTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749388 | KJ INGREDIENTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748587 | KMM (USA) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748586 | KMM (USA) INC. | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12738853 | KNACK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738852 | KNACK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738855 | KNACK, INC. | | | | | | | | | ROY.GOLDBERG@STINSON.COM | EMAIL |
| 12737920 | KNOLL, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737922 | KNOLL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737921 | KNOLL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758303 | KOHL'S INC. | N56 W17000 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 12739352 | KOLLMORGEN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739351 | KOLLMORGEN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759210 | KOLLMORGEN CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749749 | KONE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749748 | KONE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749750 | KONE INC. | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12739943 | KOOLATRON CORPORATION | | | | | | | | | GENERALCOUNSEL@KYKOGLOBAL.COM | EMAIL |
| 12883384 | KOOLATRON CORPORATION | | | | | | | | | GENERALCOUNSEL@KYKOGLOBAL.COM | EMAIL |
| 12739943 | KOOLATRON CORPORATION | | | | | | | | | GENERALCOUNSEL@KYKOGLOBAL.COM | EMAIL |
| 12736779 | KOYO BEARINGS NORTH AMERICA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736778 | KOYO BEARINGS NORTH AMERICA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736776 | KOYO BEARINGS NORTH AMERICA LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738891 | KRAUS USA PLUMBING LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12738895 | KRAUS USA PLUMBING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738896 | KRAUS USA PLUMBING LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12738894 | KRAUS USA PLUMBING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738897 | KRAUS USA PLUMBING LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736042 | KRAUS, USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736043 | KRAUS, USA, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736041 | KRAUS, USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736044 | KRAUS, USA, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12747943 | KRAUSZ USA LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12747946 | KRAUSZ USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747945 | KRAUSZ USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747942 | KRAUSZ USA LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12747313 | KREG ENTERPRISES, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12747316 | KREG ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747315 | KREG ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737135 | KREG TOOL COMPANY | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737138 | KREG TOOL COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737137 | KREG TOOL COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758304 | KRUPS LLC | 1102 BAYLESS PLACE | | | | EAGLEVILLE | PA | 19408 | | | FIRST CLASS MAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 60 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758728 | K-TEX, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758727 | K-TEX, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758729 | K-TEX, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12745749 | KTM NORTH AMERICA, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738355 | KTM NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745750 | KTM NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738777 | KULKONI, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738775 | KULKONI, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738778 | KULKONI, INC. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12738479 | KUNCAI AMERICAS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738478 | KUNCAI AMERICAS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738477 | KUNCAI AMERICAS LLC | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12735760 | KW FOOD INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735759 | KW FOOD INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735757 | KW FOOD INC. | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12736790 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736789 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758512 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12748532 | KYWA INTERNATIONAL GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737217 | KYWA INTERNATIONAL GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748533 | KYWA INTERNATIONAL GROUP, LLC | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12735060 | L BRANDS INC | 3 LIMITED PARKWAY | | | | COLUMBUS | OH | 43230 | | | FIRST CLASS MAIL |
| 12739944 | LA HABRA WESTRIDGE PARTNERS, L.P. | SEIDE LAW | RICHARD L. SEIDE | 901 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 12736784 | LACOSTE USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736783 | LACOSTE USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736781 | LACOSTE USA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736048 | LAFAYETTE 148, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748994 | LAFAYETTE 148, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736047 | LAFAYETTE 148, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748995 | LAFAYETTE 148, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735012 | LAKE SUCCESS SHOPPING CENTER, LLC | C/O PECK REALTY, CO. | 1526A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | | | FIRST CLASS MAIL |
| 12735011 | LAKE SUCCESS SHOPPING CENTER, LLC | KELLER O'REILLY & WATSON | 242 CROSSWAYS PARK DR W | | | WOODBURY | NY | 11797-2031 | | | FIRST CLASS MAIL |
| 12735021 | LAKE SUCCESS SHOPPING CENTER, LLC | LAW OFFICE OF MARGARET G. KLEIN & ASSOCIATES | KEVIN P. FOUHY | 200 MADISON AVE | | NEW YORK | NY | 10016-3903 | | | FIRST CLASS MAIL |
| 12737183 | LAKESIDE MANUFACTURING, INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737185 | LAKESIDE MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737184 | LAKESIDE MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739620 | LAMPLIGHT FARMS INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739619 | LAMPLIGHT FARMS INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739617 | LAMPLIGHT FARMS INCORPORATED | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739439 | LANDAUER | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739437 | LANDAUER | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739435 | LANDAUER | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758943 | LANDS' END, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758942 | LANDS' END, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758940 | LANDS' END, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758881 | LANSCO COLORS LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12758883 | LANSCO COLORS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758882 | LANSCO COLORS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758884 | LANSCO COLORS LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12736211 | LARPEN SUPPLY COMPANY | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736213 | LARPEN SUPPLY COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736212 | LARPEN SUPPLY COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737442 | LATHER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737441 | LATHER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737443 | LATHER, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12749086 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | ALEX.DILLEY@WHITECASE.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 61 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749085 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12749083 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | GSPAK@WHITECASE.COM | EMAIL |
| 12738916 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738915 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | JESSICA.LYND@WHITECASE.COM | EMAIL |
| 12738914 | LBC BAKERY EQUIPMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735410 | LEA A WARNER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12736788 | LEAR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736787 | LEAR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736785 | LEAR CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758507 | LEAR EEDS AND INTERIORS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758506 | LEAR EEDS AND INTERIORS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758503 | LEAR EEDS AND INTERIORS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758511 | LEAR MEXICAN SEATING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758510 | LEAR MEXICAN SEATING CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758508 | LEAR MEXICAN SEATING CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749057 | LEBERTEX CO. LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749055 | LEBERTEX CO. LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749058 | LEBERTEX CO. LTD. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12736798 | LESTER ELECTRICAL OF NEBRASKA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736797 | LESTER ELECTRICAL OF NEBRASKA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736795 | LESTER ELECTRICAL OF NEBRASKA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739870 | LEUTRIM TOPALLI | BENJAMIN W RASLAVICH | KUHN RASLAVICH PA | 2110 WEST PLATT STREET | | TAMPA | FL | 33606 | | | FIRST CLASS MAIL |
| 12748998 | LEVIATHAN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748999 | LEVIATHAN CORPORATION | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12748997 | LEVIATHAN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749000 | LEVIATHAN CORPORATION | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12883386 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | C. COREY FICKES | 100 THROCKMORTON SUITE 1700 | | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 12738553 | LFN SERVICES INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738556 | LFN SERVICES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738555 | LFN SERVICES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738817 | LGE ELECTRONICS, INC. (LGE) | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738819 | LGE ELECTRONICS, INC. (LGE) | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738818 | LGE ELECTRONICS, INC. (LGE) | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739292 | LIBERTY HARDWARE MANUFACTURING CORPORATION | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739294 | LIBERTY HARDWARE MANUFACTURING CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739293 | LIBERTY HARDWARE MANUFACTURING CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744073 | LIBRA RESOURCES INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12744075 | LIBRA RESOURCES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744074 | LIBRA RESOURCES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738554 | LIDL US TRADING, LLC | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738576 | LIDL US TRADING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738566 | LIDL US TRADING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738543 | LIDL US TRADING, LLC | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12758246 | LIFE PRO FITNESS LLC | 110 PARK PLAZA DR | | | | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 12749003 | LIFEPRO FITNESS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749004 | LIFEPRO FITNESS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749002 | LIFEPRO FITNESS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749005 | LIFEPRO FITNESS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758803 | LIFESTYLE ENTERPRISE, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12758805 | LIFESTYLE ENTERPRISE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758804 | LIFESTYLE ENTERPRISE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735200 | LIFETIME HEALTHCARE INC | 165 COURT ST | | | | ROCHESTER | NY | 14647 | | | FIRST CLASS MAIL |
| 12736708 | L'IMAGE HOME PRODUCTS, INC. | | | | | | | | | BWJOHNSON@SWLAW.COM | EMAIL |
| 12758485 | L'IMAGE HOME PRODUCTS, INC. | | | | | | | | | DFLINT@SWLAW.COM | EMAIL |
| 12736747 | L'IMAGE HOME PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749023 | L'IMAGE HOME PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737433 | LINCOLN INDUSTRIAL CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737432 | LINCOLN INDUSTRIAL CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737434 | LINCOLN INDUSTRIAL CORPORATION | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735136 | LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER RD | | | | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 12735286 | LINCOLN NATIONAL CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735240 | LINCOLN NATIONAL CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735217 | LINCOLN NATIONAL CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735263 | LINCOLN NATIONAL CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12736051 | LINZER PRODUCTS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736052 | LINZER PRODUCTS CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736050 | LINZER PRODUCTS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736053 | LINZER PRODUCTS CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736553 | LIONSHEAD SPECIALTY TIRE & WHEEL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736552 | LIONSHEAD SPECIALTY TIRE & WHEEL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736554 | LIONSHEAD SPECIALTY TIRE & WHEEL | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737134 | LISLE CORPORATION | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12747307 | LISLE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747306 | LISLE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736057 | LITTLEHIPPO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736058 | LITTLEHIPPO INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736056 | LITTLEHIPPO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736059 | LITTLEHIPPO INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735137 | LIVE NATION ENTERTAINMENT INC | 9348 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 12735287 | LIVE NATION ENTERTAINMENT INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735241 | LIVE NATION ENTERTAINMENT INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735218 | LIVE NATION ENTERTAINMENT INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735264 | LIVE NATION ENTERTAINMENT INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12738134 | LIZARD SKINS | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738137 | LIZARD SKINS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738136 | LIZARD SKINS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735501 | LKQ BEST AUTOMOTIVE CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735500 | LKQ BEST AUTOMOTIVE CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735498 | LKQ BEST AUTOMOTIVE CORP. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735515 | LKQ CENTRAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735514 | LKQ CENTRAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735512 | LKQ CENTRAL INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735497 | LKQ CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735496 | LKQ CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735494 | LKQ CORPORATION | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735519 | LKQ MID AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735518 | LKQ MID AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735516 | LKQ MID AMERICA INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12739151 | LLFLEX, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12758877 | LLFLEX, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758876 | LLFLEX, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758879 | LLFLEX, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12734966 | LLOYD, CAROL | | | | | | | | | BKING@AHDOOTWOLFSON.COM | EMAIL |
| 12749035 | LMS BEARINGS LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749038 | LMS BEARINGS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749037 | LMS BEARINGS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735815 | LODGING BY LIBERTY, INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735819 | LODGING BY LIBERTY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735817 | LODGING BY LIBERTY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758751 | LOTUS FOODS, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12745105 | LOTUS FOODS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738280 | LOTUS FOODS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738251 | LOTUS FOODS, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12735202 | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | 5525 REITZ AVENUE | | | | BATON ROUGE | LA | 70809 | | | FIRST CLASS MAIL |
| 12738165 | LOVE YOUR ROOTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738164 | LOVE YOUR ROOTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738166 | LOVE YOUR ROOTS, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738170 | LOVE YOUR ROOTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738168 | LOVE YOUR ROOTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738171 | LOVE YOUR ROOTS, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12758749 | LOVEDAY LUMBER COMPANY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758748 | LOVEDAY LUMBER COMPANY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758750 | LOVEDAY LUMBER COMPANY INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12758305 | LOWE'S COMPANIES INC. | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 12758306 | LOWE'S HOME CENTERS LLC DOE 3 | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 12738230 | LPI CASTERS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738229 | LPI CASTERS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738231 | LPI CASTERS, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12746574 | LTD COMMODITIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746573 | LTD COMMODITIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746571 | LTD COMMODITIES, LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12738898 | LUCKY ZONE DESIGN GROUP LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12738901 | LUCKY ZONE DESIGN GROUP LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748073 | LUCKY ZONE DESIGN GROUP LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12738900 | LUCKY ZONE DESIGN GROUP LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748074 | LUCKY ZONE DESIGN GROUP LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739541 | LULULEMON USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739540 | LULULEMON USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758945 | LULULEMON USA INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739345 | LUMASENSE TECHNOLOGIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739344 | LUMASENSE TECHNOLOGIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739342 | LUMASENSE TECHNOLOGIES, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12759631 | LUMBER LIQUIDATORS SERVICES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759630 | LUMBER LIQUIDATORS SERVICES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759627 | LUMBER LIQUIDATORS SERVICES, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12738730 | LUMITEX, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737864 | LUMITEX, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737853 | LUMITEX, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747292 | LUSTRE ARTCRAFT DE MONTREAL LTEE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747291 | LUSTRE ARTCRAFT DE MONTREAL LTEE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736354 | LUSTRE ARTCRAFT DE MONTREAL LTEE | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |
| 12738052 | LUXE LINEAR DRAINS | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738050 | LUXE LINEAR DRAINS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738054 | LUXE LINEAR DRAINS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738049 | LUXE LINEAR DRAINS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738053 | LUXE LINEAR DRAINS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739296 | LUXTERA LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739298 | LUXTERA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739297 | LUXTERA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747520 | LYFT INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747519 | LYFT INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747517 | LYFT INC. | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12736208 | LYON, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736207 | LYON, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736209 | LYON, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12738558 | M & E SALES LLP | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738561 | M & E SALES LLP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738560 | M & E SALES LLP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736200 | M S INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736199 | M S INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736201 | M S INTERNATIONAL, INC. | | | | | | | | | NICHOLAS.SPARKS@HOGANLOVELLS.COM | EMAIL |
| 12738161 | M&F WESTERN PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758736 | M&F WESTERN PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738162 | M&F WESTERN PRODUCTS, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12736062 | M&G ELECTRONIC SALES CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736063 | M&G ELECTRONIC SALES CORPORATION | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736061 | M&G ELECTRONIC SALES CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736064 | M&G ELECTRONIC SALES CORPORATION | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12883387 | MACERICH LAKEWOOD LP | | | | | | | | | DAVID@DAVIDCOHEN-LAW.COM | EMAIL |
| 12883387 | MACERICH LAKEWOOD LP | | | | | | | | | DAVID@DAVIDCOHEN-LAW.COM | EMAIL |
| 12746578 | MACLEAN POWER LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746577 | MACLEAN POWER LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746575 | MACLEAN POWER LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12758307 | MACY'S INC. | 7 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 12738026 | MAESTRO FOODS DBA TOVALA | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738029 | MAESTRO FOODS DBA TOVALA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738025 | MAESTRO FOODS DBA TOVALA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746606 | MAGNA ELECTRONICS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746605 | MAGNA ELECTRONICS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746603 | MAGNA ELECTRONICS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12746610 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746609 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746607 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12746614 | MAGNA EXTERIORS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746613 | MAGNA EXTERIORS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746611 | MAGNA EXTERIORS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735557 | MAGNA INDUSTRIES, INC. | | | | | | | | | ALUBERDA@KELLEYDRYE.COM | EMAIL |
| 12735559 | MAGNA INDUSTRIES, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735561 | MAGNA INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735560 | MAGNA INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736803 | MAGNA INTERNATIONAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736801 | MAGNA INTERNATIONAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736799 | MAGNA INTERNATIONAL INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736807 | MAGNA MIRRORS NORTH AMERICA L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736806 | MAGNA MIRRORS NORTH AMERICA L.L.C. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736804 | MAGNA MIRRORS NORTH AMERICA L.L.C. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12744906 | MAGNA MIRRORS OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744905 | MAGNA MIRRORS OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736808 | MAGNA MIRRORS OF AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12744911 | MAGNA MODULAR SYSTEMS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744910 | MAGNA MODULAR SYSTEMS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744908 | MAGNA MODULAR SYSTEMS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12744915 | MAGNA POWERTRAIN OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744914 | MAGNA POWERTRAIN OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744912 | MAGNA POWERTRAIN OF AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736813 | MAGNA SEATING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736812 | MAGNA SEATING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736810 | MAGNA SEATING INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736817 | MAGNA SEATING OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736816 | MAGNA SEATING OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736814 | MAGNA SEATING OF AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736382 | MAHLE BEHR CHARLESTON, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736381 | MAHLE BEHR CHARLESTON, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736379 | MAHLE BEHR CHARLESTON, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736386 | MAHLE BEHR DAYTON, L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736385 | MAHLE BEHR DAYTON, L.L.C. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736383 | MAHLE BEHR DAYTON, L.L.C. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736390 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736389 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736387 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736378 | MAHLE BEHR USA, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736377 | MAHLE BEHR USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736375 | MAHLE BEHR USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736369 | MAHLE ENGINE COMPONENTS USA, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736368 | MAHLE ENGINE COMPONENTS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736366 | MAHLE ENGINE COMPONENTS USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736374 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736373 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736371 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736395 | MAHLE MANUFACTURING MANAGEMENT, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736394 | MAHLE MANUFACTURING MANAGEMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736391 | MAHLE MANUFACTURING MANAGEMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883388 | MALL AT GURNEE MILLS LLC | | | | | | | | | DGOLES@ SMBTRIALS.COM | EMAIL |
| 12908266 | MALL AT GURNEE MILLS LLC | DAVID S GOLES | SWANSON MARTIN & BELL LLP | 1860 W WINCHESTER ROAD , SUITE 201 | | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 12833542 | MALONEY-NAJJAR, KELLEY | | | | | | | | | CHRISTOPHER.PHIPPS@LANIERLAWFIRM.COM | EMAIL |
| 12745116 | MANDO AMERICA CORPORATION | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738343 | MANDO AMERICA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738333 | MANDO AMERICA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743366 | MANDO AMERICA CORPORATION | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12735006 | MANFREDI, MARIE | LAW OFFICE OF MICHAEL H. JOSEPH, PLLC | TAIT, JOHN VINCENT | 203 E POST RD | | WHITE PLAINS | NY | 10601-4902 | | | FIRST CLASS MAIL |
| 12749049 | MANLEY PERFORMANCE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749048 | MANLEY PERFORMANCE PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749050 | MANLEY PERFORMANCE PRODUCTS, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12734950 | MANTIA, GREG | | | | | | | | | BGAINEY@GME-LAW.COM | EMAIL |
| 12738508 | MANULI HYDRAULICS (AMERICAS), INC. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738511 | MANULI HYDRAULICS (AMERICAS), INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738510 | MANULI HYDRAULICS (AMERICAS), INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883389 | MARA SIRHAL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12744843 | MARADA INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744842 | MARADA INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744840 | MARADA INDUSTRIES INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737209 | MARGO STATE LINE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737208 | MARGO STATE LINE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737210 | MARGO STATE LINE, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12736067 | MARINAIRE TECHNOLOGIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736068 | MARINAIRE TECHNOLOGIES INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736066 | MARINAIRE TECHNOLOGIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736069 | MARINAIRE TECHNOLOGIES INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758616 | MARINEMAX EAST, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758615 | MARINEMAX EAST, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758617 | MARINEMAX EAST, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12739966 | MARK TRITTON | | | | | | | | | JCHOU@MORITTHOCK.COM, MDWORKIN@MORITTHOCK.COM | EMAIL |
| 12883390 | MARK TRITTON | | | | | | | | | JCHOU@MORITTHOCK.COM, MDWORKIN@MORITTHOCK.COM | EMAIL |
| 12739966 | MARK TRITTON | | | | | | | | | JCHOU@MORITTHOCK.COM; MDWORKIN@MORITTHOCK.COM | EMAIL |
| 12736422 | MARKETING SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736421 | MARKETING SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736419 | MARKETING SOLUTIONS, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736842 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736841 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736839 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736848 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736847 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736845 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736852 | MARTINREA BISHOP CIRCLE ASSEMBLY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736851 | MARTINREA BISHOP CIRCLE ASSEMBLY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736849 | MARTINREA BISHOP CIRCLE ASSEMBLY | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736857 | MARTINREA FABCO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736855 | MARTINREA FABCO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736853 | MARTINREA FABCO | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736861 | MARTINREA HEAVY STAMPINGS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736860 | MARTINREA HEAVY STAMPINGS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736858 | MARTINREA HEAVY STAMPINGS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758515 | MARTINREA HOPKINSVILLE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758514 | MARTINREA HOPKINSVILLE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736862 | MARTINREA HOPKINSVILLE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758520 | MARTINREA INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758519 | MARTINREA INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758517 | MARTINREA INTERNATIONAL, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758524 | MARTINREA JONESVILLE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758523 | MARTINREA JONESVILLE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758521 | MARTINREA JONESVILLE LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747441 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747440 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736829 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739549 | MASONITE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739548 | MASONITE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739546 | MASONITE CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739545 | MASONITE INTERNATIONAL CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739544 | MASONITE INTERNATIONAL CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739542 | MASONITE INTERNATIONAL CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738296 | MASONTOPS, INC. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738299 | MASONTOPS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738298 | MASONTOPS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745275 | MASTER MAGNETICS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745274 | MASTER MAGNETICS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745276 | MASTER MAGNETICS, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12738174 | MASTER'S LUMBER & HARDWARE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738173 | MASTER'S LUMBER & HARDWARE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738175 | MASTER'S LUMBER & HARDWARE, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12736876 | MAT ENGINE TECHNOLOGIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736874 | MAT ENGINE TECHNOLOGIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736872 | MAT ENGINE TECHNOLOGIES, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736880 | MAT HD, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736879 | MAT HD, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736877 | MAT HD, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736884 | MAT HOLDINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736883 | MAT HOLDINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736881 | MAT HOLDINGS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736889 | MAT INDUSTRIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736888 | MAT INDUSTRIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736886 | MAT INDUSTRIES, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739464 | MATCO TOOLS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739463 | MATCO TOOLS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739461 | MATCO TOOLS CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12743358 | MATCO-NORCA LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12743360 | MATCO-NORCA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743359 | MATCO-NORCA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736072 | MATRIX IMPORTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736073 | MATRIX IMPORTS INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736071 | MATRIX IMPORTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736075 | MATRIX IMPORTS INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735035 | MATTELL INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | | | FIRST CLASS MAIL |
| 12749350 | MAURICES INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749349 | MAURICES INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749347 | MAURICES INCORPORATED | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735389 | MAXWELL BUILDERS INC | 333W HAMPDEN AVE | STE 325 | | | ENGLEWOOD | CO | 80010 | | | FIRST CLASS MAIL |
| 12873379 | MAYA TOONE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12759394 | MAZZETTA COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759393 | MAZZETTA COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759396 | MAZZETTA COMPANY | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12736323 | MBI, INC. | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12736325 | MBI, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736324 | MBI, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745076 | MBTECHNOLOGY | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745078 | MBTECHNOLOGY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745077 | MBTECHNOLOGY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736543 | MCCORMICKS GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736542 | MCCORMICKS GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736544 | MCCORMICKS GROUP, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12747513 | MCGUIRE BEARING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747512 | MCGUIRE BEARING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747510 | MCGUIRE BEARING COMPANY | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12735443 | MCKAY INVESTMENT COMPANY, LLC | 1203 WILLAMETTE STREET, STE 200 | | | | EUGENE | OR | 97401 | | | FIRST CLASS MAIL |
| 12735007 | MCMILLON, SARAH | SIBEN & SIBEN LLP | 90 E MAIN STREET | | | BAY SHORE | NY | 11706 | | | FIRST CLASS MAIL |
| 12738183 | MCQ, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738182 | MCQ, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738184 | MCQ, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12772567 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | FIRST CLASS MAIL |
| 12738722 | MECO CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738720 | MECO CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738723 | MECO CORPORATION | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12738563 | MEDIA ONE DIGITAL IMAGING, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738565 | MEDIA ONE DIGITAL IMAGING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738564 | MEDIA ONE DIGITAL IMAGING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758319 | MEDIANT COMMUNICATIONS INC | ROBERT H BROWN | 108-18 QUEENS BOULEVARD, 4TH FLOOR SUITE 1A | | | FOREST HILLS | NY | 11375 | | | FIRST CLASS MAIL |
| 12737107 | MEGADYNE AMERICA, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737111 | MEGADYNE AMERICA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737109 | MEGADYNE AMERICA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736927 | MEI CORPORATION (A GEORGIA CORPORATION) | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736926 | MEI CORPORATION (A GEORGIA CORPORATION) | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736924 | MEI CORPORATION (A GEORGIA CORPORATION) | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736907 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736906 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736904 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739300 | MERAKI LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739302 | MERAKI LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739301 | MERAKI LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737876 | MERC ACQUISITIONS, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12743906 | MERC ACQUISITIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737899 | MERC ACQUISITIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739752 | MERIT BRASS COMPANY | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739754 | MERIT BRASS COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739750 | MERIT BRASS COMPANY | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739753 | MERIT BRASS COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735681 | METAL BOX INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735680 | METAL BOX INTERNATIONAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759602 | METAL BOX INTERNATIONAL, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12737187 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737189 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737188 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736583 | METALDYNE M&A BLUFFTON, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736582 | METALDYNE M&A BLUFFTON, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736579 | METALDYNE M&A BLUFFTON, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736587 | METALDYNE POWERTRAIN COMPONENTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736586 | METALDYNE POWERTRAIN COMPONENTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736584 | METALDYNE POWERTRAIN COMPONENTS, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745778 | METEOR A DIVISION OF M GROUP INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738740 | METRIE CANADA LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738739 | METRIE CANADA LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738741 | METRIE CANADA LTD. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12758807 | METRIE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738744 | METRIE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758808 | METRIE INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12758811 | METRIE INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758810 | METRIE INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758812 | METRIE INDUSTRIES INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12749777 | MGF SOURCING US, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749776 | MGF SOURCING US, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749778 | MGF SOURCING US, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12739934 | MGP IX PROPERTIES, LLC | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |
| 12883392 | MGP IX PROPERTIES, LLC | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |
| 12738187 | MGROUP CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738186 | MGROUP CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738188 | MGROUP CORP. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12758273 | MICHAEL GIEBE | | | | | | | | | REQ@QUINTLAW.COM, JTG@QUINTLAW.COM, KJG@QUINTLAW.COM | EMAIL |
| 12753015 | MICHAEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12908251 | MICHAEL MURPHY | ABINGTON COLE + ELLERY | CORNELIUS P DUKELOW | 320 SOUTH BOSTON AVE, STE 1130 | | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 12908227 | MICHAEL MURPHY | AHDOOT & WOLFSON PC | BRADLEY K KING; TINA WOLFSON; | THEODORE MAYA; CHRISTOPHER STINER | 2600 W OLIVE AVE, STE 500 | BURBANK | CA | 95105 | | | FIRST CLASS MAIL |
| 12908240 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYE | NISAR LAW GROUP, PC | MAHIR NISAR, ESQ; SUSAN GHIM, ESQ; | CASEY WOLNOWSKI, ESQ | 60 EAST 42ND STREET, SUITE 4600 | NEW YORK | NY | 10165 | | | FIRST CLASS MAIL |
| 12759028 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYE | | | | | | | | | LAMBINDER@VANDALLP.COM; LLUSHER@VANDALLP.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12759028 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | | | | | | | | | LAMBINDER@VANDALLP.COM, LLUSHER@VANDALLP.COM | EMAIL |
| 12759029 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | | | | | | | | | MNISAR@NISARLAW.COM, SGHIM@NISARLAW.COM, CWOLNOWSKI@NISARLAW.COM | EMAIL |
| 12883393 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | | | | | | | | | LAMBINDER@VANDALLP.COM, LLUSHER@VANDALLP.COM | EMAIL |
| 12883542 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | | | | | | | | | MNISAR@NISARLAW.COM, SGHIM@NISARLAW.COM, CWOLNOWSKI@NISARLAW.COM | EMAIL |
| 12735388 | MICHAEL SPINGARN AND SANDRA SPINGARN | WEITZ & LUXENBERG, PC | 700 BRDWAY | | | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 12758275 | MICHEAL MURPHY | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12736078 | MICHEL DESIGN WORKS LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736077 | MICHEL DESIGN WORKS LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736079 | MICHEL DESIGN WORKS LTD. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738071 | MICROMETALS INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738074 | MICROMETALS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738073 | MICROMETALS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739799 | MICROROLLER DISTRIBUTION LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739801 | MICROROLLER DISTRIBUTION LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739797 | MICROROLLER DISTRIBUTION LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739800 | MICROROLLER DISTRIBUTION LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758308 | MIDEA AMERICA CORP. | 300 KIMBALL DRIVE SUITE 201 | | | | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 12736280 | MID-STATES DISTRIBUTING COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736279 | MID-STATES DISTRIBUTING COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736277 | MID-STATES DISTRIBUTING COMPANY, INC. | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12736284 | MID-STATES DISTRIBUTING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736283 | MID-STATES DISTRIBUTING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736281 | MID-STATES DISTRIBUTING, LLC | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12749355 | MIDWAY IMPORTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749354 | MIDWAY IMPORTING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749351 | MIDWAY IMPORTING, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736899 | MIDWEST AIR TECHNOLOGIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736897 | MIDWEST AIR TECHNOLOGIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736895 | MIDWEST AIR TECHNOLOGIES, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736463 | MIDWEST ENTERPRISES | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736466 | MIDWEST ENTERPRISES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736465 | MIDWEST ENTERPRISES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744065 | MIDWEST INDUSTRIAL RUBBER, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737116 | MIDWEST INDUSTRIAL RUBBER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737115 | MIDWEST INDUSTRIAL RUBBER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736530 | MIDWEST TRUCK AND AUTO PARTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736529 | MIDWEST TRUCK AND AUTO PARTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736531 | MIDWEST TRUCK AND AUTO PARTS, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12908267 | MILPITAS MILLS LIMITED PARTNERSHIP | WESTON HERZOG LLP | JONATHON JAY HERZOG | 550 N BRAND BLVD , SUITE 1990 | | GLENDALE | CA | 91203 | | | FIRST CLASS MAIL |
| 12737779 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737781 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737780 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736427 | MINKA LIGHTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736425 | MINKA LIGHTING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736423 | MINKA LIGHTING, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737299 | MISSION PETS, INC. | | | | | | | | | BCOLLINS@GKGLAW.COM | EMAIL |
| 12747477 | MISSION PETS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747476 | MISSION PETS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736181 | MISTRAL WORLDWIDE HOLDINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736182 | MISTRAL WORLDWIDE HOLDINGS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736180 | MISTRAL WORLDWIDE HOLDINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736183 | MISTRAL WORLDWIDE HOLDINGS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735832 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735835 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735834 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737254 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737252 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737250 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735720 | MITSUBISHI POWER AMERICAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735719 | MITSUBISHI POWER AMERICAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735716 | MITSUBISHI POWER AMERICAS, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12737665 | MOBILE STAIR LIFT CORP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737664 | MOBILE STAIR LIFT CORP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737662 | MOBILE STAIR LIFT CORP | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12749071 | MODERN FLAMES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749070 | MODERN FLAMES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749072 | MODERN FLAMES, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735356 | MOHAMMED O BADWAN | | | | | | | | | MBADWAN@SULAIMANLAW.COM | EMAIL |
| 12735356 | MOHAMMED O BADWAN | | | | | | | | | MBADWAN@SULAIMANLAW.COM | EMAIL |
| 12739794 | MOL BELTING SYSTEMS. INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739796 | MOL BELTING SYSTEMS. INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739792 | MOL BELTING SYSTEMS. INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739795 | MOL BELTING SYSTEMS. INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12864295 | MOORE, SHARMELE | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12882257 | MOORE, SHARMELE | | | | | | | | | BLHELAW@FUSE.NET | EMAIL |
| 12735783 | MORGAN FABRICS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735782 | MORGAN FABRICS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735780 | MORGAN FABRICS CORPORATION | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12738196 | MORITA SPECIAL U.S.A. CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738195 | MORITA SPECIAL U.S.A. CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738197 | MORITA SPECIAL U.S.A. CORP. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12749281 | MORRIS PRODUCTS, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749285 | MORRIS PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749284 | MORRIS PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737877 | MOSES LAKE INDUSTRIES, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737879 | MOSES LAKE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737878 | MOSES LAKE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747478 | MOTION-1NNOVATIONS, INC. | | | | | | | | | BCOLLINS@GKGLAW.COM | EMAIL |
| 12747481 | MOTION-1NNOVATIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747480 | MOTION-1NNOVATIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758676 | MOTORAD OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758675 | MOTORAD OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758673 | MOTORAD OF AMERICA, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12739055 | MOTORCAR PARTS OF AMERICA, INC. | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12749394 | MOTORCAR PARTS OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749393 | MOTORCAR PARTS OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749395 | MOTORCAR PARTS OF AMERICA, INC. | | | | | | | | | SSEWALL@GIBSONDUNN.COM | EMAIL |
| 12736946 | MOULTRIE FEEDERS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736945 | MOULTRIE FEEDERS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736943 | MOULTRIE FEEDERS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738736 | MP MANUFACTURING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738735 | MP MANUFACTURING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738737 | MP MANUFACTURING INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12738417 | MSI COMPUTER CORP. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738420 | MSI COMPUTER CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738419 | MSI COMPUTER CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738421 | MSI COMPUTER CORP. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738422 | MSI COMPUTER CORP. | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12749290 | MUELLER CO. LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12749293 | MUELLER CO. LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749292 | MUELLER CO. LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749288 | MUELLER CO. LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12737276 | MUELLER SV LTD. | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12737279 | MUELLER SV LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737278 | MUELLER SV LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737275 | MUELLER SV LTD. | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12737271 | MUELLER SYSTEMS LLC | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12737274 | MUELLER SYSTEMS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737273 | MUELLER SYSTEMS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737269 | MUELLER SYSTEMS LLC | | | | | | | | | RUSSELL.SEMMEL@ARENTFOX.COM | EMAIL |
| 12737260 | MUELLER WATER PRODUCTS, INC. | | | | | | | | | ADAM.SHAW@BCLPLAW.COM | EMAIL |
| 12737264 | MUELLER WATER PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737263 | MUELLER WATER PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737259 | MUELLER WATER PRODUCTS, INC. | | | | | | | | | RUSSELL.SEMMEL@BCLPLAW.COM | EMAIL |
| 12738646 | MULITIA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738645 | MULITIA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738643 | MULITIA LLC | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12738568 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738570 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738569 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734967 | MURPHY, MICHAEL | | | | | | | | | BKING@AHDOOTWOLFSON.COM | EMAIL |
| 12758994 | MURPHY'S NATURALS, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12758997 | MURPHY'S NATURALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758992 | MURPHY'S NATURALS, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758995 | MURPHY'S NATURALS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737925 | MUUTO, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737927 | MUUTO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737926 | MUUTO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758367 | MY IMPORTS USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758368 | MY IMPORTS USA LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758366 | MY IMPORTS USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758369 | MY IMPORTS USA LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737670 | MYCO INTERNATIONAL INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737672 | MYCO INTERNATIONAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737671 | MYCO INTERNATIONAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737916 | MZ WALLACE INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737918 | MZ WALLACE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737917 | MZ WALLACE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736916 | N.F. SMITH & ASSOCIATES, L.P. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736915 | N.F. SMITH & ASSOCIATES, L.P. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736913 | N.F. SMITH & ASSOCIATES, L.P. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758495 | N.P. MEDICAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758493 | N.P. MEDICAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736756 | N.P. MEDICAL INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758620 | NALCO COMPANY LLC | | | | | | | | | CMCALLISTER@OMM.COM | EMAIL |
| 12737308 | NALCO COMPANY LLC | | | | | | | | | GLICHTENBAUM@OMM.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758622 | NALCO COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758621 | NALCO COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758623 | NALCO COMPANY LLC | | | | | | | | | LKAUFMANN@OMM.COM | EMAIL |
| 12758624 | NALCO COMPANY LLC | | | | | | | | | MDRUMMONDHANSEN@BAKERLAW.COM | EMAIL |
| 12737202 | NAOMI HOME INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737200 | NAOMI HOME INC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737198 | NAOMI HOME INC | | | | | | | | | SAM@HECHTLAWPA.COM | EMAIL |
| 12747445 | NASCOTE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747444 | NASCOTE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747442 | NASCOTE INDUSTRIES, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738621 | NASSIMI, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738620 | NASSIMI, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738617 | NASSIMI, LLC | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12908250 | NATALIA TABOADA | ABINGTON COLE + ELLERY | CORNELIUS P DUKELOW | 320 SOUTH BOSTON AVE, STE 1130 | | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 12908228 | NATALIA TABOADA | AHDOOT & WOLFSON PC | BRADLEY K KING; TINA WOLFSON; | THEODORE MAYA; CHRISTOPHER STINER | 2600 W OLIVE AVE, STE 500 | BURBANK | CA | 91505 | | | FIRST CLASS MAIL |
| 12737618 | NATIONAL CARBURETORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737616 | NATIONAL CARBURETORS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759563 | NATIONAL CARBURETORS, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12735111 | NATIONAL DISPATCH SERVICES LIMITED | | | | | | | | | PANTEL@DIAMONDPANTEL.COM | EMAIL |
| 12908272 | NATIONAL DISPATCH SERVICES LIMITED | DIAMONDPANTEL LLP | ADAM C PANTEL | THE VICTORY BLDG, 80 RICHMOND ST WEST, STE 1101 | | TORONTO | ON | M5H 2A4 | CANADA | | FIRST CLASS MAIL |
| 12739551 | NATIONAL INSTRUMENTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739550 | NATIONAL INSTRUMENTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749356 | NATIONAL INSTRUMENTS CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738700 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738696 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | JFREED@TRADEPACIFICLAW.COM | EMAIL |
| 12738698 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | JGOLDFEDER@TRADEPACIFICLAW.COM | EMAIL |
| 12738699 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738702 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12738703 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | RGOSSELINK@TRADEPACIFICLAW.COM | EMAIL |
| 12738704 | NATIONAL REFRIGERANTS, INC. | | | | | | | | | WCONNELLY@TRADEPACIFICLAW.COM | EMAIL |
| 12736515 | NATIONAL TOBACCO COMPANY LP | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736518 | NATIONAL TOBACCO COMPANY LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736517 | NATIONAL TOBACCO COMPANY LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736483 | NATUREX INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758442 | NATUREX INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758440 | NATUREX INC. | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12735036 | NAURI DEAN AHMED II | SHELSBY & LEONI, P.A. | ROBERT J LEONI | 221 MAIN STREET | | WILMINGTON | DE | 19804 | | | FIRST CLASS MAIL |
| 12735544 | NAUTICAM USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735543 | NAUTICAM USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735541 | NAUTICAM USA, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12738757 | NCLAVE RENEWABLE S.L. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738756 | NCLAVE RENEWABLE S.L. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738758 | NCLAVE RENEWABLE S.L. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12736362 | NEC CORPORATION OF AMERICA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736361 | NEC CORPORATION OF AMERICA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736363 | NEC CORPORATION OF AMERICA | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |
| 12746570 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746569 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735721 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12736357 | NEC ENERGY SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736356 | NEC ENERGY SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736358 | NEC ENERGY SOLUTIONS, INC. | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |
| 12738013 | NEILMED PHARMACEUTICALS INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738016 | NEILMED PHARMACEUTICALS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738015 | NEILMED PHARMACEUTICALS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739555 | NEO CHEMICALS & OXIDES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 73 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739554 | NEO CHEMICALS & OXIDES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739552 | NEO CHEMICALS & OXIDES, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738412 | NEOSCM LIMITED | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738414 | NEOSCM LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738413 | NEOSCM LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738415 | NEOSCM LIMITED | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738406 | NEOTEK CORPORATION, INC. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738409 | NEOTEK CORPORATION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738408 | NEOTEK CORPORATION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738410 | NEOTEK CORPORATION, INC. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12735138 | NESTLÉ USA INC | 1812 N MOORE ST | | | | ARLINGTON | VA | 22209 | | | FIRST CLASS MAIL |
| 12735288 | NESTLÉ USA INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735242 | NESTLÉ USA INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735219 | NESTLÉ USA INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735265 | NESTLÉ USA INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12744077 | NETGEAR, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737805 | NETGEAR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737804 | NETGEAR, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737956 | NEUCHEM INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737959 | NEUCHEM INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737958 | NEUCHEM INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738952 | NEW FOUND METALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738951 | NEW FOUND METALS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735123 | NEWBURGH CAPITAL GROUP LLC | AKIN GUMP STRAUSS-HAUER & FELD LLP | ROBERT G KOEN | 590 MADISON AVE | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12735117 | NEWBURGH CAPITAL GROUP LLC | MID ATLANTIC AGENCY | 7700 CONGRESS AVE | STE 3106 | | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 12735121 | NEWBURGH CH LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 12735118 | NEWBURGH MALL | 1401 ROUTE 300 | STE 1000 | | | NEWBURGH | NY | 12550 | | | FIRST CLASS MAIL |
| 12735120 | NEWBURGH MALL REALTY LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 12735124 | NEWBURGH MALL VENTURES LLC | 95 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | | | FIRST CLASS MAIL |
| 12735125 | NEWBURGH MALL VENTURES LLC | JACOBOWITZ & GUBITS LLP | 158 ORANGE ST P.O. BOX 367 | | | WALDEN | NY | 12586 | | | FIRST CLASS MAIL |
| 12735119 | NEWBURGH MALL VENTURES LLC | | | | | | | | | GITTY@NEWBURGHMALL.COM | EMAIL |
| 12735122 | NEWBURGH NASSIM LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 12758309 | NEWELL BRANDS INC. | 6655 PEACHTREE DUNWOODY ROAD, | | | | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 12736912 | NEXTEER AUTOMOTIVE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736911 | NEXTEER AUTOMOTIVE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736908 | NEXTEER AUTOMOTIVE CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749156 | NICOR INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12749158 | NICOR INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749157 | NICOR INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749781 | NIELSEN & BAINBRIDGE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749780 | NIELSEN & BAINBRIDGE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737372 | NIELSEN & BAINBRIDGE, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12738942 | NINGBO TRADING CO., LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738941 | NINGBO TRADING CO., LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737005 | NINGBO WONH INDUSTRIES CO. LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737004 | NINGBO WONH INDUSTRIES CO. LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737002 | NINGBO WONH INDUSTRIES CO. LTD. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737350 | NITROFILL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737349 | NITROFILL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737351 | NITROFILL, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12737192 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12737194 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 74 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737193 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745779 | NIWOT CORPORATION | | | | | | | | | LO.AUGUSTINE@DORSEY.COM | EMAIL |
| 12738121 | NLU | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738124 | NLU | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738123 | NLU | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738304 | NORCA ENGINEERED PRODUCTS | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738306 | NORCA ENGINEERED PRODUCTS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738305 | NORCA ENGINEERED PRODUCTS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738308 | NORCA INDUSTRIAL COMPANY LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738311 | NORCA INDUSTRIAL COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738310 | NORCA INDUSTRIAL COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739559 | NORDSON CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739558 | NORDSON CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739556 | NORDSON CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749360 | NORDSON EFD LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749359 | NORDSON EFD LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739560 | NORDSON EFD LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739561 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749368 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749366 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739569 | NORDSON MARCH, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739568 | NORDSON MARCH, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739566 | NORDSON MARCH, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12744266 | NORDSON MEDICAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744265 | NORDSON MEDICAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739565 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739564 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739562 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12744262 | NORDSON SELECT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744261 | NORDSON SELECT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744259 | NORDSON SELECT, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12744258 | NORDSON XALOY INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749365 | NORDSON XALOY INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744256 | NORDSON XALOY INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749364 | NORDSON XALOY INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739570 | NORDSON XALOY INCORPORATED | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736834 | NORPLAS INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736833 | NORPLAS INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747450 | NORPLAS INDUSTRIES INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758628 | NORRISEAL-WELLMARK, INC. | | | | | | | | | CMCALLISTER@OMM.COM | EMAIL |
| 12758625 | NORRISEAL-WELLMARK, INC. | | | | | | | | | GLICHTENBAUM@OMM.COM | EMAIL |
| 12758630 | NORRISEAL-WELLMARK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758629 | NORRISEAL-WELLMARK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758631 | NORRISEAL-WELLMARK, INC. | | | | | | | | | LKAUFMANN@OMM.COM | EMAIL |
| 12737310 | NORRISEAL-WELLMARK, INC. | | | | | | | | | MDRUMMONDHANSEN@BAKERLAW.COM | EMAIL |
| 12737321 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | CMCALLISTER@OMM.COM | EMAIL |
| 12737319 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | GLICHTENBAUM@OMM.COM | EMAIL |
| 12737323 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737322 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737324 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | LKAUFMANN@OMM.COM | EMAIL |
| 12737320 | NORTEK SECURITY & CONTROL LLC | | | | | | | | | MDRUMMONDHANSEN@BAKERLAW.COM | EMAIL |
| 12749275 | NORTH AMERICAN ATK CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749274 | NORTH AMERICAN ATK CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749272 | NORTH AMERICAN ATK CORPORATION | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12736404 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736402 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736400 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12883396 | NORTH AMERICAN CORPORATION OF ILLINOIS, LLC | | | | | | | | | WCHOSLOVSKY@GINSBERGJACOBS.COM, AROSENTHAL@GINSBERGJACOBS.COM | EMAIL |
| 12883396 | NORTH AMERICAN CORPORATION OF ILLINOIS, LLC | | | | | | | | | AROSENTHAL@GINSBERGJACOBS.COM; WCHOSLOVSKY@GINSBERGJACOBS.COM | EMAIL |
| 12736454 | NORTH STATES INDUSTRIES INC. | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736457 | NORTH STATES INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736456 | NORTH STATES INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749383 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749382 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738931 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | | | | | | | | | TIMOTHY.MILLS@MILLS-LAWGRP.COM | EMAIL |
| 12737910 | NORTHERN STAMPING CO. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12737945 | NORTHERN STAMPING CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737934 | NORTHERN STAMPING CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739947 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | | | | | | | | | INFO@CBLLAWGRP.COM | EMAIL |
| 12883397 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | | | | | | | | | INFO@CBLLAWGRP.COM | EMAIL |
| 12739947 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | | | | | | | | | INFO@CBLLAWGRP.COM | EMAIL |
| 12737741 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737743 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737742 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737380 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | CHRISTINE.CHOI@ARNOLDPORTER.COM | EMAIL |
| 12737381 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | DANIEL.WILSON@ARNOLDPORTER.COM | EMAIL |
| 12737383 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | DAVID.PARK@ARNOLDPORTER.COM | EMAIL |
| 12737382 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | HENRY.ALMOND@APKS.COM | EMAIL |
| 12737386 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737385 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737387 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737378 | NOSTALGIA PRODUCTS, LLC | | | | | | | | | LYNN.FISCHERFOX@ARNOLDPORTER.COM | EMAIL |
| 12758601 | NOVELTY LIGHTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758600 | NOVELTY LIGHTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758602 | NOVELTY LIGHTS, LLC | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12735453 | NUWAVE LLC | JMAEV JACK IVAN | 560 E. BUNKER COURT | | | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 12735470 | NUWAVE NOW DOE 2 | 560 E. BUNKER COURT | | | | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 12753014 | NYC CONSUMER AND WORKER PROTECTION | | | | | | | | | NOTICERESPONSE@DCA.NYC.GOV | EMAIL |
| 12736746 | NYPRO HEALTHCARE BAJA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749029 | NYPRO HEALTHCARE BAJA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749027 | NYPRO HEALTHCARE BAJA INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736751 | NYPRO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736750 | NYPRO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736748 | NYPRO INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736755 | NYPRO PUERTO RICO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736754 | NYPRO PUERTO RICO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736752 | NYPRO PUERTO RICO INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735638 | NZXT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735637 | NZXT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735639 | NZXT, INC. | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12759511 | OAKHURST PARTNERS LLC | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12745320 | OAKHURST PARTNERS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738599 | OAKHURST PARTNERS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744437 | OAKHURST PARTNERS LLC | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12738781 | OATEY SUPPLY CHAIN SERVICES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738780 | OATEY SUPPLY CHAIN SERVICES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738782 | OATEY SUPPLY CHAIN SERVICES, INC. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12735523 | OCEAN BLUE WATER PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735522 | OCEAN BLUE WATER PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735520 | OCEAN BLUE WATER PRODUCTS LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12738980 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | | | | | | | | | ELIZABETH.SPECK@USDOJ.GOV | EMAIL |
| 12738981 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | | | | | | | | | JAMIE.SHOOKMAN@USDOJ.GOV | EMAIL |
| 12738982 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | | | | | | | | | JUSTIN.R.MILLER@USDOJ.GOV | EMAIL |
| 12738983 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | | | | | | | | | MISHA.PREHEIM@USDOJ.GOV | EMAIL |
| 12738984 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | | | | | | | | | SOSUN.BAE@USDOJ.GOV | EMAIL |
| 12744770 | OFM, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744769 | OFM, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744771 | OFM, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12736259 | OHIO ELECTRIC MOTORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736258 | OHIO ELECTRIC MOTORS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736260 | OHIO ELECTRIC MOTORS, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12736263 | OHIO MAGNETICS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736262 | OHIO MAGNETICS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736265 | OHIO MAGNETICS, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12582276 | OLGA MARYAMCHIK | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12737783 | OLIVIA GARDEN, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737786 | OLIVIA GARDEN, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737785 | OLIVIA GARDEN, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736186 | OLIVIA PALERMO GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736187 | OLIVIA PALERMO GROUP INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736185 | OLIVIA PALERMO GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736188 | OLIVIA PALERMO GROUP INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739948 | OLP CHAMPAIGN INC | | | | | | | | | KEEGAN.SHEA@STINSON.COM | EMAIL |
| 12883398 | OLP CHAMPAIGN INC | | | | | | | | | KEEGAN.SHEA@STINSON.COM | EMAIL |
| 12739948 | OLP CHAMPAIGN INC | | | | | | | | | KEEGAN.SHEA@STINSON.COM | EMAIL |
| 12744919 | OLYMPIC FOUNDRY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744917 | OLYMPIC FOUNDRY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736917 | OLYMPIC FOUNDRY INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736300 | OLYMPUS AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736299 | OLYMPUS AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736297 | OLYMPUS AMERICA INC. | | | | | | | | | MARTIN.SCHAEFERMEIER@DLAPIPER.COM | EMAIL |
| 12736304 | OLYMPUS CORPORATION OF THE AMERICAS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736303 | OLYMPUS CORPORATION OF THE AMERICAS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736301 | OLYMPUS CORPORATION OF THE AMERICAS | | | | | | | | | MARTIN.SCHAEFERMEIER@DLAPIPER.COM | EMAIL |
| 12736309 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736308 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736306 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | | | | | | | | | MARTIN.SCHAEFERMEIER@DLAPIPER.COM | EMAIL |
| 12739320 | OM INDUSTRIAL PRODUCTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739321 | OM INDUSTRIAL PRODUCTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739321 | OM INDUSTRIAL PRODUCTS CORPORATION | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |
| 12744923 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744922 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744920 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749044 | ON THE SPOT PRODUCTS LLC | | | | | | | | | COLE.CALLIHAN@ARLAW.COM | EMAIL |
| 12737343 | ON THE SPOT PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758636 | ON THE SPOT PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739324 | ONE IRON, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739323 | ONE IRON, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739325 | ONE IRON, LLC | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 12735128 | ONLY KIDS APPAREL LLC | 202 W 40TH ST 11TH LOOR | | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 12735127 | ONLY KIDS APPAREL LLC | PETER B ACKERMAN, ESQ | 222 MAMARONECK AVE | STE 202 | | WHITE PLAINS | NY | 10605 | | | FIRST CLASS MAIL |
| 12736933 | ONTEL PRODUCTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736932 | ONTEL PRODUCTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736930 | ONTEL PRODUCTS CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758391 | ONWARD MANUFACTURING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758392 | ONWARD MANUFACTURING COMPANY | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12758390 | ONWARD MANUFACTURING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758396 | ONWARD MANUFACTURING COMPANY LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758397 | ONWARD MANUFACTURING COMPANY LIMITED | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12758395 | ONWARD MANUFACTURING COMPANY LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883399 | ONYX CREATIVE, INC. | | | | | | | | | PTURNER@MEYERSROMAN.COM | EMAIL |
| 12759027 | ONYX CREATIVE, INC. | | | | | | | | | PTURNER@MEYERSROMAN.COM, DNEUMANN@MEYERSROMAN.COM | EMAIL |
| 12759026 | ONYX CREATIVE, INC. | 25001 EMERY ROAD, SUITE 400 | | | | CLEVELAND | OH | 44128 | | | FIRST CLASS MAIL |
| 12759027 | ONYX CREATIVE, INC. | | | | | | | | | DNEUMANN@MEYERSROMAN.COM; PTURNER@MEYERSROMAN.COM | EMAIL |
| 12883399 | ONYX CREATIVE, INC. | | | | | | | | | PTURNER@MEYERSROMAN.COM | EMAIL |
| 12883401 | OOCL (EUROPE) LIMITED | OOCL HOUSE LEVINGTON PARK | BRIDGE ROAD | | | LEVINGTON, SUFFOLK | | IP10 ONE | UNITED KINGDOM | | FIRST CLASS MAIL |
| 12908268 | OPRY MILLS MALL LIMITED PARTNERSHIP | BRADLEY ARANT BOULT CUMMINGS LLP | PETER C SALES | ROUNDABOUT PLAZA 1600 DIVISION STREET, SUITE 700 | | NASHVILLE | TN | 37203 | | | FIRST CLASS MAIL |
| 12736435 | OPTI-LUXX, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736434 | OPTI-LUXX, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736432 | OPTI-LUXX, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12738572 | ORALABS, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738574 | ORALABS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738573 | ORALABS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883404 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 25 HARBOUR ROAD 31ST FLOOR | HARBOUR CENTRE | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 12883403 | ORIENT OVERSEAS CONTAINER LINE LIMITED | C/O OOCL (USA) INC | 10913 SOUTH RIVER FRONT PARKWAY | SUITE 200 | | SOUTH JORDAN | UT | 84095 | | | FIRST CLASS MAIL |
| 12738178 | ORION GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738177 | ORION GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738179 | ORION GROUP, LLC | | | | | | | | | SLJANG@CUSTOMSCOURT.COM | EMAIL |
| 12737517 | ORSCHELN FARM AND HOME LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737516 | ORSCHELN FARM AND HOME LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737514 | ORSCHELN FARM AND HOME LLC | | | | | | | | | ROY.GOLDBERG@STINSON.COM | EMAIL |
| 12734988 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734987 | OSBORNE, JOHNATHAN B. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734960 | OSBORNE, JOHNATHAN B. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12737122 | OSC AUTOMOTIVE INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12749030 | OSC AUTOMOTIVE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737124 | OSC AUTOMOTIVE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737648 | OUTWATER PLASTICS/INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737647 | OUTWATER PLASTICS/INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758677 | OUTWATER PLASTICS/INDUSTRIES, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12738091 | OVONIK | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738095 | OVONIK | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738093 | OVONIK | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736255 | OWERTEC INDUSTRIAL MOTORS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736254 | OWERTEC INDUSTRIAL MOTORS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736256 | OWERTEC INDUSTRIAL MOTORS, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12758979 | OX TOOLS USA LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739728 | OX TOOLS USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758977 | OX TOOLS USA LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758980 | OX TOOLS USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12588886 | OZ POST INTERNATIONAL, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739153 | OZ POST INTERNATIONAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739152 | OZ POST INTERNATIONAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739154 | OZ POST INTERNATIONAL, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12737970 | OZARK MATERIALS, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737970 | OZARK MATERIALS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737971 | OZARK MATERIALS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749039 | P.T. INTERNATIONAL LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737125 | P.T. INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749041 | P.T. INTERNATIONAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747287 | PACIFIC AMERICAN FISH COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747286 | PACIFIC AMERICAN FISH COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747289 | PACIFIC AMERICAN FISH COMPANY, INC. | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |
| 12736191 | PACIFIC BREEZE PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736192 | PACIFIC BREEZE PRODUCTS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736190 | PACIFIC BREEZE PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736193 | PACIFIC BREEZE PRODUCTS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738577 | PACIFIC CUSTOM COMPONENTS CORPORATION | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738579 | PACIFIC CUSTOM COMPONENTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738578 | PACIFIC CUSTOM COMPONENTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735787 | PACIFIC CYCLE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735786 | PACIFIC CYCLE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735784 | PACIFIC CYCLE, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12735140 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | | | FIRST CLASS MAIL |
| 12735289 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735244 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735221 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735267 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12737839 | PACIFIC MERIDIAN GROUP, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737841 | PACIFIC MERIDIAN GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737840 | PACIFIC MERIDIAN GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738581 | PACIFIC NORTHWEST YACHT CENTER, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738583 | PACIFIC NORTHWEST YACHT CENTER, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738582 | PACIFIC NORTHWEST YACHT CENTER, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738936 | PACKAGING SOLUTIONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738935 | PACKAGING SOLUTIONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758372 | PACKED, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758373 | PACKED, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758371 | PACKED, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758374 | PACKED, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739057 | PACTIV LLC | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12739060 | PACTIV LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739059 | PACTIV LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736080 | PALFINGER US HOLDINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736081 | PALFINGER US HOLDINGS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736876 | PALFINGER US HOLDINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736082 | PALFINGER US HOLDINGS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735746 | PALMA INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735745 | PALMA INTERNATIONAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747930 | PALMA INTERNATIONAL LLC | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12736085 | PANOR CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736087 | PANOR CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736084 | PANOR CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736088 | PANOR CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738690 | PARK HILL COLLECTIONS, LLC | | | | | | | | | ABAKER@WLJ.COM | EMAIL |
| 12738694 | PARK HILL COLLECTIONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738693 | PARK HILL COLLECTIONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738695 | PARK HILL COLLECTIONS, LLC | | | | | | | | | MLOWRY@WLJ.COM | EMAIL |
| 12736091 | PARKER DAVIS HVAC INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736092 | PARKER DAVIS HVAC INTERNATIONAL, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736090 | PARKER DAVIS HVAC INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736093 | PARKER DAVIS HVAC INTERNATIONAL, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738076 | PARKER-HANNIFIN CORPORATION | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738078 | PARKER-HANNIFIN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738077 | PARKER-HANNIFIN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12817627 | PATEL, KEVIN & LINLET | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12736337 | PATIO MASTER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736327 | PATIO MASTER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736295 | PATIO MASTER CORPORATION | | | | | | | | | IZIELINSKI@CASSIDYLEVY.COM | EMAIL |
| 12735366 | PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | SPENCER@SPENCERSHEEHAN.COM | EMAIL |
| 12908252 | PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | SHEEHAN & ASSOCIATES PC | SPENCER SHEEHAN | 60 CUTTERMILL RD, STE 412 | | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 12883405 | PAULA M. BARONE | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12744433 | PAULA'S CHOICE, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12744435 | PAULA'S CHOICE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744434 | PAULA'S CHOICE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737313 | PCS FERGUSON, INC. | | | | | | | | | CMCALLISTER@OMM.COM | EMAIL |
| 12737311 | PCS FERGUSON, INC. | | | | | | | | | GLICHTENBAUM@OMM.COM | EMAIL |
| 12737316 | PCS FERGUSON, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737315 | PCS FERGUSON, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737317 | PCS FERGUSON, INC. | | | | | | | | | LKAUFMANN@OMM.COM | EMAIL |
| 12737318 | PCS FERGUSON, INC. | | | | | | | | | MDRUMMONDHANSEN@BAKERLAW.COM | EMAIL |
| 12735800 | PEACHTREE PLAYTHINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735799 | PEACHTREE PLAYTHINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735797 | PEACHTREE PLAYTHINGS, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737696 | PEAK DESIGN | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737698 | PEAK DESIGN | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737697 | PEAK DESIGN | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883406 | PEARLAND RJR LLC | | | | | | | | | JLEMKIN@STARK-STARK.COM | EMAIL |
| 12883406 | PEARLAND RJR LLC | | | | | | | | | JLEMKIN@STARK-STARK.COM | EMAIL |
| 12737437 | PEER BEARING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737436 | PEER BEARING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737438 | PEER BEARING COMPANY | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12736937 | PEER CHAIN COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736936 | PEER CHAIN COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736934 | PEER CHAIN COMPANY | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758400 | PEERLESS-WINSMITH, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736267 | PEERLESS-WINSMITH, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758401 | PEERLESS-WINSMITH, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12735401 | PEGGY COX | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12758312 | PEGGY COX | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12735481 | PEGGY COX | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758312 | PEGGY COX | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12745759 | PELHAM AND WHITE CORP. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12745761 | PELHAM AND WHITE CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745760 | PELHAM AND WHITE CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737957 | PENCO PRODUCTS, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12758711 | PENCO PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737981 | PENCO PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735428 | PENGCHENG SI | | | | | | | | | SSI@DWSLAWGROUP.COM, SIPC.DCFILING@GMAIL.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 80 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739906 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JMESSERSCHMIDT@COHENMILSTEIN.COM, STOLL@COHENMILSTEIN.COM | EMAIL |
| 12735427 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JMESSERSCHMIDT@COHENMILSTEIN.COM, STOLL@COHENMILSTEIN.COM, JREISER@COHENMILSTEIN.COM | EMAIL |
| 12739905 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | SSI@DWSLAWGROUP.COM | EMAIL |
| 12883407 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JMESSERSCHMIDT@COHENMILSTEIN.COM, STOLL@COHENMILSTEIN.COM | EMAIL |
| 12883408 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | SSI@DWSLAWGROUP.COM | EMAIL |
| 12739906 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | JMESSERSCHMIDT@COHENMILSTEIN.COM; STOLL@COHENMILSTEIN.COM | EMAIL |
| 12739905 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | | | | | | | | | SSI@DWSLAWGROUP.COM | EMAIL |
| 12748561 | PENGUIN RANDOM HOUSE LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748560 | PENGUIN RANDOM HOUSE LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748562 | PENGUIN RANDOM HOUSE LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737041 | PENN STRATEGIC IMPORTS, INC. | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12737031 | PENN STRATEGIC IMPORTS, INC. | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737049 | PENN STRATEGIC IMPORTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747460 | PENN STRATEGIC IMPORTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737060 | PENN STRATEGIC IMPORTS, INC. | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12759030 | PENSACOLA CORDOVA LAND LLC | | | | | | | | | CJM@LITIGATIONADVOCATES.COM | EMAIL |
| 12883409 | PENSACOLA CORDOVA LAND LLC | | | | | | | | | CJM@LITIGATIONADVOCATES.COM | EMAIL |
| 12759030 | PENSACOLA CORDOVA LAND LLC | | | | | | | | | CJM@LITIGATIONADVOCATES.COM | EMAIL |
| 12738801 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738800 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738802 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12744454 | PENTAIR FILTRATION SOLUTIONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744453 | PENTAIR FILTRATION SOLUTIONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738797 | PENTAIR FILTRATION SOLUTIONS, LLC | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12744445 | PENTAIR FLOW TECHNOLOGIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744444 | PENTAIR FLOW TECHNOLOGIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744447 | PENTAIR FLOW TECHNOLOGIES, LLC | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12744450 | PENTAIR RESIDENTIAL FILTRATION, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744449 | PENTAIR RESIDENTIAL FILTRATION, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744451 | PENTAIR RESIDENTIAL FILTRATION, LLC | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12738794 | PENTAIR WATER POOL AND SPA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738793 | PENTAIR WATER POOL AND SPA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738795 | PENTAIR WATER POOL AND SPA, INC. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12735750 | PENTAMAX INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735749 | PENTAMAX INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735747 | PENTAMAX INC. | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12735022 | PENZALOA, JANNETH | HARMON LINDER & ROGOWSKY | 3 PARK AVENE | SUITE 2300 | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 12735013 | PERAGINE, HAROLD AND ROSE | MIRABELLA & FRANZI | DAVID P. MIRABELLA | 400 GARDEN CITY PLZ STE 405 | | GARDEN CITY | NY | 11530-3362 | | | FIRST CLASS MAIL |
| 12735139 | PERDUE FARMS INC | 31149 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | | | FIRST CLASS MAIL |
| 12735290 | PERDUE FARMS INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735243 | PERDUE FARMS INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735266 | PERDUE FARMS INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735266 | PERDUE FARMS INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12758404 | PERFECTION GEAR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758403 | PERFECTION GEAR, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758405 | PERFECTION GEAR, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739574 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739573 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739571 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739578 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739577 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739575 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738286 | PERFORMANCE RADIATOR PACIFIC, LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738289 | PERFORMANCE RADIATOR PACIFIC, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738288 | PERFORMANCE RADIATOR PACIFIC, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12755559 | PERMASTEELISA NORTH AMERICA CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12755957 | PERMASTEELISA NORTH AMERICA CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12755954 | PERMASTEELISA NORTH AMERICA CORP. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12759007 | PEROXYCHEM LLC | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12759009 | PEROXYCHEM LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759004 | PEROXYCHEM LLC | | | | | | | | | JMCCADNEY@KELLEYDRYE.COM | EMAIL |
| 12759008 | PEROXYCHEM LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759005 | PEROXYCHEM LLC | | | | | | | | | PROSENTHAL@KELLEYDRYE.COM | EMAIL |
| 12735320 | PERSONALIZATIONMALLCOM LLC | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 12738591 | PET KING, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738593 | PET KING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738592 | PET KING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735415 | PETER RUSSELL | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12738248 | PETERS IRRIGATION USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749064 | PETERS IRRIGATION USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738249 | PETERS IRRIGATION USA, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12739007 | PETRA INDUSTRIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739006 | PETRA INDUSTRIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739004 | PETRA INDUSTRIES, LLC | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12738450 | PETRAGEOUS DESIGNS LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738449 | PETRAGEOUS DESIGNS LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738448 | PETRAGEOUS DESIGNS LIMITED | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12735741 | PETSMART HOME OFFICE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735740 | PETSMART HOME OFFICE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735738 | PETSMART HOME OFFICE, INC. | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12759031 | PF PORTFOLIO 2 LP | | | | | | | | | MKUZMICH@BOUTINJONES.COM | EMAIL |
| 12883410 | PF PORTFOLIO 2 LP | | | | | | | | | MKUZMICH@BOUTINJONES.COM | EMAIL |
| 12759031 | PF PORTFOLIO 2 LP | | | | | | | | | MKUZMICH@BOUTINJONES.COM | EMAIL |
| 12735379 | PFIZER INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12749308 | PFIZER INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749307 | PFIZER INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749309 | PFIZER INC. | | | | | | | | | NICHOLAS.SPARKS@HOGANLOVELLS.COM | EMAIL |
| 12735141 | PG&E CORPORATION | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | | | FIRST CLASS MAIL |
| 12735291 | PG&E CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735245 | PG&E CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735222 | PG&E CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735268 | PG&E CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12749271 | PGW AUTOGLASS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749270 | PGW AUTOGLASS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749268 | PGW AUTOGLASS LLC | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12735471 | PHILIPS NORTH AMERICA LLC | 222 JACOBS ST FL 3 | | | | CAMBRIDGE | MA | 02141 | | | FIRST CLASS MAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 82 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735472 | PICK FIVE IMPORTS INC. | 18401 ARENTH AVE STE B | | | | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 12744438 | PICNIC TIME, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12744440 | PICNIC TIME, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744439 | PICNIC TIME, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738862 | PILGRIM METAL PRODUCTS, LLC | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12738866 | PILGRIM METAL PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738864 | PILGRIM METAL PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738865 | PILKINGTON NORTH AMERICA, INC. | | | | | | | | | GREGORY.DORRIS@TROUTMAN.COM | EMAIL |
| 12758868 | PILKINGTON NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758867 | PILKINGTON NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747308 | PITTSBURGH GLASS WORKS, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12747312 | PITTSBURGH GLASS WORKS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747310 | PITTSBURGH GLASS WORKS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758564 | PJ TRAILERS MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758563 | PJ TRAILERS MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758561 | PJ TRAILERS MANUFACTURING, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735349 | PLACE SERVICES INC | 201 GATEWAY DR | | | | CANTON | GA | 30115 | | | FIRST CLASS MAIL |
| 12735444 | PLACE SERVICES, INC. | THOMAS ARDELL LARKIN | 201 GATEWAY DRIVE | | | CANTON | OH | 30115 | | | FIRST CLASS MAIL |
| 12736441 | PM&J, LLC | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736444 | PM&J, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736443 | PM&J, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739714 | POC USA LLC | | | | | | | | | FAWLEYBRAD@GMAIL.COM | EMAIL |
| 12739718 | POC USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739717 | POC USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745765 | POLAR BAY FOODS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745764 | POLAR BAY FOODS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745766 | POLAR BAY FOODS, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12737110 | POLDER PRODUCTS, LLC | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12737099 | POLDER PRODUCTS, LLC | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737119 | POLDER PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744061 | POLDER PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749034 | POLDER PRODUCTS, LLC | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12737218 | POLYAIR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748543 | POLYAIR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737219 | POLYAIR CORPORATION | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12739156 | POLYMER ADDITIVES INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739158 | POLYMER ADDITIVES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739157 | POLYMER ADDITIVES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739159 | POLYMER ADDITIVES INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12736604 | POP IMPORTS GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736602 | POP IMPORTS GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736600 | POP IMPORTS GROUP INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735795 | POSITEC USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735794 | POSITEC USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735792 | POSITEC USA, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737986 | POWERTEC SOLUTIONS INTERNATIONAL | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737988 | POWERTEC SOLUTIONS INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737987 | POWERTEC SOLUTIONS INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736942 | PRADCO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736941 | PRADCO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736938 | PRADCO | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735203 | PREMERA AND PREMERA BLUE CROSS | 2550 DENALI ST | STE 1404 | | | ANCHORAGE | AK | 99503 | | | FIRST CLASS MAIL |
| 12758767 | PREMIER COLUMBARIA, LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12758770 | PREMIER COLUMBARIA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758769 | PREMIER COLUMBARIA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739031 | PRIMAL VANTAGE COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739030 | PRIMAL VANTAGE COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739028 | PRIMAL VANTAGE COMPANY, INC. | | | | | | | | | LPILON@ROCKTRADELAW.COM | EMAIL |
| 12738846 | PRIMARY ARMS, L.L.C. | | | | | | | | | BRYAN.HARRISON@LOCKELORD.COM | EMAIL |
| 12758830 | PRIMARY ARMS, L.L.C. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738848 | PRIMARY ARMS, L.L.C. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745294 | PRIMROSE ALLOYS, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12745297 | PRIMROSE ALLOYS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745295 | PRIMROSE ALLOYS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737631 | PRINCE ENERGY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737630 | PRINCE ENERGY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737628 | PRINCE ENERGY LLC | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12737626 | PRINCE MINERALS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737625 | PRINCE MINERALS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737623 | PRINCE MINERALS LLC | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12758659 | PRINCETON ARCHITECTURAL PRESS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758658 | PRINCETON ARCHITECTURAL PRESS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758660 | PRINCETON ARCHITECTURAL PRESS LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12736097 | PRM INDUSTRIAL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736098 | PRM INDUSTRIAL CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736096 | PRM INDUSTRIAL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736099 | PRM INDUSTRIAL CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12748118 | PROCHIMIE INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748117 | PROCHIMIE INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748115 | PROCHIMIE INTERNATIONAL, INC. | | | | | | | | | WALSH@EQUITUSLAW.COM | EMAIL |
| 12739023 | PRO-COM PRODUCTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739022 | PRO-COM PRODUCTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739020 | PRO-COM PRODUCTS INC. | | | | | | | | | LPILON@ROCKTRADELAW.COM | EMAIL |
| 12748596 | PROGRESS LIGHTING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748595 | PROGRESS LIGHTING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748593 | PROGRESS LIGHTING, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737498 | PROLABS USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737497 | PROLABS USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737500 | PROLABS USA INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12739918 | PROMENADE DELAWARE LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12739919 | PROMENADE DELAWARE LLC | ANNAMARIE BRAGA | 1111 SUPERIORAVE SUITE 1355 | | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12739161 | PROTECT-A-BED, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12748119 | PROTECT-A-BED, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739162 | PROTECT-A-BED, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748120 | PROTECT-A-BED, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739403 | PROTECTIVE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739402 | PROTECTIVE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739400 | PROTECTIVE INDUSTRIES, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737719 | PROVIDENCE YARN COMPANY | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737721 | PROVIDENCE YARN COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737720 | PROVIDENCE YARN COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738329 | PUERTO RICO TELEPHONE COMPANY | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738331 | PUERTO RICO TELEPHONE COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738330 | PUERTO RICO TELEPHONE COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744442 | PURE SALES INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738584 | PURE SALES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744443 | PURE SALES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737993 | PURPLE LINE, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738014 | PURPLE LINE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745086 | PURPLE LINE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745122 | PYLON MANUFACTURING, CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745121 | PYLON MANUFACTURING, CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745118 | PYLON MANUFACTURING, CORP. | | | | | | | | | JZIMOLZAK@DYKEMA.COM | EMAIL |
| 12745123 | PYLON MANUFACTURING, CORP. | | | | | | | | | RHUDGINS@DYKEMA.COM | EMAIL |
| 12745124 | PYLON MANUFACTURING, CORP. | | | | | | | | | TMCCARTHY@DYKEMA.COM | EMAIL |
| 12758380 | Q1, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758381 | Q1, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758378 | Q1, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758382 | Q1, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735199 | QCC INSURANCE COMPANY | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 12745745 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12745747 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745746 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739696 | QUALITOR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745127 | QUALITOR, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745125 | QUALITOR, INC. | | | | | | | | | JZIMOLZAK@DYKEMA.COM | EMAIL |
| 12739697 | QUALITOR, INC. | | | | | | | | | RHUDGINS@DYKEMA.COM | EMAIL |
| 12739698 | QUALITOR, INC. | | | | | | | | | TMCCARTHY@DYKEMA.COM | EMAIL |
| 12739443 | QUALITROL COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739442 | QUALITROL COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739440 | QUALITROL COMPANY LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739747 | QUALITY CENTURY HOLDINGS CORPORATION | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739749 | QUALITY CENTURY HOLDINGS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739745 | QUALITY CENTURY HOLDINGS CORPORATION | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739748 | QUALITY CENTURY HOLDINGS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738247 | QUALITY IMPORTERS TRADING COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738246 | QUALITY IMPORTERS TRADING COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749053 | QUALITY IMPORTERS TRADING COMPANY, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12737656 | QUICKWAY IMPORTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737655 | QUICKWAY IMPORTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737653 | QUICKWAY IMPORTS, INC. | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12758990 | R.H. SHEPPARD CO., INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739780 | R.H. SHEPPARD CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758988 | R.H. SHEPPARD CO., INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12758991 | R.H. SHEPPARD CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737560 | R.J. VAN DRUNEN & SONS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737559 | R.J. VAN DRUNEN & SONS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737561 | R.J. VAN DRUNEN & SONS INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12749045 | RACE WINNING BRANDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749043 | RACE WINNING BRANDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749046 | RACE WINNING BRANDS, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12738435 | RADIA ENTERPRISES, INC. | | | | | | | | | CHUNTER@HAYESHUNTERLAW.COM | EMAIL |
| 12738437 | RADIA ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738436 | RADIA ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737447 | RAFFEL SYSTEMS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737446 | RAFFEL SYSTEMS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737448 | RAFFEL SYSTEMS, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12745087 | RAINBOW SEATING LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745089 | RAINBOW SEATING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745088 | RAINBOW SEATING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735473 | RALPHS GROCERY COMPANY | 1100 W. ARTESIA BLVD. | | | | COMPTON | CA | 90220 | | | FIRST CLASS MAIL |
| 12734982 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734981 | RAMALINGAM, HARSHA | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734961 | RAMALINGAM, HARSHA | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12736288 | RANCH AND HOME SUPPLY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736287 | RANCH AND HOME SUPPLY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736285 | RANCH AND HOME SUPPLY, LLC | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12735402 | RANDALL FREDERICK | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12758310 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758313 | RANDALL FREDRICK | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12758313 | RANDALL FREDRICK | | | | | | | | | MBYRNE@JKSMLAW.COM | EMAIL |
| 12758533 | RANSHU INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758532 | RANSHU INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758530 | RANSHU INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736929 | RANSHU LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736928 | RANSHU LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758534 | RANSHU LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735840 | RAPIDPARTS INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735844 | RAPIDPARTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735843 | RAPIDPARTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735143 | RAYTHEON COMPANY | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | | | FIRST CLASS MAIL |
| 12735292 | RAYTHEON COMPANY | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735247 | RAYTHEON COMPANY | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735224 | RAYTHEON COMPANY | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735270 | RAYTHEON COMPANY | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735142 | RAYTHEON TECHNOLOGIES CORPORATION | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | | | FIRST CLASS MAIL |
| 12735293 | RAYTHEON TECHNOLOGIES CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735246 | RAYTHEON TECHNOLOGIES CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735223 | RAYTHEON TECHNOLOGIES CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735269 | RAYTHEON TECHNOLOGIES CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735441 | RC VENTURES LLC | P.O. BOX 25250, PMB 30427 | | | | MIAMI | FL | 33102 | | | FIRST CLASS MAIL |
| 12883417 | RC VENTURES LLC | VINSON & ELKINS | JUSTIN C. BECK | 2001 ROSS AVENUE, SUITE 3900 | | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 12759034 | RC VENTURES LLC | | | | | | | | | CTHAU@VELAW.COM | EMAIL |
| 12883413 | RC VENTURES LLC | | | | | | | | | CTHAU@VELAW.COM | EMAIL |
| 12739907 | RC VENTURES LLC | | | | | | | | | CTHAU@VELAW.COM, DHOFF91@GMAIL.COM, MANTOSFALLON@VELAW.COM | EMAIL |
| 12883554 | RC VENTURES LLC | | | | | | | | | CTHAU@VELAW.COM, DHOFF91@GMAIL.COM, MANTOSFALLON@VELAW.COM | EMAIL |
| 12735449 | RC VENTURES LLC | | | | | | | | | CTHAU@VELAW.COM, DHOFFMAN@VELAW.COM, MANTONELLI@VELAW.COM | EMAIL |
| 12739949 | RC VENTURES LLC | | | | | | | | | DHOFF91@GMAIL.COM | EMAIL |
| 12883414 | RC VENTURES LLC | | | | | | | | | DHOFF91@GMAIL.COM | EMAIL |
| 12739909 | RC VENTURES LLC | | | | | | | | | EWERNICK@VELAW.COM | EMAIL |
| 12883415 | RC VENTURES LLC | | | | | | | | | EWERNICK@VELAW.COM | EMAIL |
| 12735430 | RC VENTURES LLC | | | | | | | | | EWERNICK@VELAW.COM, CTHAU@VELAW.COM, DHOFFMAN@VELAW.COM, MANTOSFALLON@VELAW.COM | EMAIL |
| 12759035 | RC VENTURES LLC | | | | | | | | | MANTONELLI@VELAW.COM | EMAIL |
| 12883416 | RC VENTURES LLC | | | | | | | | | MANTONELLI@VELAW.COM | EMAIL |
| 12736959 | RC WILLEY HOME FURNISHINGS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736958 | RC WILLEY HOME FURNISHINGS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736956 | RC WILLEY HOME FURNISHINGS | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737812 | RCTENN LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737814 | RCTENN LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737813 | RCTENN LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738650 | RD FOODS AMERICAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738649 | RD FOODS AMERICAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738647 | RD FOODS AMERICAS, INC. | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12758227 | RE: ACUNA, WILDER L. VS. 315 HUDSON LLC, ET AL | SNELL & WILMER LLP | 15 W SOUTH TEMPLE STE 1200 | | | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 12737930 | REAL FLAME COMPANY INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737932 | REAL FLAME COMPANY INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737931 | REAL FLAME COMPANY INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735727 | RECTORSEAL, LLC | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 86 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735729 | RECTORSEAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735728 | RECTORSEAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735527 | REEF PHOTO & VIDEO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735526 | REEF PHOTO & VIDEO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735524 | REEF PHOTO & VIDEO, INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12758253 | REGENCE BLUE CROSS BLUE SHIELD OF OREGON | 100 SW MARKET ST | | | | PORTLAND | OR | 97207 | | | FIRST CLASS MAIL |
| 12758254 | REGENCE BLUE CROSS BLUE SHIELD OF UTAH | 2890 EAST COTTONWOOD PARKWAY | | | | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 12758255 | REGENCE BLUE SHIELD (OF WASHINGTON) | 1800 NINTH AVENUE | | | | SEATTLE | WA | 98111 | | | FIRST CLASS MAIL |
| 12758252 | REGENCE BLUESHIELD OF IDAHO | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | | | FIRST CLASS MAIL |
| 12738586 | REGENT BABY PRODUCTS CORP. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738588 | REGENT BABY PRODUCTS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738587 | REGENT BABY PRODUCTS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736102 | RELIANCE COMMUNICATIONS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736103 | RELIANCE COMMUNICATIONS, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736101 | RELIANCE COMMUNICATIONS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736104 | RELIANCE COMMUNICATIONS, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12748072 | REMINGTON LIGHTING | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738056 | REMINGTON LIGHTING | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738055 | REMINGTON LIGHTING | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738027 | RENIN US, LLC | | | | | | | | | EZALLUD@BENESCHLAW.COM | EMAIL |
| 12738048 | RENIN US, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749410 | RENIN US, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759506 | RETAIL SOURCING AND MARKETING INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12759508 | RETAIL SOURCING AND MARKETING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759507 | RETAIL SOURCING AND MARKETING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758431 | REXEL USA, INC. | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12736440 | REXEL USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736439 | REXEL USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735615 | REYNOLDS CONSUMER PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735616 | REYNOLDS CONSUMER PRODUCTS LLC | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12735614 | REYNOLDS CONSUMER PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738322 | RIANLON AMERICAS, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12745108 | RIANLON AMERICAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745107 | RIANLON AMERICAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736107 | RICARDO BEVERLY HILLS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736108 | RICARDO BEVERLY HILLS INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736106 | RICARDO BEVERLY HILLS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736109 | RICARDO BEVERLY HILLS INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12856685 | RICHARDS-COLEY, NICOLE | | | | | | | | | MPERLMUTTER@ZPBLAW.COM | EMAIL |
| 12737399 | RICHLOOM FABRICS GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737398 | RICHLOOM FABRICS GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737400 | RICHLOOM FABRICS GROUP, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12736903 | RIDE CONTROL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736902 | RIDE CONTROL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736900 | RIDE CONTROL, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735611 | RIDGEBACK PRODUCTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735612 | RIDGEBACK PRODUCTS INC. | | | | | | | | | JHERRMANN@KELLEYDRYE.COM | EMAIL |
| 12735610 | RIDGEBACK PRODUCTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735165 | RIGHTCHOICE MANAGED CARE INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 12737943 | RINCO INTERNATIONAL, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737946 | RINCO INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737944 | RINCO INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739382 | RINGERS TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739381 | RINGERS TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739379 | RINGERS TECHNOLOGIES LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738200 | RIPLEY INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738199 | RIPLEY INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738201 | RIPLEY INDUSTRIES, INC. | | | | | | | | | SLJANG@CUSTOMSCOURT.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 87 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735145 | RITE AID CORPORATION | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | | | FIRST CLASS MAIL |
| 12735294 | RITE AID CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735249 | RITE AID CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735226 | RITE AID CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735272 | RITE AID CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735146 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | | | FIRST CLASS MAIL |
| 12735295 | RITE AID HDQTRS CORP | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735250 | RITE AID HDQTRS CORP | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735227 | RITE AID HDQTRS CORP | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735273 | RITE AID HDQTRS CORP | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735380 | RITE AID OF NEW YORK CITY INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK, | NY | 10005 | | | FIRST CLASS MAIL |
| 12735381 | RITE AID OF NEW YORK INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12735451 | RJ BRANDS LLC | AYRES JACOB A. | 200 PERFORMANCE DR STE 207 | | | MAHWAH | NJ | 07495 | | | FIRST CLASS MAIL |
| 12883418 | RK SOUTHINGTON LLC | 50 CABOT STREET, SUITE 200 | | | | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 12735144 | ROCKWELL COLLINS INC | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | | | FIRST CLASS MAIL |
| 12735296 | ROCKWELL COLLINS INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735248 | ROCKWELL COLLINS INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735225 | ROCKWELL COLLINS INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735271 | ROCKWELL COLLINS INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12758409 | ROCKY BRANDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758408 | ROCKY BRANDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758410 | ROCKY BRANDS, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12735159 | ROCKY MOUNTAIN HOSPITAL & MEDICAL SERVICE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF COLORADO | 700 BRDWAY | | | | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 12737761 | ROCKY MOUNTAIN VACCUM BROKERS | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737763 | ROCKY MOUNTAIN VACCUM BROKERS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737762 | ROCKY MOUNTAIN VACCUM BROKERS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748580 | ROLAND CORPORATION U.S. | | | | | | | | | ANDREW.MCALLISTER@HKLAW.COM | EMAIL |
| 12748581 | ROLAND CORPORATION U.S. | | | | | | | | | DARIYA.GOLUBKOVA@HKLAW.COM | EMAIL |
| 12748582 | ROLAND CORPORATION U.S. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748583 | ROLAND CORPORATION U.S. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12748584 | ROLAND CORPORATION U.S. | | | | | | | | | SOPHIE.JIN@HKLAW.COM | EMAIL |
| 12739953 | ROSEMONT 2019 LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12739954 | ROSEMONT 2019 LLC | MATASAR JACOBS LLC | MARK JACOBS; ANNAMARIE BRAGA; ETHAN CLARK | 1111 SUPERIOR AVENUE SUITE 1355 | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12738972 | ROSWELL U.S. LLC | | | | | | | | | ALEXSIMSER@GMAIL.COM | EMAIL |
| 12738973 | ROSWELL U.S. LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739929 | ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE. | | | | ROUND ROCK | TX | 78681 | | | FIRST CLASS MAIL |
| 12759510 | ROWLAND MATERIALS COMPANY | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12759513 | ROWLAND MATERIALS COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759512 | ROWLAND MATERIALS COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737228 | ROYAL BRUSH MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758619 | ROYAL BRUSH MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737229 | ROYAL BRUSH MANUFACTURING, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758541 | ROYAL CASE COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758540 | ROYAL CASE COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758537 | ROYAL CASE COMPANY, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735756 | ROYAL IMEX, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735755 | ROYAL IMEX, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758342 | ROYAL IMEX, INC. | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12735014 | RPAI WESTBURY MERCHANTS PLAZA, LLC | WEBER GALLAGHER | ALEXANDER J. PAPA | 1500 BROADWAY STE 2401 | | NEW YORK | NY | 10036-4095 | | | FIRST CLASS MAIL |
| 12739955 | RPT REALTY | THOMPSON HINE LLP | 10050 INNOVATION DRIVE, SUITE 400 | | | DAYTON | OH | 45342 | | | FIRST CLASS MAIL |
| 12759000 | R-SQUARED PUCKETT, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12759002 | R-SQUARED PUCKETT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758998 | R-SQUARED PUCKETT, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12759001 | R-SQUARED PUCKETT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748123 | RTK TECHNOLOGIES LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12748125 | RTK TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748124 | RTK TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748126 | RTK TECHNOLOGIES LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12737139 | RUBBER INDUSTRIES, INC. | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12737129 | RUBBER INDUSTRIES, INC. | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737147 | RUBBER INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758588 | RUBBER INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737156 | RUBBER INDUSTRIES, INC. | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12737912 | RUBBER-CAL, INC. | | | | | | | | | GEORGE.TUTTLE.JII@TUTTLELAW.COM | EMAIL |
| 12737914 | RUBBER-CAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737913 | RUBBER-CAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735005 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735004 | RUESTERHOLZ, VIRGINIA P. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734962 | RUESTERHOLZ, VIRGINIA P. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12735357 | RUHI REIMER | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12736292 | RUNNING SUPPLY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736291 | RUNNING SUPPLY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736289 | RUNNING SUPPLY, INC. | | | | | | | | | TOWNSEND.DAVE@DORSEY.COM | EMAIL |
| 12739863 | RVT PROCESS EQUIPMENT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759013 | RVT PROCESS EQUIPMENT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759010 | RVT PROCESS EQUIPMENT, INC. | | | | | | | | | MICHELLE.LI@THOMPSONHINE.COM | EMAIL |
| 12736321 | RW DIRECT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736320 | RW DIRECT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736317 | RW DIRECT, INC. | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12735025 | RXR 62 MASTER LESSEE LLC | | | | | | | | | DAVID.BLACK@WILSONELSER.COM | EMAIL |
| 12735024 | RXR REALTY LLC | | | | | | | | | DAVID.BLACK@WILSONELSER.COM | EMAIL |
| 12735442 | RYAN COHEN | P.O. BOX 25250, PMB 30427 | | | | MIAMI | FL | 33102 | | | FIRST CLASS MAIL |
| 12739950 | RYAN COHEN | | | | | | | | | CTHAU@VELAW.COM | EMAIL |
| 12735448 | RYAN COHEN | | | | | | | | | CTHAU@VELAW.COM, DHOFFMAN@VELAW.COM, MANTONELLI@VELAW.COM | EMAIL |
| 12739952 | RYAN COHEN | | | | | | | | | DHOFF91@GMAIL.COM | EMAIL |
| 12883426 | RYAN COHEN | | | | | | | | | DHOFF91@GMAIL.COM | EMAIL |
| 12739912 | RYAN COHEN | | | | | | | | | EWERNICK@VELAW.COM | EMAIL |
| 12735431 | RYAN COHEN | | | | | | | | | EWERNICK@VELAW.COM, CTHAU@VELAW.COM, DHOFFMAN@VELAW.COM, MANTOSFALLON@VELAW.COM | EMAIL |
| 12739911 | RYAN COHEN | | | | | | | | | JBECK@VELAW.COM | EMAIL |
| 12739951 | RYAN COHEN | | | | | | | | | MANTONELLI@VELAW.COM | EMAIL |
| 12739910 | RYAN COHEN | | | | | | | | | MANTOSFALLON@VELAW.COMDHOFF91@GMAIL.COM, CTHAU@VELAW.COM | EMAIL |
| 12883423 | RYAN COHEN | | | | | | | | | CTHAU@VELAW.COM | EMAIL |
| 12883424 | RYAN COHEN | | | | | | | | | EWERNICK@VELAW.COM | EMAIL |
| 12883425 | RYAN COHEN | | | | | | | | | JBECK@VELAW.COM | EMAIL |
| 12883427 | RYAN COHEN | | | | | | | | | MANTONELLI@VELAW.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 89 of 117

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883555 | RYAN COHEN | | | | | | | | | MANTOSFALLON@VELAW.COM, DHOFF91@GMAIL.COM, CTHAU@VELAW.COM | EMAIL |
| 12749323 | RYCO HYDRAULICS INC. HOUSTON | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12749327 | RYCO HYDRAULICS INC. HOUSTON | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749326 | RYCO HYDRAULICS INC. HOUSTON | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735536 | S J JACOBSON MANUFACTURING | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735535 | S J JACOBSON MANUFACTURING | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735533 | S J JACOBSON MANUFACTURING | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12759515 | S K S INDUSTRIES INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738595 | S K S INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759516 | S K S INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749008 | S&A DISTRIBUTION INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749009 | S&A DISTRIBUTION INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749007 | S&A DISTRIBUTION INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749010 | S&A DISTRIBUTION INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12748128 | S&C ELECTRIC COMPANY | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739163 | S&C ELECTRIC COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748129 | S&C ELECTRIC COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739164 | S&C ELECTRIC COMPANY | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738597 | S. KIRBY & COMPANY, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738600 | S. KIRBY & COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738598 | S. KIRBY & COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748068 | S. WALTER PACKAGING CORP. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738072 | S. WALTER PACKAGING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745079 | S. WALTER PACKAGING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735424 | SADINA AMOS | | | | | | | | | AKARPF@KARPF-LAW.COM, BDOYLE@LAWSZ.COM, AOLCESE@KARPF-LAW.COM, SMARTIN@KARPF-LAW.COM, TNOLAN@KARPF-LAW.COM | EMAIL |
| 12735423 | SADINA AMOS | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12908225 | SADINA AMOS | KARPF, KARPF & CERUTTI, P.C. | ARI R. KARPF; BRIAN M. DOYLE; ANDREW OLCESE; | SAMANTHA P. MARTIN; THOMAS J. NOLAN , JR | 3331 STREET RD., TWO GREENWOOD SQUARE, SUITE 128 | BENSALEM | PA | 19020 | | | FIRST CLASS MAIL |
| 12737543 | SAF-T-GARD INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737542 | SAF-T-GARD INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737544 | SAF-T-GARD INTERNATIONAL, INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12736409 | SAILRITE ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736408 | SAILRITE ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736405 | SAILRITE ENTERPRISES, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737087 | SAJE NATURAL WELLNESS USA, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737091 | SAJE NATURAL WELLNESS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737090 | SAJE NATURAL WELLNESS USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734948 | SALU, OLUFEMI | | | | | | | | | LROSEN@ROSENLEGAL.COM | EMAIL |
| 12739957 | SAMA PLASTICS CORP | | | | | | | | | JSMAIRO@PBNLAW.COM, KDCURTIN@PBNLAW.COM, DESKLAR@PBNLAW.COM | EMAIL |
| 12883428 | SAMA PLASTICS CORP | | | | | | | | | JSMAIRO@PBNLAW.COM, KDCURTIN@PBNLAW.COM, DESKLAR@PBNLAW.COM | EMAIL |
| 12739956 | SAMA PLASTICS CORP | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |
| 12739957 | SAMA PLASTICS CORP | | | | | | | | | DESKLAR@PBNLAW.COM; JSMAIRO@PBNLAW.COM; KDCURTIN@PBNLAW.COM | EMAIL |
| 12739959 | SAMA WOOD LLC | | | | | | | | | JSMAIRO@PBNLAW.COM, KDCURTIN@PBNLAW.COM, DESKLAR@PBNLAW.COM | EMAIL |
| 12883430 | SAMA WOOD LLC | | | | | | | | | JSMAIRO@PBNLAW.COM, KDCURTIN@PBNLAW.COM, DESKLAR@PBNLAW.COM | EMAIL |
| 12739958 | SAMA WOOD LLC | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739959 | SAMA WOOD LLC | | | | | | | | | DESKLAR@PBNLAW.COM; JSMAIRO@PBNLAW.COM; KDCURTIN@PBNLAW.COM | EMAIL |
| 12737503 | SAMSUNG ELECTRONICS AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737502 | SAMSUNG ELECTRONICS AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737504 | SAMSUNG ELECTRONICS AMERICA, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737507 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737506 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737508 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737512 | SAMSUNG HVAC AMERICA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737511 | SAMSUNG HVAC AMERICA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737513 | SAMSUNG HVAC AMERICA, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12738205 | SAN PABLO COMMERCIAL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738203 | SAN PABLO COMMERCIAL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738206 | SAN PABLO COMMERCIAL CORP. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738956 | SANDREAM IMPACT LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738954 | SANDREAM IMPACT LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759606 | SANDUSKY BUDDY CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759604 | SANDUSKY BUDDY CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759607 | SANDUSKY BUDDY CORPORATION | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12759610 | SANDUSKY LEE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759609 | SANDUSKY LEE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759611 | SANDUSKY LEE, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12739856 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739858 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739853 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739857 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739731 | SANHUA INTERNATIONAL, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739733 | SANHUA INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739729 | SANHUA INTERNATIONAL, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739732 | SANHUA INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737979 | SANTA MAURA SPICE AND GARLIC CO., INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12758702 | SANTA MAURA SPICE AND GARLIC CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737980 | SANTA MAURA SPICE AND GARLIC CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758529 | SANTECH INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758528 | SANTECH INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758525 | SANTECH INDUSTRIES INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12748076 | SANTIAM LUMBER SALES, LLC | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12748079 | SANTIAM LUMBER SALES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748080 | SANTIAM LUMBER SALES, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12748078 | SANTIAM LUMBER SALES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748081 | SANTIAM LUMBER SALES, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738191 | SANTOKI, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738190 | SANTOKI, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738192 | SANTOKI, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12883432 | SARAH GREGORY | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12758683 | SARINA ACCESSORIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758682 | SARINA ACCESSORIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758679 | SARINA ACCESSORIES, LLC | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12738858 | SATCO PRODUCTS, INC. | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12758843 | SATCO PRODUCTS, INC. | | | | | | | | | BESSICH@USTRADELAWYERS.COM | EMAIL |
| 12738857 | SATCO PRODUCTS, INC. | | | | | | | | | GHRIPAESQ@AOL.COM | EMAIL |
| 12758842 | SATCO PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738859 | SATCO PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758844 | SATCO PRODUCTS, INC. | | | | | | | | | MCCAFFERY@USTRADELAWYERS.COM | EMAIL |
| 12758831 | SAVAGE ARMS, INC. | | | | | | | | | BRYAN.HARRISON@LOCKELORD.COM | EMAIL |
| 12758834 | SAVAGE ARMS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758833 | SAVAGE ARMS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738461 | SCANDIA USA MIDWEST LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738459 | SCANDIA USA MIDWEST LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758794 | SCANDIA USA MIDWEST LLC | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12738602 | SCAT ENTERPRISES, INC. | | | | | | | | | CVR@TRADEANDCARGO.COM | EMAIL |
| 12738604 | SCAT ENTERPRISES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738603 | SCAT ENTERPRISES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735033 | SCHARA, BROOKE SCOVILLE | SHELSBY & LEONI, P.A. | ROBERT J LEONI | 221 MAIN STREET | | WILMINGTON | DE | 19804 | | | FIRST CLASS MAIL |
| 12734990 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734989 | SCHECHTER, JOSHUA E. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734963 | SCHECHTER, JOSHUA E. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12759208 | SCHLAGE LOCK CO., LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759207 | SCHLAGE LOCK CO., LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759205 | SCHLAGE LOCK CO., LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12734997 | SCHNEIDER, ROBERT | | | | | | | | | SRUDMAN@RGRDLAW.COM, MREICH@RGRDLAW.COM | EMAIL |
| 12736331 | SCHROEDER INDUSTRIES LLC | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12736334 | SCHROEDER INDUSTRIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736333 | SCHROEDER INDUSTRIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746599 | SCHUMACHER ELECTRIC CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746598 | SCHUMACHER ELECTRIC CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746596 | SCHUMACHER ELECTRIC CORPORATION | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12758845 | SCOSCHE INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758544 | SCOSCHE INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758542 | SCOSCHE INDUSTRIES, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747925 | SDI INNOVATIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747924 | SDI INNOVATIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747922 | SDI INNOVATIONS, INC. | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12749013 | SEA EAGLE BOATS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749014 | SEA EAGLE BOATS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749012 | SEA EAGLE BOATS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749016 | SEA EAGLE BOATS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738761 | SEA PORT PRODUCTS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738760 | SEA PORT PRODUCTS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738762 | SEA PORT PRODUCTS CORPORATION | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12745774 | SEABREEZE SEAFOODS INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745773 | SEABREEZE SEAFOODS INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738724 | SEABREEZE SEAFOODS INTERNATIONAL | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12758277 | SEAN FREDERICK | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12737196 | SECOP INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12744846 | SECOP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737197 | SECOP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735474 | SECURA INC. | 231 WEST 29TH STREET SUITE 903 | | | | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 12736340 | SEDIVER USA, INC. | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12758411 | SEDIVER USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736342 | SEDIVER USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739789 | SEGLIAN MANUFACTURING GROUP, INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739791 | SEGLIAN MANUFACTURING GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739786 | SEGLIAN MANUFACTURING GROUP, INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739790 | SEGLIAN MANUFACTURING GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748096 | SEI FURNITURE | BLENDEN ROTH LAW FIRM, PLLC | 2217 HARWOOD ROAD | | | BEDFORD | TX | 76021 | | | FIRST CLASS MAIL |
| 12739349 | SEKIDENKO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739348 | SEKIDENKO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739346 | SEKIDENKO, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739011 | SELA PRODUCTS | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739010 | SELA PRODUCTS | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739008 | SELA PRODUCTS | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12747932 | SEMPER EXETER PAPER COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747931 | SEMPER EXETER PAPER COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736492 | SEMPER EXETER PAPER COMPANY | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12735475 | SENSIO INC. | 261 MADISON AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 12735326 | SEPHORA USA INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 95833 | | | FIRST CLASS MAIL |
| 12735476 | SEQUENTIAL BRANDS GROUP INC. | 1407 BROADWAY, 38TH FLOOR | | | | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 12739447 | SETRA SYSTEMS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739446 | SETRA SYSTEMS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739444 | SETRA SYSTEMS INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12734945 | SEVERINA BRENNAN, VIRGINIA MARIA | LASKY & STEINBERG, PC | 100 QUENTIN ROOSEVELT BLVD | SUITE 106 | | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 12738209 | SEVERTSON CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738208 | SEVERTSON CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738210 | SEVERTSON CORP. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12745316 | SEVILLE CLASSICS INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12745318 | SEVILLE CLASSICS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745317 | SEVILLE CLASSICS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739166 | SF HOME DECOR, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739168 | SF HOME DECOR, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739167 | SF HOME DECOR, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739169 | SF HOME DECOR, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12735333 | SHADI HAYDEN | | | | | | | | | TWOLFSON@AHDOORTWOLFSON.COM | EMAIL |
| 12735333 | SHADI HAYDEN | | | | | | | | | TWOLFSON@AHDOORTWOLFSON.COM | EMAIL |
| 12735333 | SHADI HAYDEN | | | | | | | | | TWOLFSON@AHDOORTWOLFSON.COM | EMAIL |
| 12745321 | SHANCO INTERNATIONAL, INC. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12745323 | SHANCO INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745322 | SHANCO INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739693 | SHANDEX CORPORATION | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12745117 | SHANDEX CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739695 | SHANDEX CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738253 | SHANGHAI DONGFENG MOTOR INDUSTRY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738252 | SHANGHAI DONGFENG MOTOR INDUSTRY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738254 | SHANGHAI DONGFENG MOTOR INDUSTRY | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738394 | SHANGHAI YATA INDUSTRY CO., LTD. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738396 | SHANGHAI YATA INDUSTRY CO., LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738395 | SHANGHAI YATA INDUSTRY CO., LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738398 | SHANGHAI YATA INDUSTRY CO., LTD. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738399 | SHANGHAI YATA INDUSTRY CO., LTD. | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12748568 | SHANGHAI ZHONGLI INVESTMENT CO. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12748572 | SHANGHAI ZHONGLI INVESTMENT CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748571 | SHANGHAI ZHONGLI INVESTMENT CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738498 | SHANGHAI ZHONGLI VIBRATION CONTROL | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738501 | SHANGHAI ZHONGLI VIBRATION CONTROL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738500 | SHANGHAI ZHONGLI VIBRATION CONTROL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735419 | SHARI R JONES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735597 | SHARK INDUSTRIES, LTD. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735599 | SHARK INDUSTRIES, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735598 | SHARK INDUSTRIES, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749735 | SHARKNINJA OPERATING LLC | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA | | FIRST CLASS MAIL |
| 12748082 | SHAZO INC. | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12738903 | SHAZO INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738904 | SHAZO INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12738902 | SHAZO INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738906 | SHAZO INC. | | | | | | | | | RSM@CLL.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738835 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738837 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738836 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749736 | SHENZHEN DAITIANXIA E-COMMERCE CO. LTD. | ROOM 503, BUILDING A TIANHUI BUILDING | YOUSONG ROAD LONGHUA DIST. | | | SHENZHEN | | 518000 | CHINA | | FIRST CLASS MAIL |
| 12749737 | SHENZHEN PROSCENIC TECHNOLOGY CO. LTD. | 8 / F, EDIXIE SCIENCE PARK | | | | SHENZHEN, GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 12749738 | SHENZHEN WOMEI TECH CO. LTD. | 404, BUILDING A, UNION SQUARE | NO. 5022 BINHE AVENUE | FUSHAN COMMUNITY, FUTIAN STREET | FUTIAN DISTRICT | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 12735589 | SHINING WAY SOURCING | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735591 | SHINING WAY SOURCING | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735590 | SHINING WAY SOURCING | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758494 | SHOP247.COM, INC. | | | | | | | | | BWJOHNSON@SWLAW.COM | EMAIL |
| 12736770 | SHOP247.COM, INC. | | | | | | | | | DFLINT@SWLAW.COM | EMAIL |
| 12758504 | SHOP247.COM, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736780 | SHOP247.COM, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748097 | SHREWSBURY COMMONS, LP | 909 ROSE AVE SUITE 202 | | | | BETHESDA | MD | 20852 | | | FIRST CLASS MAIL |
| 12748098 | SHREWSBURY COMMONS, LP | STARK & STARK | THOMAS S. ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 12749233 | SHURE INCORPORATED | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12749235 | SHURE INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749234 | SHURE INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734932 | SIAXABANIS, ELENI | THE BONFANTE LAW FIRM, PC | 2805 VETERANS MEMORIAL HWY, STE 11 | | | RONKONKOMA | NY | 11779-7680 | | | FIRST CLASS MAIL |
| 12749739 | SICTEC INSTRUMENTS CO. LTD. | ROOM 1205, 12/F, TAI SANG BANK BUILDING | 130-132 DES VOEUX ROAD, CENTRAL | | | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 12748536 | SID TOOL CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748535 | SID TOOL CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748537 | SID TOOL CO., INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12758453 | SIDRAN, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758452 | SIDRAN, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758454 | SIDRAN, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12738426 | SIGMA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738425 | SIGMA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738423 | SIGMA CORPORATION | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12738431 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738433 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738432 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738427 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12737844 | SIMMONS RENNOLDS ASSOCIATES, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737846 | SIMMONS RENNOLDS ASSOCIATES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737849 | SIMMONS RENNOLDS ASSOCIATES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737845 | SIMMONS RENNOLDS ASSOCIATES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737848 | SIMMONS RENNOLDS ASSOCIATES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748566 | SIMON & SCHUSTER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748564 | SIMON & SCHUSTER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748567 | SIMON & SCHUSTER, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12883436 | SIMON NICHOLAS RICHMOND | | | | | | | | | LH@HERSHLEGAL.COM | EMAIL |
| 12883437 | SIMON NICHOLAS RICHMOND | | | | | | | | | TFSHIELLS@SHIELLSLAW.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 94 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883436 | SIMON NICHOLAS RICHMOND | | | | | | | | | LH@HERSHLEGAL.COM | EMAIL |
| 12883437 | SIMON NICHOLAS RICHMOND | | | | | | | | | TFSHIELLS@SHIELLSLAW.COM | EMAIL |
| 12748099 | SIMON PROPERTY GROUP, L.P. | | | | | | | | | CHRIS@CLCATTORNEYS.COM | EMAIL |
| 12883438 | SIMON PROPERTY GROUP, L.P. | | | | | | | | | CHRIS@CLCATTORNEYS.COM | EMAIL |
| 12908260 | SIMON PROPERTY GROUP, L.P. | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | | | FIRST CLASS MAIL |
| 12735482 | SIMONE ROBINSON | BASSIL HAMIDEH | 1801 CENTURY PARK EAST, 24TH FLOOR | | | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 12737851 | SIMPSON STRONG-TIE COMPANY | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737854 | SIMPSON STRONG-TIE COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737852 | SIMPSON STRONG-TIE COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883439 | SINCLAIR PROPERTIES I LLC | | | | | | | | | LNUSSBAUM@NUSSBAUMAPC.COM | EMAIL |
| 12908269 | SINCLAIR PROPERTIES I LLC | NUSSBAUM APC | LANE M NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 12908270 | SINCLAIR RETAIL ASSOCIATES LLC DBA F&H SINCLAIR PROPERTIES | NUSSBAUM APC | LANE M NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 12737144 | SINTERMET, LLC | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12758586 | SINTERMET, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758585 | SINTERMET, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737416 | SKF USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737415 | SKF USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737417 | SKF USA, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12749740 | SKYLINE BRANDS INC. | 2311 W HOWARD ST | | | | CHICAGO | IL | 60645-1503 | | | FIRST CLASS MAIL |
| 12739653 | SL REFRACTORIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739652 | SL REFRACTORIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739650 | SL REFRACTORIES LLC | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12739583 | SLEEP NUMBER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739582 | SLEEP NUMBER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739579 | SLEEP NUMBER CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739061 | SLR SALES | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12739064 | SLR SALES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739063 | SLR SALES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758968 | SMITH-BLAIR, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758967 | SMITH-BLAIR, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758965 | SMITH-BLAIR, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12908261 | SNOWIE | KIRTON MCCONKIE | JOSHUA S. RUPP; MICHAEL A. EIXENBERGER | KEY BANK TOWER , 36 SOUTH STATE STREET, SUITE 1900 | | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 12736112 | SNP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736113 | SNP, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736111 | SNP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736114 | SNP, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738083 | SOFIX, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738114 | SOFIX, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738104 | SOFIX, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739171 | SOLARAY, LLC | | | | | | | | | FELICIA.NOWELLS@AKERMAN.COM | EMAIL |
| 12739173 | SOLARAY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739172 | SOLARAY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749782 | SOLARAY, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739206 | SOLAREDGE TECHNOLOGIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739205 | SOLAREDGE TECHNOLOGIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739202 | SOLAREDGE TECHNOLOGIES, INC. | | | | | | | | | LMASTRIANI@POLSINELLI.COM | EMAIL |
| 12739210 | SOLAREDGE TECHNOLOGIES, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739209 | SOLAREDGE TECHNOLOGIES, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739207 | SOLAREDGE TECHNOLOGIES, LTD. | | | | | | | | | LMASTRIANI@POLSINELLI.COM | EMAIL |
| 12748101 | SOMERVILLE CIRCLE | 893-917 US HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07061 | | | FIRST CLASS MAIL |
| 12883443 | SOMERVILLE CIRCLE | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 12738804 | SONY ELECTRONICS INC. | | | | | | | | | DAVNEW11@GMAIL.COM | EMAIL |
| 12738806 | SONY ELECTRONICS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738805 | SONY ELECTRONICS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738808 | SONY INTERACTIVE ENTERTAINMENT LLC., | | | | | | | | | DAVNEW11@GMAIL.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 95 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738810 | SONY INTERACTIVE ENTERTAINMENT LLC., | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738809 | SONY INTERACTIVE ENTERTAINMENT LLC., | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738813 | SONY LATIN AMERICA, INC. | | | | | | | | | DAVNEW11@GMAIL.COM | EMAIL |
| 12738815 | SONY LATIN AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738814 | SONY LATIN AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736431 | SOUNDOFF SIGNAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736430 | SOUNDOFF SIGNAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736428 | SOUNDOFF SIGNAL, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12749067 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749066 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749068 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738727 | SOUTHWIND FOODS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738726 | SOUTHWIND FOODS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738728 | SOUTHWIND FOODS LLC | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12737227 | SPA WORLD CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737226 | SPA WORLD CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758608 | SPA WORLD CORPORATION | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12734942 | SPALDING, JAMES | | | | | | | | | WSIPSER@WOMENSRIGHTSNY.COM | EMAIL |
| 12737092 | SPANG & COMPANY | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12747465 | SPANG & COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747464 | SPANG & COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737191 | SPARKS MARKETING CORP. | | | | | | | | | CJACOBSEN@COZEN.COM | EMAIL |
| 12737168 | SPARKS MARKETING CORP. | | | | | | | | | HMARX@COZEN.COM | EMAIL |
| 12737201 | SPARKS MARKETING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744850 | SPARKS MARKETING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758598 | SPARKS MARKETING CORP. | | | | | | | | | TWALLRICH@COZEN.COM | EMAIL |
| 12745282 | SPARTAN TOOL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739517 | SPARTAN TOOL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739515 | SPARTAN TOOL LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12748103 | SPARX LOGISTICS USA LIMITED | | | | | | | | | KACROWE@MINTZ.COM, AJVIOLA@MINTZ.COM | EMAIL |
| 12883444 | SPARX LOGISTICS USA LIMITED | | | | | | | | | KACROWE@MINTZ.COM, AJVIOLA@MINTZ.COM | EMAIL |
| 12748103 | SPARX LOGISTICS USA LIMITED | | | | | | | | | AJVIOLA@MINTZ.COM; KACROWE@MINTZ.COM | EMAIL |
| 12735382 | SPECIALTY MINERALS INC | THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 12735383 | SPECTRUM BRANDS HOLDINGS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | | | FIRST CLASS MAIL |
| 12735384 | SPECTRUM BRANDS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | | | FIRST CLASS MAIL |
| 12739773 | SPECTRUM DIVERSIFIED DESIGNS, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739775 | SPECTRUM DIVERSIFIED DESIGNS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739771 | SPECTRUM DIVERSIFIED DESIGNS, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739774 | SPECTRUM DIVERSIFIED DESIGNS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749785 | SPENCER N. ENTERPRISES, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12749787 | SPENCER N. ENTERPRISES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749786 | SPENCER N. ENTERPRISES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749788 | SPENCER N. ENTERPRISES, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738689 | SPINRITE AMERICA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738688 | SPINRITE AMERICA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738686 | SPINRITE AMERICA INC. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12738680 | SPINRITE CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738679 | SPINRITE CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738677 | SPINRITE CORP. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12738663 | SPINRITE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738662 | SPINRITE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738660 | SPINRITE INC. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738676 | SPINRITE LIMITED PARTNERSHIP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738675 | SPINRITE LIMITED PARTNERSHIP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738673 | SPINRITE LIMITED PARTNERSHIP | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12738671 | SPINRITE SERVICES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738670 | SPINRITE SERVICES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738668 | SPINRITE SERVICES INC. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12738667 | SPINRITE YARNS LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738666 | SPINRITE YARNS LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738664 | SPINRITE YARNS LP | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12745325 | SPIRES REALTY CORPORATION | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738606 | SPIRES REALTY CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745326 | SPIRES REALTY CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738608 | SPREETAIL, LLC | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738610 | SPREETAIL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738609 | SPREETAIL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738314 | SPUNGOLD, INC. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738316 | SPUNGOLD, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738315 | SPUNGOLD, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738370 | SQUARE, INC. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738368 | SQUARE, INC. | | | | | | | | | DBOND@WHITECASE.COM | EMAIL |
| 12738372 | SQUARE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738371 | SQUARE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748105 | SREIT PALM BEACH LAKES BLVD., LLC | | | | | | | | | HBOL2@POLSINELLI.COM | EMAIL |
| 12883445 | SREIT PALM BEACH LAKES BLVD., LLC | | | | | | | | | HBOL2@POLSINELLI.COM | EMAIL |
| 12748105 | SREIT PALM BEACH LAKES BLVD., LLC | | | | | | | | | HBOL2@POLSINELLI.COM | EMAIL |
| 12735483 | SSS VILLAGE AT WEST OAKS, LLC | ZACHARY RAYMOND CARLSON; MATTHEW KEVIN POWERS | BURFORD PERRY LLP | 909 FANNIN STREET STE 2630 | | HOUSTON | TX | 77010 | | | FIRST CLASS MAIL |
| 12748104 | ST. CLOUD RAINBOW VILLAGE, LLC | | | | | | | | | JMILLER@MEAGHER.COM | EMAIL |
| 12883446 | ST. CLOUD RAINBOW VILLAGE, LLC | | | | | | | | | JMILLER@MEAGHER.COM | EMAIL |
| 12748104 | ST. CLOUD RAINBOW VILLAGE, LLC | | | | | | | | | JMILLER@MEAGHER.COM | EMAIL |
| 12738100 | STAMPIN' UP! INC | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738103 | STAMPIN' UP! INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738102 | STAMPIN' UP! INC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737361 | STAPLES THE OFFICE SUPERSTORE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737360 | STAPLES THE OFFICE SUPERSTORE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747487 | STAPLES THE OFFICE SUPERSTORE, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12735150 | STARBUCKS CORPORATION | 2401 UTAH AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | | FIRST CLASS MAIL |
| 12735297 | STARBUCKS CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735254 | STARBUCKS CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735231 | STARBUCKS CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735277 | STARBUCKS CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12736117 | STARLINE USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736118 | STARLINE USA, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736116 | STARLINE USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736119 | STARLINE USA, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736122 | STEELSTONE GROUP LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736123 | STEELSTONE GROUP LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736121 | STEELSTONE GROUP LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736124 | STEELSTONE GROUP LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12749741 | STEELSTONE GROUP LLC DOE 6 DBA GOURMIA | 1425 37TH STREET SUITE 557 | | | | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 12735330 | STEIN MART INC | NATIONAL REGISTERED AGENTS INC | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12736961 | STELLAR AUTOMOTIVE GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736960 | STELLAR AUTOMOTIVE GROUP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758546 | STELLAR AUTOMOTIVE GROUP | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 97 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736965 | STELLAR SRKG ACQUISITION LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736964 | STELLAR SRKG ACQUISITION LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736962 | STELLAR SRKG ACQUISITION LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736476 | STEP2 DISCOVERY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736475 | STEP2 DISCOVERY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736472 | STEP2 DISCOVERY, LLC | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12758816 | STEPHEN JOSEPH, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758814 | STEPHEN JOSEPH, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758817 | STEPHEN JOSEPH, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12735147 | STERLING JEWELERS INC | 375 GHENT RD | | | | AKRON | OH | 44333 | | | FIRST CLASS MAIL |
| 12735298 | STERLING JEWELERS INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735251 | STERLING JEWELERS INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735228 | STERLING JEWELERS INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735274 | STERLING JEWELERS INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12739003 | STERLING PUBLISHING CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739002 | STERLING PUBLISHING CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739000 | STERLING PUBLISHING CO., INC. | | | | | | | | | LVANDERSCHAAF@BRINKSGILSON.COM | EMAIL |
| 12735416 | STEVEN ALVES | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735417 | STEVEN ALVES | | | | | | | | | WHARMAN@THEHARMANFIRM.COM | EMAIL |
| 12883447 | STEVEN H. TEMARES | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12737357 | STIC CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737356 | STIC CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737358 | STIC CORP. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12736365 | STORE SUPPLY WAREHOUSE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759634 | STORE SUPPLY WAREHOUSE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759632 | STORE SUPPLY WAREHOUSE, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12749742 | STOREBOUND HOLDING LLC | 50 BROAD ST | STE 1920 | | | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 12737480 | STOREY PUBLISHING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737479 | STOREY PUBLISHING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737481 | STOREY PUBLISHING, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12738465 | STRAIT LINE AMERICAS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738464 | STRAIT LINE AMERICAS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738463 | STRAIT LINE AMERICAS INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12739961 | STRIP DELAWARE LLC | MARK JACOBS; ETHAN CLARK | 629 EUCLID AVENUE SUITE 100 | | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12737856 | STUFURHOME LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737858 | STUFURHOME LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737857 | STUFURHOME LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749743 | SUBSTANBO INNOVATIONS TECHNOLOGY LIMITED | 19H MAXGRAND PLAZA NO. 3 | TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 12735067 | SUE E GOVE | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12739913 | SUE E. GOVE | | | | | | | | | NBAMBERGER@CGSH.COM | EMAIL |
| 12739914 | SUE E. GOVE | | | | | | | | | VHOU@CGSH.COM, JGERBER@CGSH.COM | EMAIL |
| 12883450 | SUE E. GOVE | | | | | | | | | NBAMBERGER@CGSH.COM | EMAIL |
| 12883449 | SUE E. GOVE | | | | | | | | | VHOU@CGSH.COM, JGERBER@CGSH.COM | EMAIL |
| 12738685 | SUGAR BUSH YARN COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738684 | SUGAR BUSH YARN COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738681 | SUGAR BUSH YARN COMPANY LLC | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12736127 | SUMMIT ELECTRONICS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736129 | SUMMIT ELECTRONICS LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736126 | SUMMIT ELECTRONICS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736130 | SUMMIT ELECTRONICS LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12736950 | SUMMIT TREESTANDS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736949 | SUMMIT TREESTANDS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736947 | SUMMIT TREESTANDS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12744821 | SUNHAM HOME FASHIONS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744820 | SUNHAM HOME FASHIONS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744818 | SUNHAM HOME FASHIONS LLC | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12735804 | SUNRISE GLOBAL MARKETING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735803 | SUNRISE GLOBAL MARKETING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735801 | SUNRISE GLOBAL MARKETING, LLC | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12745072 | SUNRISE MFG. INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12745074 | SUNRISE MFG. INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745073 | SUNRISE MFG. INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735359 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | P.O. BOX 6120 | | | | INDIANAPOLIS | IN | 46206-6120 | | | FIRST CLASS MAIL |
| 12908262 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | MCKENNA MCCAUSLAND & MURPHY PA | CHRISTINE J. MCKENNA | 3020 N.E. 32ND AVENUE, SUITE 304 | | FT LAUDERDALE | FL | 33308 | | | FIRST CLASS MAIL |
| 12749744 | SUNVALLEYTEK INTERNATIONAL INC. | 160 E TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | | | FIRST CLASS MAIL |
| 12737807 | SUPER BRIGHT LEDS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737810 | SUPER BRIGHT LEDS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737809 | SUPER BRIGHT LEDS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736557 | SUPER GRIP CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736556 | SUPER GRIP CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736559 | SUPER GRIP CORPORATION | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12758695 | SUPERCLOSET, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12758697 | SUPERCLOSET, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758696 | SUPERCLOSET, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738234 | SUPERIOR CASTER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738233 | SUPERIOR CASTER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738235 | SUPERIOR CASTER, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12747278 | SUPERIOR SUSTAINABILITY LLC | | | | | | | | | GKIM@KELLEYDRYE.COM | EMAIL |
| 12747280 | SUPERIOR SUSTAINABILITY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747279 | SUPERIOR SUSTAINABILITY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747281 | SUPERIOR SUSTAINABILITY LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12738362 | SUPPLY TECHNOLOGIES LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738364 | SUPPLY TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738363 | SUPPLY TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759386 | SUPREME CRAB & SEAFOOD, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12759385 | SUPREME CRAB & SEAFOOD, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12759387 | SUPREME CRAB & SEAFOOD, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12883452 | SUSAN E. LATTMAN | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12758280 | SUSANA GUEVARA | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91505-4572 | | | FIRST CLASS MAIL |
| 12738830 | SWANN COMMUNICATIONS USA INC. | | | | | | | | | DPORTER@CURTIS.COM | EMAIL |
| 12738832 | SWANN COMMUNICATIONS USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738831 | SWANN COMMUNICATIONS USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735572 | SWAROVSKI DIGITAL BUSINESS USA INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735574 | SWAROVSKI DIGITAL BUSINESS USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735573 | SWAROVSKI DIGITAL BUSINESS USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735567 | SWAROVSKI NORTH AMERICA LIMITED | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735569 | SWAROVSKI NORTH AMERICA LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735568 | SWAROVSKI NORTH AMERICA LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735580 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735582 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735581 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735576 | SWAROVSKI RETAIL VENTURES LTD. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735578 | SWAROVSKI RETAIL VENTURES LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735577 | SWAROVSKI RETAIL VENTURES LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883453 | SYCAMORE BROWNS ALLEY LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | | FIRST CLASS MAIL |
| 12883454 | SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | | FIRST CLASS MAIL |
| 12736656 | SYMRISE INC. | | | | | | | | | ANDREW.POPLINGER@CHAFFETZLINDSEY.COM | EMAIL |
| 12736687 | SYMRISE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736677 | SYMRISE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736697 | SYMRISE INC. | | | | | | | | | R.M.BURKE@CHAFFETZLINDSEY.COM | EMAIL |
| 12736635 | SYMRISE INC. | | | | | | | | | SANDY.LITVACK@CHAFFETZLINDSEY.COM | EMAIL |
| 12736220 | SYNAPSE WIRELESS, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736222 | SYNAPSE WIRELESS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736221 | SYNAPSE WIRELESS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735393 | SYSTEMS LLC | | | | | | | | | AFESER@CITYPARKLEGAL.COM; MGLADE@CITYPARKLEGAL.COM | EMAIL |
| 12735393 | SYSTEMS LLC | | | | | | | | | AFESER@CITYPARKLEGAL.COM; MGLADE@CITYPARKLEGAL.COM | EMAIL |
| 12734968 | TABOADA, NATALIA | | | | | | | | | BKING@AHDOOTWOLFSON.COM | EMAIL |
| 12758549 | TACO METALS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736968 | TACO METALS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736966 | TACO METALS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739960 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; BRUCE H SNYDER | WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | | | FIRST CLASS MAIL |
| 12883551 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; BRUCE SNYDER; WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | | | FIRST CLASS MAIL |
| 12748107 | TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | | | FIRST CLASS MAIL |
| 12737860 | TALI CORP. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737862 | TALI CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737861 | TALI CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883456 | TAMELA GESWALDO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | FITAPELLI & SCHAFFER, LLP | BRIAN S. SCHAFFER; HUNTER G BENHARRIS | 28 LIBERTY STREET, 30TH FLOOR | | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 12758412 | TAOGLAS USA, INC. | | | | | | | | | GMGOODALE@DUANEMORRIS.COM | EMAIL |
| 12758415 | TAOGLAS USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758414 | TAOGLAS USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749745 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | | | FIRST CLASS MAIL |
| 12739328 | TBEA USA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739327 | TBEA USA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739329 | TBEA USA CORPORATION | | | | | | | | | LWHANSON@LWHANSONASSOCIATES.COM | EMAIL |
| 12747482 | TDI WORLDWIDE INC. | | | | | | | | | BCOLLINS@GXGLAW.COM | EMAIL |
| 12747485 | TDI WORLDWIDE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747484 | TDI WORLDWIDE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737484 | TEACHER CREATED MATERIALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737483 | TEACHER CREATED MATERIALS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737486 | TEACHER CREATED MATERIALS, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735397 | TEAM WORLDWIDE CORPORATION | | | | | | | | | SUNNY.RUYAKCHERIAN.COM, BOBH@RUYAKCHERIAN.COM | EMAIL |
| 12735396 | TEAM WORLDWIDE CORPORATION | CAPSHAW DERIEUX LLP | ELIZABETH DERIEUX | 114 E COMMERCE AVENUE | | GLADEWATER | TX | 75647 | | | FIRST CLASS MAIL |
| 12735395 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | KORULA CHERIAN; ROBERT HARKINS | 1936 UNIVERSITY AVENUE, STE 350 | | BERKELEY | CA | 94702 | | | FIRST CLASS MAIL |
| 12735397 | TEAM WORLDWIDE CORPORATION | | | | | | | | | BOBH@RUYAKCHERIAN.COM; SUNNY.RUYAKCHERIAN.COM | EMAIL |
| 12749790 | TECH DATA CORPORATION | | | | | | | | | FELICIA.NOWELLS@AKERMAN.COM | EMAIL |
| 12749792 | TECH DATA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749791 | TECH DATA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739174 | TECH DATA CORPORATION | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738126 | TECHNICAL CONSUMER PRODUCTS, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738147 | TECHNICAL CONSUMER PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758721 | TECHNICAL CONSUMER PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736567 | TECNIQ INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736566 | TECNIQ INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736568 | TECNIQ INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12758818 | TEFRON USA INC. | | | | | | | | | ANGELA.SANTOS@AFSLAW.COM | EMAIL |
| 12758822 | TEFRON USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758821 | TEFRON USA INC. | | | | | | | | | JESSICA.DIPIETRO@AFSLAW.COM | EMAIL |
| 12758820 | TEFRON USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758823 | TEFRON USA INC. | | | | | | | | | LEAH.SCARPELLI@AFSLAW.COM | EMAIL |
| 12738763 | TEFRON USA INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12538836 | TEGO SYSTEMS CORP. | | | | | | | | | BRYAN.HARRISON@LOCKELORD.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758839 | TEGO SYSTEMS CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758838 | TEGO SYSTEMS CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758914 | TEKTRONIX INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758913 | TEKTRONIX INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758911 | TEKTRONIX INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736133 | TEKWELD INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736134 | TEKWELD INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736132 | TEKWELD INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736135 | TEKWELD INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12883457 | TELEGRAPH MARKETPLACE PARTNERS II, LLC | | | | | | | | | ZWINZELER@PARSONSBEHLE.COM, BROTHSCHILD@PARSONSBEHLE.COM | EMAIL |
| 12908271 | TELEGRAPH MARKETPLACE PARTNERS II, LLC | PARSONS BEHLE & LATIMER | ZACK L. WINZELER; DARREN NEILSON | 201 SOUTH MAIN STREET, SUITE 1800 | | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 12758928 | TELETRAC NAVMAN US LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758927 | TELETRAC NAVMAN US LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758925 | TELETRAC NAVMAN US LTD. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758553 | TERRAMAR SPORTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758552 | TERRAMAR SPORTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758550 | TERRAMAR SPORTS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736970 | TEXTRAIL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758560 | TEXTRAIL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758557 | TEXTRAIL, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12749404 | THE ALLEN COMPANY, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12749406 | THE ALLEN COMPANY, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749405 | THE ALLEN COMPANY, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735209 | THE BLUE CROSS AND BLUE SHIELD ASSOCIATION | 450 RIVERCHASE PARKWAY EAST | | | | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 12738367 | THE BRADFORD EXCHANGE, LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745304 | THE BRADFORD EXCHANGE, LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745302 | THE BRADFORD EXCHANGE, LTD. | | | | | | | | | ZJARAMILLO@LOWENSTEIN.COM | EMAIL |
| 12739930 | THE CITY OF AUSTIN, TEXAS | JESUS GARZA, CITY MANAGER | 301 W 2ND STREET 3RD FLOOR | | | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 12739931 | THE CITY OF ROUND ROCK, TEXAS | LAURIE HADLEY, CITY MANAGER | 221 E. MAIN STREET | | | ROUND ROCK | TX | 78664 | | | FIRST CLASS MAIL |
| 12739412 | THE COCA-COLA COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739411 | THE COCA-COLA COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739409 | THE COCA-COLA COMPANY | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736138 | THE COOKWARE COMPANY (USA), LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736139 | THE COOKWARE COMPANY (USA), LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736137 | THE COOKWARE COMPANY (USA), LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736140 | THE COOKWARE COMPANY (USA), LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739932 | THE COUNTY OF WILLIAMSON, TEXAS | NANCY E. RISTER, COUNTY CLERK | 405 MARTIN LUTHER KING ST | | | GEORGETOWN | TX | 78626 | | | FIRST CLASS MAIL |
| 12735687 | THE ESAB GROUP INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735685 | THE ESAB GROUP INC. | | | | | | | | | EMCCLAFFERTY@KELLEYDRYE.COM | EMAIL |
| 12735689 | THE ESAB GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735688 | THE ESAB GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747499 | THE EXPERIMENT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747488 | THE EXPERIMENT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747500 | THE EXPERIMENT, LLC | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12737214 | THE FEDERAL GROUP USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737213 | THE FEDERAL GROUP USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737215 | THE FEDERAL GROUP USA, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12737130 | THE FINISH LINE, INC. | | | | | | | | | FRED.SHRAYBER@DENTONS.COM | EMAIL |
| 12737133 | THE FINISH LINE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737132 | THE FINISH LINE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736980 | THE FULHAM GROUP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758571 | THE FULHAM GROUP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758569 | THE FULHAM GROUP | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12735329 | THE GAP INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12735858 | THE GUNLOCKE COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735857 | THE GUNLOCKE COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735859 | THE GUNLOCKE COMPANY LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12747274 | THE HARTZ MOUNTAIN CORPORATION | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12747276 | THE HARTZ MOUNTAIN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747275 | THE HARTZ MOUNTAIN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736595 | THE HERCULES TIRE & RUBBER COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736594 | THE HERCULES TIRE & RUBBER COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736591 | THE HERCULES TIRE & RUBBER COMPANY | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747259 | THE HILLMAN GROUP INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747260 | THE HILLMAN GROUP INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736142 | THE HILLMAN GROUP INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747261 | THE HILLMAN GROUP INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735061 | THE HOME DEPOT INC | 2455 PACES FERRY ROAD NW | | | | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 12735851 | THE HON COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735850 | THE HON COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735852 | THE HON COMPANY LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12737408 | THE KRAFT HEINZ COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737407 | THE KRAFT HEINZ COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737409 | THE KRAFT HEINZ COMPANY | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12747264 | THE LOVESAC COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747266 | THE LOVESAC COMPANY | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12747263 | THE LOVESAC COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747267 | THE LOVESAC COMPANY | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737835 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737837 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737836 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737604 | THE METAL WARE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737605 | THE METAL WARE CORPORATION | | | | | | | | | JJOHANNI@GKLAW.COM | EMAIL |
| 12737603 | THE METAL WARE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737606 | THE METAL WARE CORPORATION | | | | | | | | | MHANCOCK@GKLAW.COM | EMAIL |
| 12738291 | THE NEWMAN TRADING COMPANY LLC | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738295 | THE NEWMAN TRADING COMPANY LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738294 | THE NEWMAN TRADING COMPANY LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737526 | THE NOCO COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737525 | THE NOCO COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737527 | THE NOCO COMPANY | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12738642 | THE OCALA GROUP, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738641 | THE OCALA GROUP, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738638 | THE OCALA GROUP, LLC | | | | | | | | | OBERT@OBERTLAW.COM | EMAIL |
| 12738790 | THE ORVIS CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738789 | THE ORVIS CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738791 | THE ORVIS CO. | | | | | | | | | TNGUYEN@BAKERLAW.COM | EMAIL |
| 12758115 | THE PEOPLE OF THE STATE OF CALIFORNIA | ERIK NASARENKO, VENTURA COUNTY DISTRICT ATTORNEY | 800 S. VICTORIA AVENUE, SUITE 314 | | | VENTURA | CA | 93009 | | | FIRST CLASS MAIL |
| 12739689 | THE PEP BOYS - MANNY, MOE AND JACK | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12739692 | THE PEP BOYS - MANNY, MOE AND JACK | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739691 | THE PEP BOYS - MANNY, MOE AND JACK | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12755332 | THE RETAIL EQUATION INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 12735063 | THE RETAIL EQUATION INC | P.O. BOX 51373 | | | | IRVINE | CA | 92619 | | | FIRST CLASS MAIL |
| 12734969 | THE RETAIL EQUATION, INC. | | | | | | | | | STEPHEN.STEINLIGHT@TROUTMAN.COM | EMAIL |
| 12738493 | THE SHEKIA GROUP LLC | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12748579 | THE SHEKIA GROUP LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748569 | THE SHEKIA GROUP LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738472 | THE SHEKIA GROUP LLC | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12738125 | THE SOURCE | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738129 | THE SOURCE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738128 | THE SOURCE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 102 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749746 | THE STEELSTONE GROUP LLC | 3611 14TH AVE | STE 540 | | | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 12735385 | THE STOP & SHOP SUPERMARKET COMPANY LLC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12739962 | THE STRIP DELAWARE LLC | MARK JACOBS | 1111 SUPERIOR AVENUE | STE 1355 | | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 12735065 | THE TJX COMPANIES INC | 770 COCHITUATE ROAD | P.O. BOX 9123 | | | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 12734971 | THE TJX COMPANIES, INC. | | | | | | | | | TBAKER@SHEPPARDMULLIN.COM | EMAIL |
| 12735030 | THE TJX COMPANIES, INC. D/B/A T.J. MAXX AND D/B/A MARSHALL'S | | | | | | | | | RCONBOY@MCP-ESQS.COM | EMAIL |
| 12744848 | THERMAL SOLUTIONS MANUFACTURING INC. | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12744851 | THERMAL SOLUTIONS MANUFACTURING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744849 | THERMAL SOLUTIONS MANUFACTURING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739356 | THOMSON LINEAR LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739355 | THOMSON LINEAR LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739353 | THOMSON LINEAR LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758385 | THQ NORDIC INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758386 | THQ NORDIC INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12758384 | THQ NORDIC INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758387 | THQ NORDIC INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737679 | THREE CORD ALLIANCE | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737682 | THREE CORD ALLIANCE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737681 | THREE CORD ALLIANCE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758290 | TIKA JONES | LEEDS BROWN LAW PC | BRETT R COHEN; JEFFREY K BROWN; MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12758289 | TIKA JONES | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883552 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908234 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883462 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12747505 | TIMBER PRESS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747502 | TIMBER PRESS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747504 | TIMBER PRESS, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12738504 | TIMOTION USA, INC. | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738507 | TIMOTION USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738506 | TIMOTION USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883463 | TINA SUOJANEN | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 12749075 | TINY MACHINES 3D, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749074 | TINY MACHINES 3D, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738259 | TINY MACHINES 3D, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12759553 | TIP THE SCALE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737614 | TIP THE SCALE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737612 | TIP THE SCALE, LLC | | | | | | | | | ROBERT@USCTLAW.COM | EMAIL |
| 12735027 | TISHMAN SPEYER PROPERTES (NY), LLC | | | | | | | | | JGABRIEL@CULLENLLP.COM, NCARDASCIA@CULLENLLP.COM | EMAIL |
| 12735029 | TISHMAN SPEYER PROPERTES MM, LLC | | | | | | | | | JGABRIEL@CULLENLLP.COM, NCARDASCIA@CULLENLLP.COM | EMAIL |
| 12735028 | TISHMAN SPEYER PROPERTES, LP | | | | | | | | | JGABRIEL@CULLENLLP.COM, NCARDASCIA@CULLENLLP.COM | EMAIL |
| 12735026 | TISHMAN SPEYER PROPERTIES, INC. | | | | | | | | | JGABRIEL@CULLENLLP.COM, NCARDASCIA@CULLENLLP.COM | EMAIL |
| 12738213 | TITAN 7, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738212 | TITAN 7, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738214 | TITAN 7, LLC | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12738970 | TITAN SUPPLY GROUP, INC. | | | | | | | | | DVASQUEZ@KARRTUTTLE.COM | EMAIL |
| 12738969 | TITAN SUPPLY GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758605 | TIVOLI, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758604 | TIVOLI, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758606 | TIVOLI, LLC | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 103 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758948 | TK CLASSICS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758947 | TK CLASSICS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739600 | TK CLASSICS, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735426 | TMD HOLDINGS LLC | 461 MELWOOD AVE | | | | PITTSBURGH1 | PA | 15213 | | | FIRST CLASS MAIL |
| 12735641 | TN AMERICAS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749757 | TN AMERICAS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735642 | TN AMERICAS LLC | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12758239 | TODD AUGENBAUM | ABRAHAM, FRUCHTER & TWERSKY LLP | 450 SEVENTH AVENUE | 38TH FLOOR | | NEW YORK | NY | 10123 | | | FIRST CLASS MAIL |
| 12735683 | TOP SHELF MANUFACTURING, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735682 | TOP SHELF MANUFACTURING, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735684 | TOP SHELF MANUFACTURING, LLC | | | | | | | | | KCANNON@KELLEYDRYE.COM | EMAIL |
| 12735072 | TOPNET INC. | 2965 E VERNON AVE | | | | VERNON | CA | 90058-1830 | | | FIRST CLASS MAIL |
| 12737366 | TORRID MERCHANDISING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737364 | TORRID MERCHANDISING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737367 | TORRID MERCHANDISING, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12739304 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739306 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739305 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735073 | TOSHIBA LIFESTYLE PRODUCTS & SERVICES CORPORATION | 2-2-15, SOTOKANDA, CHIYODA-KU | TOSHIBA SHOUHEIZAKA BLDG. 3F | | | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 12739850 | TOTAL CART MANAGEMENT USA INC. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739852 | TOTAL CART MANAGEMENT USA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739848 | TOTAL CART MANAGEMENT USA INC. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739851 | TOTAL CART MANAGEMENT USA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736699 | TOTAL NETWORK MANUFACTURING LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736698 | TOTAL NETWORK MANUFACTURING LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736695 | TOTAL NETWORK MANUFACTURING LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736984 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736983 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736981 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736988 | TOYO TIRE U.S.A. CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736987 | TOYO TIRE U.S.A. CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736985 | TOYO TIRE U.S.A. CORP. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736993 | TOYODA GOSEI NORTH AMERICA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736992 | TOYODA GOSEI NORTH AMERICA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736990 | TOYODA GOSEI NORTH AMERICA CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12736997 | TOYODA GOSEI TEXAS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736996 | TOYODA GOSEI TEXAS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736994 | TOYODA GOSEI TEXAS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745296 | TOYOTA TSUSHO AMERICA, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738374 | TOYOTA TSUSHO AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738366 | TOYOTA TSUSHO AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745741 | TOYOTA TSUSHO AMERICA, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12758786 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12745306 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738460 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738440 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12736506 | TPB BEAST LLC | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736509 | TPB BEAST LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12736508 | TPB BEAST LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736510 | TPB INTERNATIONAL LLC | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736514 | TPB INTERNATIONAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736513 | TPB INTERNATIONAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739964 | TPC STONEWALL INVESTORS I LC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 12739965 | TPC STONEWALL INVESTORS II LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 12749320 | TRAEGER PELLET GRILLS, LLC | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738169 | TRAEGER PELLET GRILLS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758734 | TRAEGER PELLET GRILLS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737010 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737008 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737006 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758224 | TRANSPARENT CONSTRUCTION | 98 MIDWAY STREET | | | | BABYLON | NY | 11702 | | | FIRST CLASS MAIL |
| 12735664 | TRAVISMATHEW, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735663 | TRAVISMATHEW, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735661 | TRAVISMATHEW, LLC | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12739587 | TREK BICYCLE CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739586 | TREK BICYCLE CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739584 | TREK BICYCLE CORPORATION | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739591 | TRENTON TECHNOLOGY INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739590 | TRENTON TECHNOLOGY INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739588 | TRENTON TECHNOLOGY INCORPORATED | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12748573 | TRILINK GLOBAL LLC | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12748576 | TRILINK GLOBAL LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748575 | TRILINK GLOBAL LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748577 | TRILINK SAW CHAIN LLC | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738503 | TRILINK SAW CHAIN LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738502 | TRILINK SAW CHAIN LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738717 | TRINA SOLAR U.S., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738716 | TRINA SOLAR U.S., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738718 | TRINA SOLAR U.S., INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12735545 | TRINITY INTERNATIONAL INDUSTRIES LLC | | | | | | | | | IRENE@CHENLAWGROUP.COM | EMAIL |
| 12735548 | TRINITY INTERNATIONAL INDUSTRIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735547 | TRINITY INTERNATIONAL INDUSTRIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883466 | TRIPLE B MISSION VIEJO, LLC | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 12735204 | TRIPLE-S MANAGEMENT CORPORATION AND TRIPLE S-SALUD INC | 1441 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00920 | | | FIRST CLASS MAIL |
| 12735595 | TRIPP LITE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739594 | TRIPP LITE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739592 | TRIPPE MANUFACTURING COMPANY | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736195 | TRISLOT USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736196 | TRISLOT USA, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736194 | TRISLOT USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736197 | TRISLOT USA, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735074 | TRISTAR PRODUCTS INC. | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | | | FIRST CLASS MAIL |
| 12734992 | TRITTON, MARK J. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734991 | TRITTON, MARK J. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734951 | TRITTON, MARK J. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12738751 | TRI-UNION FROZEN PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738750 | TRI-UNION FROZEN PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738752 | TRI-UNION FROZEN PRODUCTS, INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12745271 | TRI-UNION SEAFOODS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738574 | TRI-UNION SEAFOODS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745272 | TRI-UNION SEAFOODS, LLC | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12735820 | TROPITONE FURNITURE CO., INC. | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735823 | TROPITONE FURNITURE CO., INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735822 | TROPITONE FURNITURE CO., INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737897 | TRUMBULL MANUFACTURING, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737900 | TRUMBULL MANUFACTURING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737898 | TRUMBULL MANUFACTURING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736270 | TS TECH AMERICAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736269 | TS TECH AMERICAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736271 | TS TECH AMERICAS, INC. | | | | | | | | | YYANG@PORTERWRIGHT.COM | EMAIL |
| 12735845 | TTEM, LLC | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735848 | TTEM, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735847 | TTEM, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735075 | TTK PRESTIGE LIMITED | 11TH FLOOR, BRIGADE TOWERS 135, BRIGADE ROAD | | | | BENGALURU, KARNATAKA | | 560025 | INDIA | | FIRST CLASS MAIL |
| 12737341 | TUFFY ASSOCIATES CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758643 | TUFFY ASSOCIATES CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737342 | TUFFY ASSOCIATES CORP. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12738747 | TURTLE IMPORT LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738746 | TURTLE IMPORT LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738748 | TURTLE IMPORT LLC | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12747270 | TWIN PHOENIX INVESTMENTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736143 | TWIN PHOENIX INVESTMENTS, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12747269 | TWIN PHOENIX INVESTMENTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736144 | TWIN PHOENIX INVESTMENTS, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739599 | TWIN-STAR INTERNATIONAL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739598 | TWIN-STAR INTERNATIONAL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739596 | TWIN-STAR INTERNATIONAL, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12736224 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736226 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736225 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736228 | TYLER UNION, A DIVISION OF MCWANE, INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12736230 | TYLER UNION, A DIVISION OF MCWANE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736229 | TYLER UNION, A DIVISION OF MCWANE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735151 | TYSON FOODS INC | 2200 WEST DON TYSON PARKWAY | | | | SPRINGDALE | AR | 72762-6999 | | | FIRST CLASS MAIL |
| 12735299 | TYSON FOODS INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735255 | TYSON FOODS INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735232 | TYSON FOODS INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735278 | TYSON FOODS INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12745781 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | CIVIL.ITFOECF@USDOJ.GOV | EMAIL |
| 12745783 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | JAMIE.SHOOKMAN@USDOJ.GOV | EMAIL |
| 12745784 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | JEANNE.DAVIDSON@USDOJ.GOV | EMAIL |
| 12738976 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | JUSTIN.R.MILLER@USDOJ.GOV | EMAIL |
| 12738977 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | MISHA.PREHEIM@USDOJ.GOV | EMAIL |
| 12738979 | U.S. DEPARTMENT OF JUSTICE | | | | | | | | | SOSUN.BAE@USDOJ.GOV | EMAIL |
| 12737014 | U.S. MOTOR WORKS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737013 | U.S. MOTOR WORKS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737011 | U.S. MOTOR WORKS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737018 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737017 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737015 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12745327 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | | | | | | | | | ELIZABETH.SPECK@USDOJ.GOV | EMAIL |
| 12745328 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | | | | | | | | | JAMIE.SHOOKMAN@USDOJ.GOV | EMAIL |
| 12745330 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | | | | | | | | | JUSTIN.R.MILLER@USDOJ.GOV | EMAIL |
| 12745331 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | | | | | | | | | MISHA.PREHEIM@USDOJ.GOV | EMAIL |
| 12745332 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | | | | | | | | | SOSUN.BAE@USDOJ.GOV | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737552 | U.S. TSUBAKI, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737551 | U.S. TSUBAKI, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737553 | U.S. TSUBAKI, INC. | | | | | | | | | MVANDERSCHAAF@BARNESRICHARDSON.COM | EMAIL |
| 12737661 | U.S.I.A. INC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737660 | U.S.I.A. INC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737657 | U.S.I.A. INC | | | | | | | | | LAWSON@APPLETONLUFF.COM | EMAIL |
| 12739967 | UB STAMFORD, LP | HINCKLEY ALLEN & SNYDER LLP | 20 CHURCH STREET | | | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 12737990 | U-BLAST STENCIL LTD. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737991 | U-BLAST STENCIL LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737991 | U-BLAST STENCIL LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736147 | ULTRATEC, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736148 | ULTRATEC, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736146 | ULTRATEC, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736149 | ULTRATEC, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12735076 | ULTREAN INC. | 848 N RAINBOW BLVD 9027 | | | | LAS VEGAS | NV | 89107 | | | FIRST CLASS MAIL |
| 12739721 | UMBRA, LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739723 | UMBRA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739719 | UMBRA, LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739722 | UMBRA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736480 | UNGERER & COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736479 | UNGERER & COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736477 | UNGERER & COMPANY | | | | | | | | | SAMIR.VARMA@THOMPSONHINE.COM | EMAIL |
| 12735839 | UNICARRIERS AMERICAS CORPORATION | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735839 | UNICARRIERS AMERICAS CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735838 | UNICARRIERS AMERICAS CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758422 | UNIMACTS GLOBAL, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736438 | UNIMACTS GLOBAL, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736436 | UNIMACTS GLOBAL, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12745780 | UNITED STATES | | | | | | | | | ELIZABETH.SPECK@USDOJ.GOV | EMAIL |
| 12745333 | UNITED STATES CUSTOMS AND BORDER PROTECTION | | | | | | | | | ELIZABETH.SPECK@USDOJ.GOV | EMAIL |
| 12745334 | UNITED STATES CUSTOMS AND BORDER PROTECTION | | | | | | | | | JAMIE.SHOOKMAN@USDOJ.GOV | EMAIL |
| 12745335 | UNITED STATES CUSTOMS AND BORDER PROTECTION | | | | | | | | | JUSTIN.R.MILLER@USDOJ.GOV | EMAIL |
| 12745336 | UNITED STATES CUSTOMS AND BORDER PROTECTION | | | | | | | | | MISHA.PREHEIM@USDOJ.GOV | EMAIL |
| 12738985 | UNITED STATES CUSTOMS AND BORDER PROTECTION | | | | | | | | | SOSUN.BAE@USDOJ.GOV | EMAIL |
| 12735408 | UNITED STATES GOVERNMENT NATIONAL LABOR RELATIONS BOARD | KATHLEEN MCKINNEY | REGION 15 | 600 SOUTH MAESTRI PLACE - 7TH FLOOR | | NEW ORLEANS | LA | 70130-3413 | | | FIRST CLASS MAIL |
| 12736468 | UNIVERSAL ELECTRONICS INC. | | | | | | | | | BSHUMATE@JONESDAY.COM | EMAIL |
| 12758433 | UNIVERSAL ELECTRONICS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736473 | UNIVERSAL ELECTRONICS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758443 | UNIVERSAL ELECTRONICS INC. | | | | | | | | | SKENNY@JONESDAY.COM | EMAIL |
| 12758232 | URBAN EDGE PROPERTIES LP | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | | | FIRST CLASS MAIL |
| 12737953 | USA PRODUCTS GROUP, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737954 | USA PRODUCTS GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737953 | USA PRODUCTS GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735205 | USABLE MUTUAL INSURANCE COMPANY D/B/A ARKANSAS BLUE CROSS AND BLUE SHIELD AND AS BLUE ADVANTAGE ADMINISTRATORS OF ARKANSAS | 601 S GAINES ST | | | | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 12739969 | USM, INC. | | | | | | | | | DCOHEN@TESSERCOHEN.COM | EMAIL |
| 12883468 | USM, INC. | | | | | | | | | DCOHEN@TESSERCOHEN.COM | EMAIL |
| 12739968 | USM, INC. | MURTAGH, COHEN, BYRNE & MURDY | ANDREW JOHN MURTAGH | 100 NORTH PARK AVE | | ROCKVILLE CENTRE | NY | 11570 | | | FIRST CLASS MAIL |
| 12739969 | USM, INC. | | | | | | | | | DCOHEN@TESSERCOHEN.COM | EMAIL |
| 12739332 | UTEX INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 107 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739331 | UTEX INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739333 | UTEX INDUSTRIES INC. | | | | | | | | | LWHANSON@WHANSONASSOCIATES.COM | EMAIL |
| 12739387 | VALEO TECHNOLOGIES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739385 | VALEO TECHNOLOGIES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739383 | VALEO TECHNOLOGIES LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735645 | VALMET, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735644 | VALMET, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735646 | VALMET, INC. | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12744263 | VALUE PLASTICS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735421 | VANESSA A GREGORI | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12735348 | VANESSA BOWSER | LEEDS BROWN LAW PC | BRETT R COHEN JEFFREY K BROWN MICHAEL A TOMPKINS | ONE OLD COUNTRY RD | STE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12735347 | VANESSA BOWSER | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12883553 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12908230 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | | | FIRST CLASS MAIL |
| 12883470 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | | | FIRST CLASS MAIL |
| 12736519 | VAPRO SUPPLY, LLC | | | | | | | | | ERIC.HEYER@THOMPSONHINE.COM | EMAIL |
| 12736523 | VAPRO SUPPLY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736522 | VAPRO SUPPLY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758231 | VAYSMAN, LYUBOV | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12758230 | VAYSMAN, LYUBOV | DAVID HOROWITZ PC | 171 MADISON AVE STE 1300 | | | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 12758924 | VEEDER ROOT COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758923 | VEEDER ROOT COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739465 | VEEDER ROOT COMPANY | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738282 | VEGE MIST INC. | | | | | | | | | HJACOBSON@TRADELAWCOUNSEL.COM | EMAIL |
| 12738285 | VEGE MIST INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738284 | VEGE MIST INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737352 | VEHICLE ACCESSORY GROUP, INC. | | | | | | | | | JAC@KPOWRYGRIMSON.COM | EMAIL |
| 12749052 | VEHICLE ACCESSORY GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737353 | VEHICLE ACCESSORY GROUP, INC. | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12736824 | VEHTEK SYSTEMS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736823 | VEHTEK SYSTEMS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744844 | VEHTEK SYSTEMS INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758426 | VELOCI PERFORMANCE PRODUCTS, INC. | | | | | | | | | ELSA.MANZANARES@STINSON.COM | EMAIL |
| 12758429 | VELOCI PERFORMANCE PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758428 | VELOCI PERFORMANCE PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745301 | VENTURESOURCE SOLUTIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12745300 | VENTURESOURCE SOLUTIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12745298 | VENTURESOURCE SOLUTIONS, INC. | | | | | | | | | ZJARAMILLO@LOWENSTEIN.COM | EMAIL |
| 12739176 | VENUS FASHION INC. | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739178 | VENUS FASHION INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739177 | VENUS FASHION INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739179 | VENUS FASHION INC. | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739603 | VERITIV CANADA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739602 | VERITIV CANADA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758956 | VERITIV CANADA INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758952 | VERITIV OPERATING COMPANY | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738358 | VERTIV HOLDINGS CO. | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738360 | VERTIV HOLDINGS CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738359 | VERTIV HOLDINGS CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735634 | VICTAULIC COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735633 | VICTAULIC COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735635 | VICTAULIC COMPANY | | | | | | | | | NANCY.FISCHER@PILLSBURYLAW.COM | EMAIL |
| 12735695 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735697 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735696 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12758278 | VICTORIA CARUSO DAVIS | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91506-4572 | | | FIRST CLASS MAIL |
| 12738475 | VIECURA INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738474 | VIECURA INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738473 | VIECURA INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12744861 | VIEGA LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744863 | VIEGA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744862 | VIEGA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738919 | VIKING DRILL AND TOOL, INC. | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738918 | VIKING DRILL AND TOOL, INC. | | | | | | | | | DAN@DANIELJCURRY.COM | EMAIL |
| 12738921 | VIKING DRILL AND TOOL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738920 | VIKING DRILL AND TOOL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735398 | VILLAGE OF SCHAUMBURG AN ILLINOIS MUNICIPAL CORPORATION | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | | | FIRST CLASS MAIL |
| 12735409 | VINCENT JOSEPH SCHIRO III | | | | | | | | | EMAIL ADDRESS ON FILE | EMAIL |
| 12744814 | VINEYARD VINES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744813 | VINEYARD VINES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735796 | VINEYARD VINES, LLC | | | | | | | | | RABINOWITZL@GTLAW.COM | EMAIL |
| 12737902 | VINOTEMP INTERNATIONAL | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737904 | VINOTEMP INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737903 | VINOTEMP INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736563 | VINTAGE HOME INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736562 | VINTAGE HOME INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736564 | VINTAGE HOME INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12736152 | VIRGINIA CORNER MANAGEMENT INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749758 | VIRGINIA CORNER MANAGEMENT INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736151 | VIRGINIA CORNER MANAGEMENT INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749759 | VIRGINIA CORNER MANAGEMENT INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12739611 | VISHAY AMERICAS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739610 | VISHAY AMERICAS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739607 | VISHAY AMERICAS, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12749372 | VISHAY DALE ELECTRONICS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749371 | VISHAY DALE ELECTRONICS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749369 | VISHAY DALE ELECTRONICS, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737684 | VISION CABINET SOURCE, LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737686 | VISION CABINET SOURCE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737685 | VISION CABINET SOURCE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747293 | VISTEON CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737030 | VISTEON CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737028 | VISTEON CORPORATION | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747297 | VISTEON SYSTEMS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747296 | VISTEON SYSTEMS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747294 | VISTEON SYSTEMS LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738181 | VITAMIX CORPORATION | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12738215 | VITAMIX CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738204 | VITAMIX CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735656 | VIVITEK CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735655 | VIVITEK CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735653 | VIVITEK CORPORATION | | | | | | | | | STEPHAN.BECKER@PILLSBURYLAW.COM | EMAIL |
| 12738613 | VKF RENZEL USA, CORP. | | | | | | | | | CWR@TRADEANDCARGO.COM | EMAIL |
| 12738615 | VKF RENZEL USA, CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738614 | VKF RENZEL USA, CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744832 | VNC BEARING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744831 | VNC BEARING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744833 | VNC BEARING, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737240 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737239 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737241 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |

Exhibit B

Litigation Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737244 | VOESTALPINE BOHLER WELDING USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737243 | VOESTALPINE BOHLER WELDING USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737245 | VOESTALPINE BOHLER WELDING USA, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12744785 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744784 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744786 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12738130 | VOORAY INTERNATIONAL | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738133 | VOORAY INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738132 | VOORAY INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758233 | VORNADO REALTY TRUST | C/O LARRY PORTAL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | FIRST CLASS MAIL |
| 12758234 | VORNADO REALTY TRUST | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | | | FIRST CLASS MAIL |
| 12749763 | VOXX INTERNATIONAL CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749764 | VOXX INTERNATIONAL CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749761 | VOXX INTERNATIONAL CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749765 | VOXX INTERNATIONAL CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758783 | W.E. LOTT COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738458 | W.E. LOTT COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738457 | W.E. LOTT COMPANY | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12748531 | WABCO COMPRESSOR MANUFACTURING CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748530 | WABCO COMPRESSOR MANUFACTURING CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748527 | WABCO COMPRESSOR MANUFACTURING CO. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12748526 | WABCO NORTH AMERICA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748525 | WABCO NORTH AMERICA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12748523 | WABCO NORTH AMERICA, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12748522 | WABCO USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12748521 | WABCO USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737081 | WABCO USA LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12739657 | WAHOO FITNESS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739656 | WAHOO FITNESS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739654 | WAHOO FITNESS, LLC | | | | | | | | | WPLANERT@MMMLAW.COM | EMAIL |
| 12735017 | WAITE, JOSHUA | | | | | | | | | MGANGAT@GANGATLLC.COM | EMAIL |
| 12749376 | WALGREEN CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749375 | WALGREEN CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749373 | WALGREEN CO. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12735386 | WALGREEN EASTERN CO INC | THE PRENTICE-HALL CORPORATION SYSTEM | 80 STATE ST | | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12749380 | WALGREEN OF PUERTO RICO, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749379 | WALGREEN OF PUERTO RICO, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749377 | WALGREEN OF PUERTO RICO, INC. | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12737865 | WALLAROO HAT COMPANY | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737867 | WALLAROO HAT COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737866 | WALLAROO HAT COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735077 | WALMART INC. | 702 SW 8TH ST | | | | BENTONVILLE | AK | 72716 | | | FIRST CLASS MAIL |
| 12738081 | WALMART INC. | BENJAMIN O. KOSTRZEWA | HOGAN LOVELLS | 88 QUEENSWAY | ONE PACIFIC PLACE, 11TH FLOOR | HONG KONG | | 999077 | CHINA | | FIRST CLASS MAIL |
| 12738079 | WALMART INC. | | | | | | | | | CRAIG.LEWIS@HOGANLOVELLS.COM | EMAIL |
| 12738084 | WALMART INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738082 | WALMART INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738085 | WALMART INC. | | | | | | | | | NICHOLAS.LANEVILLE@HOGANLOVELLS.COM | EMAIL |
| 12738086 | WALMART INC. | | | | | | | | | NICHOLAS.SPARKS@HOGANLOVELLS.COM | EMAIL |
| 12749061 | WALPIRE, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749060 | WALPIRE, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749062 | WALPIRE, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12758341 | WANG GLOBALNET | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758339 | WANG GLOBALNET | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758337 | WANG GLOBALNET | | | | | | | | | PA@ACILAWGROUP.COM | EMAIL |
| 12749768 | WANGS ALLIANCE CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 110 of 117

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12749769 | WANGS ALLIANCE CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749767 | WANGS ALLIANCE CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736153 | WANGS ALLIANCE CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12883471 | WANZL NORTH AMERICA | LIPPES MATHIAS LLP | 54 STATE STREET | STE 1001 | | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 12737710 | WARM AUDIO LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737712 | WARM AUDIO LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737711 | WARM AUDIO LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749267 | WARN INDUSTRIES INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749266 | WARN INDUSTRIES INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749264 | WARN INDUSTRIES INC. | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12739372 | WARNER ELECTRIC LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739371 | WARNER ELECTRIC LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739369 | WARNER ELECTRIC LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738096 | WASATCH CABLE | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738099 | WASATCH CABLE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738098 | WASATCH CABLE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735724 | WASHINGTON SHOE COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735723 | WASHINGTON SHOE COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746579 | WASHINGTON SHOE COMPANY | | | | | | | | | SARAMI@ROCKTRADELAW.COM | EMAIL |
| 12739181 | WASTEQUIP MANUFACTURING COMPANY, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739183 | WASTEQUIP MANUFACTURING COMPANY, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739182 | WASTEQUIP MANUFACTURING COMPANY, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739184 | WASTEQUIP MANUFACTURING COMPANY, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12736626 | WATER PIK, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736625 | WATER PIK, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736622 | WATER PIK, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737700 | WATER SAFETY CORPORATION | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737702 | WATER SAFETY CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737701 | WATER SAFETY CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739308 | WATKINS MANUFACTURING CORP. | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12758888 | WATKINS MANUFACTURING CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758887 | WATKINS MANUFACTURING CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738227 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | | | | | | | | | EZALUD@BENESCHLAW.COM | EMAIL |
| 12749056 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738240 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735078 | WAYFAIR INC. | 4 COPLEY PL | STE 700 | | | BOSTON | MA | 02116-6513 | | | FIRST CLASS MAIL |
| 12750036 | WAYNSYS, INC | 55 CARTER DRIVE, SUITE 104 | | | | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 12759037 | WAYNSYS, INC | ARCHER & GREINER, P.C. | PATRICK PAPALIA | 21 MAIN STREET, SUITE 353 | COURT PLAZA SOUTH, WEST WING | HACKENSACK | NJ | 07601 | | | FIRST CLASS MAIL |
| 12758850 | WCJ-PILGRIM WIRE, LLC | | | | | | | | | DCAMERON@MMMLAW.COM | EMAIL |
| 12738861 | WCJ-PILGRIM WIRE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758852 | WCJ-PILGRIM WIRE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743907 | WEBBER POWERCORDS, LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12743909 | WEBBER POWERCORDS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743908 | WEBBER POWERCORDS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12746602 | WEBER-STEPHEN PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12746601 | WEBER-STEPHEN PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736527 | WEBER-STEPHEN PRODUCTS LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737340 | WEIMAN PRODUCTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737339 | WEIMAN PRODUCTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758632 | WEIMAN PRODUCTS, LLC | | | | | | | | | MICHAEL.WILLIAMS@KIRKLAND.COM | EMAIL |
| 12758699 | WEISS INSTRUMENTS LLC | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12758701 | WEISS INSTRUMENTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758700 | WEISS INSTRUMENTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734956 | WEISS, ANDREA | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734975 | WEISS, ANDREA | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734964 | WEISS, ANDREA | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12735031 | WELCH, ELIZABETH | | | | | | | | | TOM@CMLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735207 | WELLMARK BLUE CROSS AND BLUE SHIELD OF IOWA | 1331 GRAND AVENUE | | | | DES MOINES | IA | 50306 | | | FIRST CLASS MAIL |
| 12735206 | WELLMARK INC | 1331 GRAND AVENUE | | | | DES MOINES | IA | 50306 | | | FIRST CLASS MAIL |
| 12735208 | WELLMARK OF SOUTH DAKOTA INC D/B/A/ WELLMARK BLUE CROSS AND BLUE SHIELD OF SOUTH DAKOTA | 1601 W MADISON | | | | SIOUX FALLS | SD | 57104 | | | FIRST CLASS MAIL |
| 12744853 | WELLS VEHICLE ELECTRONICS LP | | | | | | | | | CHRISTINE.SOHARHENTER@BTLAW.COM | EMAIL |
| 12744855 | WELLS VEHICLE ELECTRONICS LP | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744854 | WELLS VEHICLE ELECTRONICS LP | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735079 | WENZHOU CITY LEKA E-COMMERCE CO. LTD. | ROOM 1402, 14TH FLOOR | CROSS-BORDER E-COMMERCE PARK | NO. 18, LUOHE ROAD | NANJIAO STREET, LUCHENG DISTRICT | WENZHOU CITY, ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 12738655 | WERNER CO. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738654 | WERNER CO. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738652 | WERNER CO. | | | | | | | | | RPARETZKY@MWE.COM | EMAIL |
| 12883473 | WESCO SERVICES LLC, DBA, WESCO ENERGY SOLUTIONS | | | | | | | | | BKOCHER@WESCO.COM, KBAHR@WESCO.COM | EMAIL |
| 12883473 | WESCO SERVICES LLC, DBA, WESCO ENERGY SOLUTIONS | | | | | | | | | BKOCHER@WESCO.COM; KBAHR@WESCO.COM | EMAIL |
| 12744856 | WESSCO INTERNATIONAL | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12744859 | WESSCO INTERNATIONAL | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744857 | WESSCO INTERNATIONAL | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749151 | WESTCO CHEMICALS, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12749153 | WESTCO CHEMICALS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749152 | WESTCO CHEMICALS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744253 | WESTERN EDGE INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744252 | WESTERN EDGE INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744254 | WESTERN EDGE INC. | | | | | | | | | KSUGAMA@TRADEPACIFICLAW.COM | EMAIL |
| 12737705 | WET PRODUCTS, INC. | | | | | | | | | GEORGE.TUTTLE.SR@TUTTLELAW.COM | EMAIL |
| 12737707 | WET PRODUCTS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737706 | WET PRODUCTS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883474 | WF KINGSBURY CENTER, LLC | | | | | | | | | MARIO@JOHNSONSULLIVAN.COM | EMAIL |
| 12883474 | WF KINGSBURY CENTER, LLC | | | | | | | | | MARIO@JOHNSONSULLIVAN.COM | EMAIL |
| 12738351 | WHEEL PROS LLC | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738353 | WHEEL PROS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738352 | WHEEL PROS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738222 | WHIRLEY INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738221 | WHIRLEY INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738223 | WHIRLEY INDUSTRIES, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12735080 | WHIRLPOOL CORPORATION | 2000 N. M-63 | | | | BENTON HARBOR | MI | 49022-2692 | | | FIRST CLASS MAIL |
| 12735108 | WHITEWOOD INDUSTRIES INC | BELL, DAVIS & PITT PA | DANIEL C BURTON | P.O. BOX 21029 | | WINSTON-SALEM | NC | 27120-1029 | | | FIRST CLASS MAIL |
| 12758316 | WHITNEY KELLY | | | | | | | | | SLADE@WH.LAW.COM, BRANDON@WH.LAW.COM | EMAIL |
| 12908248 | WHITNEY KELLY | KELLY LAW FIRM, PA | JERRY KELLY | 118 N. CENTER, PO BOX 500 | | LONOKE | AR | 72086 | | | FIRST CLASS MAIL |
| 12758316 | WHITNEY KELLY | | | | | | | | | BRANDON@WH.LAW.COM; SLADE@WH.LAW.COM | EMAIL |
| 12735387 | WHITTAKER, CLARK & DANIELS INC | C/O SMITH MAZURE DIRECTOR | WILKINS, YOUNG & YAGERMAN | 111 JOHN ST, 20TH FLOOR | | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 12739187 | WICKED COOL TOYS HOLDINGS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739189 | WICKED COOL TOYS HOLDINGS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739188 | WICKED COOL TOYS HOLDINGS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739190 | WICKED COOL TOYS HOLDINGS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12739192 | WICKED COOL TOYS, LLC | | | | | | | | | FELICIA.NOWELS@AKERMAN.COM | EMAIL |
| 12739194 | WICKED COOL TOYS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739193 | WICKED COOL TOYS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739195 | WICKED COOL TOYS, LLC | | | | | | | | | MICHAEL.LARSON@AKERMAN.COM | EMAIL |
| 12738512 | WIELAND METAL SERVICES LLC | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12739065 | WIELAND METAL SERVICES LLC | | | | | | | | | DHARRISON@GIBSONDUNN.COM | EMAIL |
| 12738516 | WIELAND METAL SERVICES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739068 | WIELAND METAL SERVICES LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738515 | WIELAND METAL SERVICES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739067 | WIELAND METAL SERVICES LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739069 | WIELAND METAL SERVICES LLC | | | | | | | | | SSEWALL@GIBSONDUNN.COM | EMAIL |
| 12736157 | WILLIAM BERRY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736158 | WILLIAM BERRY | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736156 | WILLIAM BERRY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736159 | WILLIAM BERRY | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758274 | WILLIAM HANNUM | AHDOOT & WOLFSON PC | TINA WOLFSON | 2600 W OLIVE AVE | FL 5 | BURBANK | CA | 91506-4572 | | | FIRST CLASS MAIL |
| 12758890 | WILLIAM-MACRAE AND COMPANY | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12758892 | WILLIAM-MACRAE AND COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758891 | WILLIAM-MACRAE AND COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12883475 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | JACOB CORTEZ ESPARZA | 3040 POST OAK BLVD SUITE 1400 | | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 12883476 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | RYAN G COLE | 5700 GRANITE PARKWAY SUITE 650 | | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 12735454 | WILLIAMS-SONOMA, INC. | MAXWELL JAMES ROBERT | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | | | FIRST CLASS MAIL |
| 12749413 | WILMAR CORPORATION | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738046 | WILMAR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749415 | WILMAR CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738045 | WILMAR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749414 | WILMAR CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738117 | WING ENTERPRISES INCORPORATED | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738120 | WING ENTERPRISES INCORPORATED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738119 | WING ENTERPRISES INCORPORATED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739861 | WINNCOM TECHNOLOGIES CORP. | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12759003 | WINNCOM TECHNOLOGIES CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739859 | WINNCOM TECHNOLOGIES CORP. | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739862 | WINNCOM TECHNOLOGIES CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735824 | WINSTON FURNITURE CO. OF ALABAMA, LLC | | | | | | | | | DAVID.SCHWARTZ@THOMPSONHINE.COM | EMAIL |
| 12735827 | WINSTON FURNITURE CO. OF ALABAMA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735826 | WINSTON FURNITURE CO. OF ALABAMA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734994 | WINSTON, MARY A. | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734993 | WINSTON, MARY A. | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734952 | WINSTON, MARY A. | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12738494 | WINTERGREEN CORPORATION | | | | | | | | | CHRIS.PEY@FISHERBROYLES.COM | EMAIL |
| 12738497 | WINTERGREEN CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738496 | WINTERGREEN CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738469 | WITECK CONSULTANTS INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738468 | WITECK CONSULTANTS INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738467 | WITECK CONSULTANTS INC. | | | | | | | | | LYNCH@S-L.COM | EMAIL |
| 12738907 | WITHINGS, INC. | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12738910 | WITHINGS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738911 | WITHINGS, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12738909 | WITHINGS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738912 | WITHINGS, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12758849 | WM COFFMAN RESOURCES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758848 | WM COFFMAN RESOURCES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758846 | WM COFFMAN RESOURCES, LLC | | | | | | | | | RSOZA@JW.COM | EMAIL |
| 12747507 | WORKMAN PUBLISHING CO. INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747506 | WORKMAN PUBLISHING CO. INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747509 | WORKMAN PUBLISHING CO. INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12758894 | WORLD DRYER CORPORATION | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12758896 | WORLD DRYER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758895 | WORLD DRYER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758243 | WORLD MARKET LLC | 2221 TOWN CENTER AVE | STE 135 | | | MELBOURNE | FL | 32940-6102 | | | FIRST CLASS MAIL |
| 12758244 | WORLD MARKET MANAGEMENT SERVICES LLC | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | | | FIRST CLASS MAIL |
| 12735400 | WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC | | | | | | | | | RCAUGHEY@SUSMANGODFREY.COM | EMAIL |
| 12908253 | WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC | SUSMAN & GODFREY | RYAN CAUGHEY | 1000 LOUISIANA ST, STE 5100 | | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12735563 | WORTHINGTON CYLINDER CORPORATION | | | | | | | | | BRINGEL@KELLEYDRYE.COM | EMAIL |
| 12735565 | WORTHINGTON CYLINDER CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12735564 | WORTHINGTON CYLINDER CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758449 | WS WHOLESALE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758448 | WS WHOLESALE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758450 | WS WHOLESALE, LLC | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12738925 | WYETH LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738924 | WYETH LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738926 | WYETH LLC | | | | | | | | | NICHOLAS.SPARKS@HOGANLOVELLS.COM | EMAIL |
| 12738263 | WYSTAM CORP. SA | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738261 | WYSTAM CORP. SA | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738264 | WYSTAM CORP. SA | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12749361 | XALOY EXTRUSION LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12738618 | XENITH, LLC | | | | | | | | | DANA.WATTS@WEIL.COM | EMAIL |
| 12738639 | XENITH, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738629 | XENITH, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738611 | XENITH, LLC | | | | | | | | | RMOJICA@MILCHEV.COM | EMAIL |
| 12744781 | XFIT, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12744780 | XFIT, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12744782 | XFIT, INC. | | | | | | | | | RON.OLEYNIK@HKLAW.COM | EMAIL |
| 12736162 | XGEN, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749242 | XGEN, LLC | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12736161 | XGEN, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749243 | XGEN, LLC | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12749076 | XINTIANDI TECHNOLOGY CORP. | | | | | | | | | CJE@CLL.COM | EMAIL |
| 12749080 | XINTIANDI TECHNOLOGY CORP. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749081 | XINTIANDI TECHNOLOGY CORP. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749078 | XINTIANDI TECHNOLOGY CORP. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749082 | XINTIANDI TECHNOLOGY CORP. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12738376 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738378 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738377 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738379 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738373 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12738382 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738385 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738383 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738386 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738380 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12758960 | XYLEM WATER SYSTEMS USA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758959 | XYLEM WATER SYSTEMS USA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739621 | XYLEM WATER SYSTEMS USA LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12758737 | XYZ ORDER PROCESSING | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738237 | XYZ ORDER PROCESSING | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758741 | XYZ ORDER PROCESSING, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758740 | XYZ ORDER PROCESSING, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758742 | XYZ ORDER PROCESSING, INC. | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12747929 | YAMAHA UNIFIED COMMUNICATIONS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747928 | YAMAHA UNIFIED COMMUNICATIONS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747926 | YAMAHA UNIFIED COMMUNICATIONS, INC. | | | | | | | | | STEIND@GTLAW.COM | EMAIL |
| 12883477 | YANG MING (AMERICA) CORP | MAHONEY & KEANE LLP | 40 WORTH STREET SUITE 602 | | | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 12734978 | YERGER, ANN | ADDRESS ON FILE | | | | | | | | | FIRST CLASS MAIL |
| 12734977 | YERGER, ANN | PROSKAUER ROSE LLP | 11 TIMES SQ | | | NEW YORK | NY | 10036-8299 | | | FIRST CLASS MAIL |
| 12734965 | YERGER, ANN | | | | | | | | | EGUERRASIO@PROSKAUER.COM | EMAIL |
| 12739625 | YETI COOLERS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739623 | YETI COOLERS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758969 | YETI COOLERS, LLC | | | | | | | | | TED.MURPHY@SIDLEY.COM | EMAIL |
| 12739804 | YONGLI AMERICA LLC | | | | | | | | | EMIKES@FLANNERYGEORGALIS.COM | EMAIL |
| 12739807 | YONGLI AMERICA LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739802 | YONGLI AMERICA LLC | | | | | | | | | JON@YORMICKLAW.COM | EMAIL |
| 12739805 | YONGLI AMERICA LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735399 | YSM-PONDEROSA LLC | | | | | | | | | WKING@WALLACEALLEN.COM | EMAIL |
| 12735148 | ZALE CORPORATION | 9797 ROMBAUER RD | | | | COPPELL | TX | 75019-5173 | | | FIRST CLASS MAIL |
| 12735300 | ZALE CORPORATION | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735252 | ZALE CORPORATION | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735229 | ZALE CORPORATION | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735275 | ZALE CORPORATION | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12735149 | ZALE DELAWARE INC | 9797 ROMBAUER RD | | | | COPPELL | TX | 75019-5173 | | | FIRST CLASS MAIL |
| 12735301 | ZALE DELAWARE INC | | | | | | | | | BMORRIS@BCATTYS.COM | EMAIL |
| 12735253 | ZALE DELAWARE INC | | | | | | | | | JBRIODY@MCKOOLSMITH.COM, JSMITH@MCKOOLSMITH.COM, DSCHIEFELBEIN@MCKOOLSMITH.COM, DHENDLER@MCKOOLSMITH.COM | EMAIL |
| 12735230 | ZALE DELAWARE INC | | | | | | | | | JCOREY@MCKOOLSMITH.COM, SREZVANI@MCKOOLSMITH.COM | EMAIL |
| 12735276 | ZALE DELAWARE INC | | | | | | | | | LLECLAIR@MCKOOLSMITH.COM, GCRUCIANI@MCKOOLSMITH.COM | EMAIL |
| 12749247 | ZENITH CUTTER, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749248 | ZENITH CUTTER, INC. | | | | | | | | | JAM@CLL.COM | EMAIL |
| 12749246 | ZENITH CUTTER, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12749249 | ZENITH CUTTER, INC. | | | | | | | | | RSM@CLL.COM | EMAIL |
| 12737982 | ZENITH POWER PRODUCTS LLC | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737984 | ZENITH POWER PRODUCTS LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737983 | ZENITH POWER PRODUCTS LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12743915 | ZERO MOTORCYCLES | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12737909 | ZERO MOTORCYCLES | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12743916 | ZERO MOTORCYCLES | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12735018 | ZERVOS, ELENI | SACCO & FILLAS PPL | 3119 NEWTOWN AVENUE, 7TH FLOOR | | | ASTORIA | NY | 11102 | | | FIRST CLASS MAIL |
| 12737033 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737032 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747302 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747301 | ZF ACTIVE SAFETY US INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747300 | ZF ACTIVE SAFETY US INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747298 | ZF ACTIVE SAFETY US INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737037 | ZF AUTOMOTIVE CANADA LIMITED | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737036 | ZF AUTOMOTIVE CANADA LIMITED | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737034 | ZF AUTOMOTIVE CANADA LIMITED | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747451 | ZF AXLE DRIVES MARYSVILLE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747040 | ZF AXLE DRIVES MARYSVILLE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737038 | ZF AXLE DRIVES MARYSVILLE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747455 | ZF CHASSIS COMPONENTS, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747454 | ZF CHASSIS COMPONENTS, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747452 | ZF CHASSIS COMPONENTS, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12747459 | ZF CHASSIS SYSTEMS DUNCAN, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12747460 | ZF CHASSIS SYSTEMS DUNCAN, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747456 | ZF CHASSIS SYSTEMS DUNCAN, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737043 | ZF CHASSIS TUSCALOOSA, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737042 | ZF CHASSIS TUSCALOOSA, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12747461 | ZF CHASSIS TUSCALOOSA, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12737047 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737046 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737044 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737053 | ZF FRIEDRICHSHAFEN AG | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737051 | ZF FRIEDRICHSHAFEN AG | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737048 | ZF FRIEDRICHSHAFEN AG | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737057 | ZF GAINESVILLE, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737056 | ZF GAINESVILLE, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737054 | ZF GAINESVILLE, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737062 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737061 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737058 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737066 | ZF NORTH AMERICA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737065 | ZF NORTH AMERICA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737063 | ZF NORTH AMERICA, INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737070 | ZF PASSIVE SAFETY SYSTEMS US INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737069 | ZF PASSIVE SAFETY SYSTEMS US INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737067 | ZF PASSIVE SAFETY SYSTEMS US INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758583 | ZF RESTRAINTS US INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758582 | ZF RESTRAINTS US INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758580 | ZF RESTRAINTS US INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758575 | ZF SERVICES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758574 | ZF SERVICES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737071 | ZF SERVICES, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12758579 | ZF STEERING ACTIVE SAFETY US INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12758578 | ZF STEERING ACTIVE SAFETY US INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12758576 | ZF STEERING ACTIVE SAFETY US INC. | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12737080 | ZF TRANSMISSIONS GRAY COURT, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737079 | ZF TRANSMISSIONS GRAY COURT, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737077 | ZF TRANSMISSIONS GRAY COURT, LLC | | | | | | | | | NANCY.NOONAN@AFSLAW.COM | EMAIL |
| 12738388 | ZHEJIANG JINGU CO., LTD. | | | | | | | | | ALLISON.KEPKAY@WHITECASE.COM | EMAIL |
| 12738390 | ZHEJIANG JINGU CO., LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738389 | ZHEJIANG JINGU CO., LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738391 | ZHEJIANG JINGU CO., LTD. | | | | | | | | | TKAO@WHITECASE.COM | EMAIL |
| 12738392 | ZHEJIANG JINGU CO., LTD. | | | | | | | | | WSPAK@WHITECASE.COM | EMAIL |
| 12749386 | ZHONG YA CHEMICAL (USA) LTD. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12749385 | ZHONG YA CHEMICAL (USA) LTD. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736548 | ZHONGDING USA, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12736547 | ZHONGDING USA, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12736550 | ZHONGDING USA, INC. | | | | | | | | | MLUDWIKOWSKI@CLARKHILL.COM | EMAIL |
| 12737412 | ZHONGLU AMERICA CORPORATION | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737411 | ZHONGLU AMERICA CORPORATION | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737413 | ZHONGLU AMERICA CORPORATION | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12735082 | ZHUHAI QIYIJIE ELECTRONIC COMMERCE CO. LTD. | 262 JINNING RD, XIANGZHOU | | | | ZHUHAI, GUANGDONG PROVINCE | | 519001 | CHINA | | FIRST CLASS MAIL |
| 12737458 | ZINUS, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12737457 | ZINUS, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12737459 | ZINUS, INC. | | | | | | | | | LBAILEY@COV.COM | EMAIL |
| 12738318 | ZIPPO MANUFACTURING COMPANY | | | | | | | | | CHRISTOPHER.CLARK@SQUIREPB.COM | EMAIL |
| 12738320 | ZIPPO MANUFACTURING COMPANY | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738319 | ZIPPO MANUFACTURING COMPANY | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738257 | ZIQIANG HONG, D.B.A. SIMPRO | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738256 | ZIQIANG HONG, D.B.A. SIMPRO | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738258 | ZIQIANG HONG, D.B.A. SIMPRO | | | | | | | | | SLIANG@CUSTOMSCOURT.COM | EMAIL |
| 12739935 | ZL PROPERTIES, LLC | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |

Exhibit B
Litigation Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12883478 | ZL PROPERTIES, LLC | | | | | | | | | SARAH.CARTER@MORGANLEWIS.COM | EMAIL |
| 12738022 | ZSPEC FLOW CONTROL, INC. | | | | | | | | | GEORGE.TUTTLE.III@TUTTLELAW.COM | EMAIL |
| 12738024 | ZSPEC FLOW CONTROL, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738023 | ZSPEC FLOW CONTROL, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12739310 | ZURN INDUSTRIES, LLC | | | | | | | | | CHRISTINE.STREATFEILD@BAKERMCKENZIE.COM | EMAIL |
| 12739312 | ZURN INDUSTRIES, LLC | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12739311 | ZURN INDUSTRIES, LLC | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12734937 | ZVINYATSKOF, JANETA | CERTAIN & ZILBERG, PLLC | GARY CERTAIN, ESQ. / DOUGLAS HERRING, ESQ. | 488 MADISON AVE FL 20 | | NEW YORK | NY | 10022-5705 | | | FIRST CLASS MAIL |
| 12734936 | ZVINYATSKOFSKIY, YEVSEY | CERTAIN & ZILBERG, PLLC | GARY CERTAIN, ESQ. / DOUGLAS HERRING, ESQ. | 488 MADISON AVE FL 20 | | NEW YORK | NY | 10022-5705 | | | FIRST CLASS MAIL |
| 12738087 | ZYIA ACTIVE | | | | | | | | | AWAHLQUIST@KMCLAW.COM | EMAIL |
| 12738090 | ZYIA ACTIVE | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738089 | ZYIA ACTIVE | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738446 | ZY-TECH GLOBAL INDUSTRIES, INC. | | | | | | | | | JAC@MOWRYGRIMSON.COM | EMAIL |
| 12738445 | ZY-TECH GLOBAL INDUSTRIES, INC. | | | | | | | | | JPWISKIN@SIMONSWISKIN.COM | EMAIL |
| 12738443 | ZY-TECH GLOBAL INDUSTRIES, INC. | | | | | | | | | NEIL@NEILELLISLAW.COM | EMAIL |