**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Melissa Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 30, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Declaration of John Lammert, on behalf of Proposed Ordinary Course Professional Assessment Technologies, Ltd. dba At Tax Advisory [Docket No. 1151]

- Notice of Filing of Asset Purchase Agreement with Dream on Me Industries, Inc. Relating to Baby IP Assets [Docket No. 1152] (the ***"Notice of APA with Dream"***)

- Stipulation and Consent Order Between the Debtors and Sama Plastics Corp. and Sama Wood LLC [Docket No. 1155] (the ***"Stipulation of Sama Plastics Corp. & Sama Wood LLC"***)

- Stipulation and Consent Order Authorizing Abandonment of Certain Personal Property [Docket No. 1156] (the ***"Stipulation of Certain Personal Order"***)

- Notice of Assumption of Certain Unexpired Leases [Docket No. 1157] (the ***"Notice of Assumption of Certain Unexpired Leases"***)

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On June 30, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of APA with Dream to be served via first class mail on the Lienholder Service List attached hereto as **Exhibit B**, and the Banks Service List attached hereto as **Exhibit C**.

On June 30, 2023, at my direction and under my supervision, employees of Kroll caused the Stipulation of Sama Plastics Corp. & Sama Wood LLC, and the Stipulation of Certain Personal Order to be served (1) via First Class Mail on the ADRID: 13007791, Sama Plastics Corporation, Porzio, Bromberg & Newman, P.C., Attn: John S. Mairo, Esq., 100 Southgate Parkway, Morristown, NJ 07962; ADRID: 13007845, Sama Wood LLC, Porzio, Bromberg & Newman, P.C., Attn: John S. Mairo, Esq., 100 Southgate Parkway, Morristown, NJ 07962 and (2) via First Class Mail and Email on the ADRID: 13008055, Federal Health Sign Company, LLC, C/o Smith Gambrell & Russell LLP, Attn: Elizabeth L. Janczak, 311 S. Wacker Dr., Suite 3000, Chicago, IL 60606,  ejanczak@sgrlaw.com.

On June 30, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Assumption of Certain Unexpired Leases to be served by the method set forth on the Affected Landlords Service List attached hereto as **Exhibit D**.


Dated: July 11, 2023

*/s/ Melissa Diaz*
Melissa Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 11, 2023, by Melissa Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 70996

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br><br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE 390 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017-2509 | GPLOTKO@BTLAW.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO WILLOWBROOK TOWN CENTER, LLC ("WILLOWBROOK") | BLANK ROME LLP | ATTN: MATTHEW E. KASLOW 130 NORTH 18TH STREET PHILADELPHIA PA 19103 | MATT.KASLOW@BLANKROME.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ. 374 MAIN STREET HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE TWO PENN CENTER, SUITE 610 1500 JOHN F. KENNEDY BOULEVARD PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO 1000 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY P.O. DRAWER 4248 GULFPORT MS 39502 | PAUL.MURPHY@BUTLERSNOW.COM ECF.NOTICES@BUTLERSNOW.COM KITTY.LOGAN@BUTLERSNOW.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. 32 OLD SLIP NEW YORK NY 10005 | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN 29828 TELEGRAPH ROAD SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. 8000 MIDLANTIC DRIVE SUITE 300 S MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE 90 MERRICK AVENUE EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM TMONROE@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV 2300 ENERGY CENTRE 1100 POYDRAS STREET NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RAINIER COLONY PLACE ACQUISTIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>NNIGRELLI@CIARDILAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KINGHORN, P.C. | ATTN: GEORGE HOFMANN<br>111 EAST BROADWAY, 11TH FLOOR<br>SALT LAKE CITY UT 84111 | GHOFMANN@CK.LAW | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN, & JAMES C. SUOZZO, ESQ.<br>COURT PLAZA NORTH, SUITE 501<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>JAMES.SUOZZO@RIVKIN.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO<br>ONE JEFFERSON ROAD<br>PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC AND SELECT CONSOLIDATED MANAGEMENT, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN 1185 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM KMAYR@GLENNAGRE.COM SSCHMIDT@GLENNAGRE.COM ABERRO@GLENNAGRE.COM NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO CREDITOR, TFP LIMITED | GORSKI & KNOWLTON PC | ATTN: CAROL L. KNOWLTON, ESQUIRE 311 WHITEHORSE AVENUE, SUITE A HAMILTON NJ 08610 | CKNOWLTON@GORSKIKNOWLTON.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE 400 ATLANTIC AVENUE BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN 3 MIDDLE PATENT ROAD ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK P.O. BOX 5600 WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY 425 MARKET STREET 26TH FLOOR SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO BENCHMARK-CLARENCE ASSOCIATES, LLC AND SRK LADY LAKE 21 SPE, LLC | HODGSON RUSS LLP | ATTN: ERIN N. TESKE, ESQ. 605 THIRD AVENUE, SUITE 2300 NEW YORK NY 10158 | ETESKE@HODGSONRUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P., CONSUMER CENTRE PARAMOUNT 1, LLC, CONSUMER CENTRE PARAMOUNT 2, LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5, LLC, CONSUMER CENTRE PARAMOUNT 6, LLC, CONSUMER CENTRE PARAMOUNT 7, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE, WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | DUTAIN@KAPLAW.COM<br>WLEVANT@KAPLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO 12535 SE 82ND AVE LLC | LITE DEPALMA GREENBERG & AFANADOR, LLC | ATTN: ALLEN J. UNDERWOOD II, ESQ.<br>570 BROAD STREET<br>SUITE 1201<br>NEWARK NJ 07102 | AUNDERWOOD@LITEDEPALMA.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY<br>2500 PLAZA 5<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE, SUITE 2F MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ 1407 BROADWAY SUITE 3900 NEW YORK NY 10018 | MDWORKIN@MORITTHOCK.COM LBERKOFF@MORITTHOCK.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN 80 STATE STREET 11TH FLOOR ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE 184 GRAND AVENUE ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO CREDITOR F3 METALWORK, INC. | O'BRIEN THORNTON LLC | ATTN: MERRI M. O'BRIEN, ESQ. 160 PARK STREET MONCLAIR NJ 07042 | OBRIEN@OBRIENTHORNTON.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. 100 EAGLE ROCK AVENUE SUITE 105 EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES 320 ROBERT S. KERR, ROOM 307 OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON 23 CORPORATE PLAZA SUITE 150-105 NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TSCHELLHORN@RIKER.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. 150 CLOVE ROAD 9TH FLOOR LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. 1110 SPRINGFIELD RD PO BOX 1339 UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS 1 HARMON MEADOW BLVD SUITE 201 SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ., PETER A. LESSER, ESQ 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM PLESSER@SIRLINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**Exhibit B**

Exhibit B

Lienholder Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL |
|-------|------|-----------|-----------|------|-------|--------|
| 12750775 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | NEW YORK | NY | 10119 |
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 |
| 12750777 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | KANSAS CITY | MO | 64141 |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | KANSAS CITY | MO | 64108 |
| 12759523 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | CHICAGO | IL | 60603 |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10172 |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | | CHICAGO | IL | 60606 |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | NAPA | CA | 94558 |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | | MIAMI | FL | 33178 |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | MILFORD | CT | 06461 |
| 12759524 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | INDIANAPOLIS | IN | 46268 |
| 12666866 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 |

**Exhibit C**

Exhibit C

Banks Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 12717516 | BANCO POPULAR | 209 AVE. | | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| 12717517 | BB&T | 200 SECOND ST NW | | WINSTON-SALEM | NC | 27101 |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | HONOLULU | HI | 96813 |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | NEW YORK | NY | 10281 |
| 12656764 | TRUIST BANK | 214 N TRYSON ST. | | CHARLOTTE | NC | 28202 |
| 12717524 | UBS | 1285 6TH AVE | | NEW YORK | NY | 10019 |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| 12717526 | US BANK | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

**Exhibit D**

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771895 | 05SP2-PALM BEACH MALL HOLDINGS LLC | | PO BOX 865018 | | | ORLANDO | FL | 32886-5018 | | | First Class Mail |
| 12771896 | 05SP3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771897 | 05SP4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | | | First Class Mail |
| 12771894 | 05SP5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | | | First Class Mail |
| 12775643 | 086P3-SOLLCO, LLC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12765173 | 10D2P1-INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765174 | 10D2P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765175 | 10D2P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N#200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12765238 | 1D1JP1-ABERDEEN COMMONS, LLC | C/O SMI II, INC. | PO BOX 1087 | | | WEST END | NC | 27376 | | | First Class Mail |
| 12765239 | 1D1JP2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12765237 | 1D11PAY-501 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC | 121 W TRADE STREET 27 FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | | | First Class Mail |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | | | First Class Mail |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | | | First Class Mail |
| 12765482 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | | | First Class Mail |
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-J | | | WORCESTER | MA | 01613-0110 | | | First Class Mail |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class Mail |
| 12765922 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS AR, LLC | 2PM PORT 2011-1 | DEPT. 7450 | | CAROL STREAM | IL | 60122-7450 | | | First Class Mail |
| 12765921 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | | | First Class Mail |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | | | First Class Mail |
| 12766202 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA IV | CONES, NANCY | ATTN: ACCTS RECEIVABLE P. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA IV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLE P. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766420 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12766421 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | | | First Class Mail |
| 12766422 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 344669251505833 | PO BOX 933176 | | | ATLANTA | GA | 31193-3176 | | | First Class Mail |
| 12766423 | 1175P4-PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 12766844 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12767041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 251530 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12767044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 12767045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | | | First Class Mail |
| 12767068 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12767075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 12767073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | | | First Class Mail |
| 12767074 | 126PAY2-FOUNTAINS DUNHILL, LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | | | First Class Mail |
| 12767141 | 127PAY-DORICH-VODOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767354 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12767381 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STRREAM | IL | 60197-8663 | | | First Class Mail |
| 12767384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | | | First Class Mail |
| 12767503 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO | ATTN: ACCOUNTING DEPT | 8044 MONTGOMERY RD SUITE 710 | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767504 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767505 | 1333P3-COLE MT RAPID CITY SD (G) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | | | First Class Mail |
| 12767506 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 | P.O. BOX 4770 | | | HOUSTON | TX | 77210-4770 | | | First Class Mail |
| 12767503 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | | | First Class Mail |
| 12767534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | | | First Class Mail |
| 12767693 | 1365P1-MFC LONGVIEW, LLC | 430 NORTH CENTER ST. | | | | FORT WORTH | TX | 75601 | | | First Class Mail |
| 12767694 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS | 200 CARROLL STREET | SUITE 130 | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12767703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12767886 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: SB0907049 | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12767887 | 1403P2-VT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12767894 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767918 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768157 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | | | First Class Mail |
| 12768156 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | | | First Class Mail |
| 12768158 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12768154 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#9820006326 | | | | CHICAGO | IL | 60673-3330 | | | First Class Mail |
| 12768155 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12768365 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | | | First Class Mail |
| 12768363 | 178PAY-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | | | First Class Mail |
| 12768461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |
| 12768462 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12768893 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201 | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12769426 | 301P1-CLP-SPF ROCKWOOD COMMONS, LLC | C/O CASTO | PO BOX 373051 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | | | First Class Mail |
| 12769428 | 301PAY-ROCKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769457 | 302P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 12769604 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 | PO BOX 951408 | | | ATLANTA | GA | 31193-0568 | | | First Class Mail |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769635 | 305P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | | | First Class Mail |
| 12769636 | 305P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LP | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769764 | 3050P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769765 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | ASSESSOR'S ID 7366019100012000 | | | LOS ANGELES | CA | 90054-0018 | | | First Class Mail |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769804 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12769954 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769575 | 3112P1-DOWNTOWN SUMMERLIN | PINNACLE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | | | First Class Mail |
| 12769987 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769988 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - S42 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770082 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770187 | 3138P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770186 | 318PAY-MIDLAND TOWER PROPERTIES LLC | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | | | First Class Mail |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770643 | 384PAY-SUNSET & VINE APARTMENT | ATTN: COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770648 | 385PAY-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | | | First Class Mail |
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770995 | 433 PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12771571 | 454 P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12771232 | 462 P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | 7900 GLADES ROAD, SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12771233 | 462 P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - S42 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 1335S NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12771672 | 524 P2-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | | | First Class Mail |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | | | First Class Mail |
| 12771787 | 544 P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | | | First Class Mail |
| 12771788 | 544 P3-LA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | | | First Class Mail |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | | | First Class Mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE L | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | | | First Class Mail |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12771877 | 557 P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771878 | 557 P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | | First Class Mail |
| 12771997 | 577 PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12772068 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12772094 | 589 P2-THE PROMENADE D IBERVILLE, LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353-1761 | | | First Class Mail |
| 12772109 | 591 P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12772106 | 591 P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12772108 | 591 PAY1-INLAND WESTERN AVONDALE MCDOWELL LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772107 | 591 PAY-INLAND SOUTHWEST MANGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12774175 | 650P2-PROLOGIS | PO BOX 198267 | CUSTOMER CODE: 09000560 | | | ATLANTA | GA | 30384-8267 | | | First Class Mail |
| 12774176 | 650P3-PLD34 LLC | P.O. 15686 | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774238 | 677P1-DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12774863 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12774861 | 769P5-BALL VENTURES, LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | | | First Class Mail |
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | First Class Mail and Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | dsantana@rosenequitiesllc.com | First Class Mail and Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | esenenman@rosenequitiesllc.com | First Class Mail and Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | jvickers@rosenequitiesllc.com | First Class Mail and Email |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | | First Class Mail |
| 12770188 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770189 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | josh@agreerealty.com | First Class Mail and Email |
| 12766204 | ARC CLORLF001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12766203 | ARC CLORLF001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12766427 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | sconway@argoinvest.com | First Class Mail and Email |
| 12766425 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | ncostello@argoinvest.com | First Class Mail and Email |
| 12766424 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | dayna@argoinvest.com | First Class Mail and Email |
| 12766426 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | msears@argoinvest.com | First Class Mail and Email |
| 12765176 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200 | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | | | First Class Mail |
| 12774865 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | IDAHO FALLS | ID | 83402 | | jeremy@ballventures.com | First Class Mail and Email |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | hgreer@barnhartguess.com | First Class Mail and Email |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12771173 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class Mail |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | lab@benderson.com | First Class Mail and Email |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | mrg@benderson.com | First Class Mail and Email |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | alisonmorgado@benderson.com | First Class Mail and Email |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | ATTN: PATRICK BRESLIN | C/O COLLIERS INTERNATIONAL LLC | 666 5TH AVENUE | | NEW YORK | NY | 10103 | | | First Class Mail |
| 12767046 | BRE DDR B6 CROSSROADS GA LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771873 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | chad.gradisek@brixmor.com | First Class Mail and Email |
| 12771874 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | paula.trinidad@brixmor.com | First Class Mail and Email |
| 12771875 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | jason.vipperman@brixmor.com | First Class Mail and Email |
| 12766845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | nharper@brodyco.com | First Class Mail and Email |
| 12766846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | jkettler@brodyco.com | First Class Mail and Email |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | bobriv@brownranch.com | First Class Mail and Email |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12775645 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@cltd.com | First Class Mail and Email |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 5129R | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12768366 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | | mbattice@cambridgeinvestors.com | First Class Mail and Email |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class Mail |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | | roberto@sanpatricio.com | First Class Mail and Email |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | krobertson@castoinfo.com | First Class Mail and Email |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | nvitello@castoinfo.com | First Class Mail and Email |
| 12772095 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | mike.oswald@cblproperties.com | First Class Mail and Email |
| 12772096 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | stacy.woodard@cblproperties.com | First Class Mail and Email |
| 12769989 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1550 | | | DAYTON | OH | 45423 | | mark.sinex@cbre.com | First Class Mail and Email |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12765268 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | pcollins@centrecorp.com | First Class Mail and Email |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | HUGHES, DENA, SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | dhughes@centrecorp.com | First Class Mail and Email |
| 12768994 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL., PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | | jill@westgroupllc.com | First Class Mail and Email |
| 12768995 | CHENAL PLACE PROPERTIES LLC | | 5507 RANCH DRIVE SUITE 201 | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12767507 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | First Class Mail and Email |
| 12771898 | CLPF - MARKETPLACE, LLC | | 75 PARK PLAZA THIRD FLOOR | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12766428 | COLE MT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | | mmaloney@colecapital.com | First Class Mail and Email |
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | paul.fariss@colliers.com | First Class Mail and Email |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | brian.parks@colliers.com | First Class Mail and Email |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASSIT PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | albina.ruja@colliers.com | First Class Mail and Email |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | service@colliers.com | First Class Mail and Email |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | | | First Class Mail |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | | | First Class Mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12769955 | DAILY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766439 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | dstein@shopdcusa.com | First Class Mail and Email |
| 12766440 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | jtuman@gridproperties.com | First Class Mail and Email |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | | ssterneck@gridproperties.com | First Class Mail and Email |
| 12767536 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | | | First Class Mail |
| 12774239 | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | WILKEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | | carla@deanzaproperties.com | First Class Mail and Email |
| 12767076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | office@24sevencs.com | First Class Mail and Email |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12767078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | First Class Mail and Email |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | First Class Mail |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | First Class Mail |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12767510 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | kfox@frpltd.com | First Class Mail and Email |
| 12768458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12767079 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12770644 | G \| \| \| D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | | wadam@gid.com | First Class Mail and Email |
| 12768465 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY 4-325 | | | ATLANTA | GA | 30327 | | vguy@garnergroup.net | First Class Mail and Email |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12767919 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE, BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12766205 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | First Class Mail and Email |
| 12766206 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ezimmerman@hiffman.com | First Class Mail and Email |
| 12769430 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | | mike.seyferth@hines.com | First Class Mail and Email |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | | | First Class Mail |
| 12765178 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 12765177 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG 5 SUITE 325 | | | AUSTIN | TX | 78748 | | kristin.wilson@inland-western.com | First Class Mail and Email |
| 12767888 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C (BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | First Class Mail and Email |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class Mail |
| 12771792 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | | jim.martin@jahco.net | First Class Mail and Email |
| 12767356 | JDN REAL ESTATE HAMILTON LP | C/O SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12767355 | JDN REAL ESTATE HAMILTON, LP | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12766429 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ddesmond@argoinvest.com | First Class Mail and Email |
| 12765487 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | abusconi@keypointpartners.com | First Class Mail and Email |
| 12765486 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | rcormier@keypointpartners.com | First Class Mail and Email |
| 12765485 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | smurphy@keypointpartners.com | First Class Mail and Email |
| 12768161 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | aphalon@keypointpartners.com | First Class Mail and Email |
| 12768162 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | cserrano@keypointpartners.com | First Class Mail and Email |
| 12769459 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | | vaguilar@kimcorealty.com | First Class Mail and Email |
| 12771176 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12767895 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | | jhughes@kiterealty.com | First Class Mail and Email |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772070 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | cghaben@levcor.com | First Class Mail and Email |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | First Class Mail and Email |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | arapisarda@serotaproperties.com | First Class Mail and Email |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771879 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | bgroth@lpc.com | First Class Mail and Email |
| 12771880 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | kortiz@lpc.com | First Class Mail and Email |
| 12766207 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | | hrodriguez@lpc.com | First Class Mail and Email |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771882 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | heather.bolton@mdregroup.com | First Class Mail and Email |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771883 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | susan@mdregroup.com | First Class Mail and Email |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | First Class Mail and Email |
| 12765851 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | jimwalsh@thealtagroup.net | First Class Mail and Email |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail and Email |
| 12768895 | MAJESTIC MANAGEMENT | BOMBARDIER, SARA | ATTN: PROPERTY MANAGER | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | | sbombardier@majesticrealty.com | First Class Mail and Email |
| 12774240 | MAJESTIC MANAGEMENT CO. | MARTIN, MEREDITH, PROPERTY MANAGER | 131 EAST EXCHANGE AVE SUITE 212 | | | FORTH WORTH | TX | 76164 | | mmartin@majesticrealty.com | First Class Mail and Email |
| 12769515 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rballard@mallproperties.com | First Class Mail and Email |
| 12769514 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | jimemery@omnistates.com | First Class Mail and Email |
| 12769516 | MALL PROPERTIES | VILABOY, RICHARD., PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rvilaboy@olshanproperties.com | First Class Mail and Email |
| 12771777 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | chaudzunas@demoulasmarketbasket.com | First Class Mail and Email |
| 12767697 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | renate@mcp-ventures.com | First Class Mail and Email |
| 12767696 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | victoria@mcp-ventures.com | First Class Mail and Email |
| 12770000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12969704 | MFC Longview | Luke Collins, Bell Nunnally & Martin LLP | 2323 Ross Avenue, Suite 1900 | | | Dallas | TX | 75201 | | lcollins@bellnunnally.com | First Class Mail |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12767695 | MFC Longview, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | | First Class Mail |
| 12767511 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | 7TH FL | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 12969691 | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12769500 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | | sherilyn@morriscp.com | First Class Mail and Email |
| 12768896 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | gfarrington@nedevelopment.com | First Class Mail and Email |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kkropp@nedevelopment.com | First Class Mail and Email |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | skudisch@nedevelopment.com | First Class Mail and Email |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kvasileva@nedevelopment.com | First Class Mail and Email |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | BOWEN, TOM, PROPERTY MANAGER | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | tbowen@nedevelopment.com | First Class Mail and Email |
| 12765179 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY | #200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | First Class Mail and Email |
| 12769769 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12769770 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12771177 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12771178 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | | tracy_sudzum@cblproperties.com | First Class Mail and Email |
| 12769519 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | | sbarnhouse@olshanproperties.com | First Class Mail and Email |
| 12765841 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVNEUE 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12770763 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | tina@pacificaretail.com | First Class Mail and Email |
| 12767706 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766430 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | inodarse@pebbent.com | First Class Mail and Email |
| 12771236 | PEBB ENTERPRISES | ROOZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | lralph@pebbent.com | First Class Mail and Email |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12766198 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | | david.faulkner@brookfieldpropertiesretail.com | First Class Mail and Email |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12771238 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | First Class Mail and Email |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | First Class Mail and Email |
| 12766199 | PINNACLE SOUTH, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | PHOENIX | AZ | 85016 | | eric@pacificaretail.com | First Class Mail and Email |
| 12774177 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774179 | PROLOGIS | PALLUMBO, MAUREEN, PROPERTY MANAGER | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | mpalumbo@prologis.com | First Class Mail and Email |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | 1800 WAZEE STREET SUITE 500 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12774180 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771885 | REG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12769957 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jackiewallace@regencycenters.com | First Class Mail and Email |
| 12769956 | Regency Centers | Attn: Jackie Wallace | 3 Serramonte Center | | | Daly City | CA | 94015 | | jasonlemone@regencycenters.com | First Class Mail and Email |
| 12770650 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | elizabethhagedorn@regencycenters.com | First Class Mail and Email |
| 12770649 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | ilyasasov@regencycenters.com | First Class Mail and Email |
| 12769637 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | fbusalacchi@roireit.net | First Class Mail and Email |
| 12772071 | RETAIL PROPERTIES GROUP | WELDON, JERRI, PROPERTY MANAGER | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | | jweldon@retailpropertiesgroup.com | First Class Mail and Email |
| 12769606 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | flpm@rkcenters.com | First Class Mail and Email |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12997705 | Rockwall Crossing SC, L.P. | Attn: Rachael L. Smiley | Ferguson Braswell Fraser Kubasta PC | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | | rsmiley@fbfk.law | First Class Mail and Email |
| 12769638 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12770083 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | | short@rpai.com | First Class Mail and Email |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | | kaye@rpai.com | First Class Mail and Email |
| 12770085 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGER | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | | mbasara@kiterealty.com | First Class Mail and Email |
| 12770997 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12767513 | RUSHMORE CROSSING ASSOCIATES, LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 12771673 | SANTA FE MALL PROPERTY OWNER LLC | C/O SIMON USO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 12771674 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | | First Class Mail |
| 12767072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #SE | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12768165 | SEBAR HOLDINGS, L.P. | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE SE | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12768467 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | npavona@shopcore.com | First Class Mail and Email |
| 12771680 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | orlando.noda@simon.com | First Class Mail and Email |
| 12771679 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | chris.tilleyjr@simon.com | First Class Mail and Email |
| 12767357 | SITE CENTERS CORP. | DRAUCKER, DANIEL, SR. REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | ddraucker@sitecenters.com | First Class Mail and Email |
| 12767537 | SITE CENTERS CORP. | LONG, GINETTE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | glong@sitecenters.com | First Class Mail and Email |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12767383 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12771675 | SPINOSO REAL ESTATE GROUP | HAMILTON, BILL, PROPERTY MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bhamilton@spinosoreg.com | First Class Mail and Email |
| 12771676 | SPINOSO REAL ESTATE GROUP | SPARKS, BRENDA, TENANT COORDINATION/LEASING | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bsparks@spinosoreg.com | First Class Mail and Email |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12770002 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | Dianna@sudprop.com | First Class Mail and Email |
| 12770001 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | jenny@sudprop.com | First Class Mail and Email |
| 12770645 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | | mlanni@windsorcommunities.com | First Class Mail and Email |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12765963 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | dcetina@talismancorporate.com | First Class Mail and Email |
| 12765964 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | fmartinez@talismancorporate.com | First Class Mail and Email |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, EUEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC. | 226 BRONLOW DRIVE | | IRMO | SC | 29063 | | ehigg@sc.rr.com | First Class Mail and Email |
| 12772072 | TEXAS AVENUE PROPERTIES LLP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12769836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769976 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | | andrew.ciarrocchi@howardh.com | First Class Mail and Email |
| 12772097 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12765245 | THE ROSEN GROUP, INC. | TRZOP, REMI, PROPERTY MANAGER | 1200 CORPORATE CENTER WAY | SUITE 201 | | WELLINGTON | FL | 33414 | | rtrzop@rosenequitiesllc.com | First Class Mail and Email |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 12769977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE | 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12765330 | THE WOODMONT COMPANY | PULIDO, MEGAN, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | mpulido@Woodmont.com | First Class Mail and Email |

Exhibit D
Affected Landlords Service List
Served by the method set forth

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767920 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | 220 A RHL BLVD. | | | CHARLESTON | WV | 25309 | | rjohnson@thekroenkegroup.com | First Class Mail and Email |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | First Class Mail and Email |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765842 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770651 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | | | First Class Mail |
| 12770652 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12765965 | URBAN RETAIL PROPERTIES LLC | GARCIA, JESUS, FACILITY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | jgarcia@urbanretail.com | First Class Mail and Email |
| 12765966 | URBAN RETAIL PROPERTIES LLC | HOSN, CATHY, PROPERTY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | hosnc@urbanretail.com | First Class Mail and Email |
| 12765843 | US 41 AND I 285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | | | First Class Mail |
| 12765926 | VEREIT | WISE, ROBERT, PROPERTY MANAGER | 2325 E. CAMBELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | rwise@vereit.com | First Class Mail and Email |
| 12765927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | bsheets@VEREIT.com | First Class Mail and Email |
| 12767514 | VEREIT, INC. | HORNBEAK, JENYCE , PROPERTY MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | First Class Mail and Email |
| 12765331 | VISTA PROPERTY COMPANY | FOX, KATIE, PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com, leaseadmin@vistaproperty.com | First Class Mail and Email |
| 12767051 | W.R. PARTNERS, LLC | GOLDMAN, CATHY , PROPERTY MANAGER | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | | cgoldman222@gmail.com | First Class Mail and Email |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12765182 | WEITZMAN MANAGEMENT CORP. | BALDERRAMA, JB, ASST PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | jbalderrama@weitzmangroup.com | First Class Mail and Email |
| 12765181 | WEITZMAN MANAGEMENT CORP. | KRUEGER, CHRISTINE, DIRECTOR PROPERTY MANAGEMENT | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | ckrueger@weitzmangroup.com | First Class Mail and Email |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | First Class Mail and Email |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767049 | WRHW, LLC | 1640WERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | | | First Class Mail |