**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Bed Bath & Beyond Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13359 (VFP) |

☐ Check if this is an
   amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

   1a. **Real property:**

       Copy line 88 from Schedule A/B  ............................................................................  | UNDETERMINED |

   1b. **Total personal property:**

       Copy line 91A from Schedule A/B  ...........................................................................  | UNDETERMINED |

                                                                                             **+** _____

   1c. **Total of all property:**

       Copy line 92 from Schedule A/B  ............................................................................  | UNDETERMINED |

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  ..............................  | UNDETERMINED |

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

       Copy the total claims from Part 1 from line 6a of Schedule E/F  .................................................  | $654,965 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

       Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  .....................................  | UNDETERMINED |

                                                                                             **+** _____

4. **Total liabilities**

   Lines 2 + 3a + 3b  ........................................................................................................  | UNDETERMINED |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 0509 CC OCALA JOINT VENTURE<br>1656 PAYSPHERE CIRCLE205163<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $13,606<br>$15,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 0509 CC OCALA JOINT VENTURE** | | **$28,980** | |
| 3.2 | 0534 PENSACOLA CORDOVA LAND<br>867670 RELIABLE PKY205165<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $57,037<br>$41,376<br>$1,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 0534 PENSACOLA CORDOVA LAND** | | **$100,055** | |
| 3.3 | 101 & SCOTTSDALE LLC<br>15750 N NORTHSIGHT BLVD247021<br>SCOTTSDALE, AZ 85260 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $31,461<br>$32,193<br>$31,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 101 & SCOTTSDALE LLC** | | **$95,481** | |
| 3.4 | 12535 SE 82ND AVE LLC_RNT268329<br>9595 WILSHIRE BLVD STE 411268329<br>BEVERLY HILLS, CA 90212 | 2/9/2023<br>3/9/2023 | $40,104<br>$43,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 12535 SE 82ND AVE LLC_RNT268329** | | **$83,909** | |
| 3.5 | 1301 EAST GLADSTONE STREET<br>2425 E CAMELBACK RD, SUITE 750INVESTORS LLC229527<br>PHOENIX, AZ 85016 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $63,614<br>$73,956<br>$63,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 1301 EAST GLADSTONE STREET** | | **$201,185** | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | 13555 TTN LLC<br>PO BOX 823201268040<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,219<br>$34,219<br>$34,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 13555 TTN LLC** | | **$102,657** | |
| 3.7 | 168TH AND DODGE, LP_RNT205309<br>PO BOX 92277<br>LAS VEGAS, NV 89193 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,751<br>$46,227<br>$44,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 168TH AND DODGE, LP_RNT205309** | | **$121,709** | |
| 3.8 | 1700 OXFORD DRIVE PARTNERSHIP<br>650 WASHINGTON ROAD STE 400 KGA PARTNERS LLC #208637<br>PITTSBURGH, PA 15228 | 2/9/2023<br>3/9/2023 | $84,975<br>$84,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 1700 OXFORD DRIVE PARTNERSHIP** | | **$169,949** | |
| 3.9 | 209-261 JUNCTION ROAD<br>10 STATE HOUSE SQ 15TH FLOORMADISON INVESTORS LLCC/O UBS REALTY INVESTORS LLC214797<br>HARTFORD, CT 06103 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $31,773<br>$33,958<br>$32,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 209-261 JUNCTION ROAD** | | **$98,233** | |
| 3.10 | 2200 LOHMAN AVE LLC<br>1142 S WINCHESTER BLVD229754<br>SAN JOSE, CA 95128 | 2/9/2023<br>3/9/2023 | $24,709<br>$47,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 2200 LOHMAN AVE LLC** | | **$72,266** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.11 | 250 HUDSON STREET LLC<br>110 EAST 59 TH STREET, 34TH FLC/O JACK RESNICK & SONS INC250787<br>NEW YORK, NY 10022 | 2/9/2023<br>2/14/2023 | $185,733<br>$3,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 250 HUDSON STREET LLC** | | **$189,141** | |
| 3.12 | 270 GREENWICH STREET ASSOC LLC<br>1325 AVENUE OF THE AMERICASEDWARD J MINSKOFF EQUITIES INC23RD FLOOR204719<br>NEW YORK, NY 10019 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $133,467<br>$129,863<br>$90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 270 GREENWICH STREET ASSOC LLC** | | **$263,419** | |
| 3.13 | 271 SOUTH BROADWAY LLC<br>P.O. BOX 5203CORWIN REAL ESTATECHURCH STREET STATION211754<br>NEW YORK, NY 10008 | 2/9/2023<br>3/9/2023 | $34,835<br>$34,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 271 SOUTH BROADWAY LLC** | | **$69,670** | |
| 3.14 | 28TH STREET MANAGEMENT COMPANY<br>2150 FRANKLIN ROADSUITE BLLC270525<br>BLOOMFIELD HILLS, MI 48302 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $32,938<br>$5,421<br>$74,044<br>$28,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 28TH STREET MANAGEMENT COMPANY** | | **$141,262** | |
| 3.15 | 31535 SOUTHFIELD ROAD LLC<br>3501 W MAPLE ROADSUITE B204932<br>TROY, MI 48084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,964<br>$29,964<br>$29,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 31535 SOUTHFIELD ROAD LLC** | | **$89,891** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | 36 MONMOUTH PLAZA LLC<br>1412 BROADWAY 3RD FLOORC/O ACHS MANAGEMENT CORP.204901<br>NEW YORK, NY 10018 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $34,123<br>$31,262<br>$57,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 36 MONMOUTH PLAZA LLC** | | **$122,449** | |
| 3.17 | 3600 LONG BEACH ROAD, LLC<br>70 EAST SUNRISE HIGHWAYC/O SEROTA PROPERTIES205147<br>VALLEY STREAM, NY 11581 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $96,055<br>$96,055<br>$97,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 3600 LONG BEACH ROAD, LLC** | | **$289,881** | |
| 3.18 | 4328 BAY ROAD LEASING LLC-RNT420P3<br>444 EAST 58TH STREET #3C<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023 | $22,763<br>$22,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 4328 BAY ROAD LEASING LLC-RNT420P3** | | **$45,526** | |
| 3.19 | 4S COMMONS PARTNERS, LLC<br>P O BOX 31001-1175D/B/A 4S COMMONS TOWN CENTER204560<br>PASADENA, CA 91110 | 2/9/2023<br>3/9/2023 | $173,766<br>$49,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 4S COMMONS PARTNERS, LLC** | | **$223,345** | |
| 3.20 | 5000 STOCKDALE S C ASSOC.<br>1401 19TH STREET SUITE 400C/O MD ATKINSON COMPANY INC205046<br>BAKERSFIELD, CA 93301 | 2/9/2023<br>3/9/2023 | $3,726<br>$3,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 5000 STOCKDALE S C ASSOC.** | | **$7,452** | |

**Bed Bath & Beyond Inc.**                                         **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.21   555 9TH STREET LP<br>P O BOX 415980PROPERTY # 0316250409<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $296,217<br><br>$361,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 555 9TH STREET LP** | | **$658,158** | |
| 3.22   5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC<br>PO BOX 913282STREET HOLDINGS LLCLOCKBOX 328253C/O<br>MDC REALTY ADVISORS<br>DENVER, CO 80291 | 2/9/2023 | $17,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC** | | **$17,490** | |
| 3.23   81 ASSOCIATES, LLC<br>PO BOX 384C/O PF PASBJERG DEVLPMT CORP.204553<br>SHORT HILLS, NJ 07078 | 2/9/2023<br><br>3/9/2023<br><br>3/15/2023 | $31,984<br><br>$32,509<br><br>$16,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 81 ASSOCIATES, LLC** | | **$80,938** | |
| 3.24   900-950 CHURCH STREET PROPERTY<br>PO BOX 22107LLCC/O COLLIERS USA YARDI271001<br>TAMPA, FL 33622 | 2/9/2023 | $30,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 900-950 CHURCH STREET PROPERTY** | | **$30,709** | |
| 3.25   A & W ACQUISITIONS, LLC<br>700 MALL DRIVEP O BOX 2470205160<br>PORTAGE, MI 49081 | 2/9/2023<br><br>3/9/2023 | $35,911<br><br>$27,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL A & W ACQUISITIONS, LLC** | | **$63,307** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.26 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | 1/30/2023<br>2/3/2023<br>4/21/2023 | $690,926<br>$150,000<br>$1,676,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL A&G REALTY PARTNERS** | | **$2,517,446** | |
| 3.27 | ABBA I REALTY, L.L.C.<br>PO BOX 30363262516<br>TAMPA, FL 33630 | 2/1/2023 | $254,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABBA I REALTY, L.L.C.** | | **$254,760** | |
| 3.28 | ABC WORKS LLC<br>63 GLORIA DR<br>ALLENDALE, NJ 07401 | 2/24/2023 | $15,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABC WORKS LLC** | | **$15,925** | |
| 3.29 | ABERDEEN COMMONS<br>P.O. BOX 263ASSOCIATES LLC212755<br>EMERSON, NJ 07630 | 2/1/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $22,477<br>$39,380<br>$22,477<br>$22,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABERDEEN COMMONS** | | **$106,812** | |
| 3.30 | ABF DIRECT DEPOSIT<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>4/17/2023 | $675,204<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABF DIRECT DEPOSIT** | | **$690,204** | |

**Bed Bath & Beyond Inc.**                                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.31 | ABJ GROUP ADVANCEMENT TX LLC<br>3102 MAPLE AVESUITE 350267067<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $14,000<br>$14,000<br>$14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABJ GROUP ADVANCEMENT TX LLC** | | **$42,000** | |
| 3.32 | ABL MARKETING, LLC<br>9610 RITTENBERRY DRIVE, BRENTWOOD<br>FOREST HILLS, TN 37027 | 2/24/2023<br>2/24/2023 | $3,125<br>$2,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ABL MARKETING, LLC** | | **$5,750** | |
| 3.33 | ACADIA REALTY LTD PARTNERSHIP<br>411 THEODORE FREMD AVESUITE# 3000077 004517248326<br>RYE, NY 10580 | 2/9/2023 | $105,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACADIA REALTY LTD PARTNERSHIP** | | **$105,296** | |
| 3.34 | ACCENTURE INTERNATIONAL<br>LIMITED1 GRAND CANAL SQUAREGRAND CANAL HARBOUR<br>DUBLIN 2, 0 0 | 2/24/2023<br>4/14/2023<br>4/19/2023 | $335,001<br>$219,840<br>$110,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACCENTURE INTERNATIONAL** | | **$665,041** | |
| 3.35 | ACCENTURE LLP<br>131 S DEARBORN6TH FLOORLOCKBOX 29889<br>CHICAGO, IL 60603 | 4/7/2023 | $445,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACCENTURE LLP** | | **$445,000** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.36 | ACCERTIFY INC<br>1075 W HAWTHRON<br>ITASCA, IL 60143 | 4/6/2023 | $36,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACCERTIFY INC** | | **$36,500** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.37 | ACCLARIS INC. ADDRESS NOT AVAILABLE | 2/17/2023 | $13,724 | ☐ Secured debt |
| | | 2/17/2023 | $38,847 | ☐ Unsecured loan repayment |
| | | 2/21/2023 | $6,542 | ☐ Suppliers or vendors |
| | | 2/22/2023 | $21,820 | ☑ Services |
| | | 2/24/2023 | $691 | ☐ Other _____ |
| | | 2/24/2023 | $5,511 | |
| | | 2/24/2023 | $16,559 | |
| | | 3/2/2023 | $102,338 | |
| | | 3/8/2023 | $20,219 | |
| | | 3/8/2023 | $2,944 | |
| | | 3/9/2023 | $648 | |
| | | 3/10/2023 | $1,675 | |
| | | 3/10/2023 | $15,433 | |
| | | 3/10/2023 | $2,816 | |
| | | 3/16/2023 | $96,987 | |
| | | 3/17/2023 | $10,340 | |
| | | 3/17/2023 | $18,160 | |
| | | 3/24/2023 | $15,218 | |
| | | 3/24/2023 | $213 | |
| | | 3/24/2023 | $181 | |
| | | 3/30/2023 | $91,892 | |
| | | 3/31/2023 | $17,988 | |
| | | 3/31/2023 | $2,086 | |
| | | 4/6/2023 | $213 | |
| | | 4/7/2023 | $5,127 | |
| | | 4/12/2023 | $2,266 | |
| | | 4/14/2023 | $986 | |
| | | 4/14/2023 | $14,946 | |
| | | 4/14/2023 | $85,674 | |
| | | 4/20/2023 | $1,742 | |
| | | 4/20/2023 | $5,127 | |
| | | 4/21/2023 | $3,611 | |
| | | 4/21/2023 | $8,409 | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | | **TOTAL ACCLARIS INC.** $630,931 | |
| 3.38  ACS MANAGEMENT GROUP LLC<br>350 PINE STREETSUITE 800271013<br>BEAUMONT, TX 77701 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $17,381<br>$47<br>$71,034<br>$44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACS MANAGEMENT GROUP LLC** | $88,505 | |
| 3.39  ACS TOWN SQUARE SHOPPING<br>350 PINE STREETCENTER IN LLCSUITE 800268566<br>BEAUMONT, TX 77701 | 2/9/2023<br>3/9/2023 | $23,745<br>$124,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACS TOWN SQUARE SHOPPING** | $147,836 | |
| 3.40  ACTION PLUMBING<br>7 EAST STOW ROAD MARLTON<br>MARLTON, NJ 08053 | 3/6/2023 | $29,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACTION PLUMBING** | $29,709 | |
| 3.41  ADEN & ANAIS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/22/2023<br>3/30/2023 | $2,196<br>$7,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADEN & ANAIS INC.** | $9,717 | |

**Bed Bath & Beyond Inc.**                                            **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.42 | ADOBE SYSTEMS INC<br>P O BOX 15861STATION A<br>TORONTO, 0 M5W 1C1 | 2/17/2023 | $4,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/17/2023 | $70,400 | |
| | | 2/24/2023 | $69,257 | |
| | | 3/6/2023 | $75,000 | |
| | | 3/13/2023 | $75,000 | |
| | | 3/17/2023 | $75,000 | |
| | | 3/27/2023 | $63,471 | |
| | **TOTAL ADOBE SYSTEMS INC** | | **$432,729** | |
| 3.43 | ADP CANADA CO<br>ADDRESS NOT AVAILABLE | 2/28/2023 | $452,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/1/2023 | $1,405,758 | |
| | | 3/8/2023 | $209,864 | |
| | | 3/22/2023 | $8,264 | |
| | **TOTAL ADP CANADA CO** | | **$2,076,173** | |
| 3.44 | ADP CANADA CO.<br>ADDRESS NOT AVAILABLE | 3/15/2023 | $1,287,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/29/2023 | $1,279,264 | |
| | | 4/12/2023 | $1,296,376 | |
| | | 4/19/2023 | $282 | |
| | **TOTAL ADP CANADA CO.** | | **$3,863,461** | |
| 3.45 | ADP INC.<br>205 MAIN AVE<br>CLIFTON, NJ 07015 | 2/17/2023 | $91,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ADP INC.** | | **$91,704** | |

**Bed Bath & Beyond Inc.**                                                                                  **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.46 ADP PAYROLL DEPOSIT CUSTODIAL ACCOU ADDRESS NOT AVAILABLE | 3/1/2023 | $1,451,789 | ☐ Secured debt |
| | 3/8/2023 | $118,619 | ☐ Unsecured loan repayment |
| | 3/15/2023 | $714,362 | ☐ Suppliers or vendors |
| | 3/22/2023 | $2,678 | ☑ Services |
| | 3/29/2023 | $452,122 | ☐ Other _____ |
| | 4/5/2023 | $3,472 | |
| | 4/6/2023 | $346 | |
| | 4/12/2023 | $347,127 | |
| | 4/14/2023 | $1,956,313 | |
| | 4/19/2023 | $1,244 | |
| | 4/21/2023 | $53,441 | |
| **TOTAL ADP PAYROLL DEPOSIT CUSTODIAL ACCOU** | | **$5,101,511** | |
| 3.47 ADT COMMERCIAL PO BOX 872987 KANSAS CITY, MO 64187 | 3/6/2023 | $11,278 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ADT COMMERCIAL** | | **$11,278** | |
| 3.48 ADVANCED SYSTEMS INC 6627 COMMERCE PKWY WOODSTOCK, GA 30189 | 3/27/2023 | $13,661 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 4/7/2023 | $45,412 | |
| **TOTAL ADVANCED SYSTEMS INC** | | **$59,073** | |
| 3.49 AE HOLDINGS I, LLC-RNT 155P2 C/O SELECT STRATEGIES REALTY, 400 TECHNE CENTER DRIVE, SUITE 320 MILFORD, OH 45150 | 2/9/2023 | $33,612 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 3/9/2023 | $33,612 | |
| | 4/19/2023 | $36,649 | |
| **TOTAL AE HOLDINGS I, LLC-RNT 155P2** | | **$103,873** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.50 | AETNA LIFE INSURANCE<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | 2/13/2023 | $828,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/16/2023 | $575,774 | |
| | | 2/27/2023 | $37,105 | |
| | | 2/28/2023 | $42,285 | |
| | | 3/2/2023 | $76,769 | |
| | | 3/8/2023 | $57,836 | |
| | | 3/8/2023 | $47,529 | |
| | | 3/9/2023 | $91,356 | |
| | | 3/10/2023 | $649,208 | |
| | | 3/14/2023 | $53,072 | |
| | | 3/15/2023 | $314,806 | |
| | | 3/16/2023 | $511,572 | |
| | | 3/17/2023 | $316,572 | |
| | | 3/20/2023 | $224,854 | |
| | | 3/21/2023 | $57,576 | |
| | | 3/22/2023 | $492,366 | |
| | | 3/23/2023 | $339,126 | |
| | | 3/24/2023 | $98,581 | |
| | | 3/27/2023 | $255,319 | |
| | | 3/28/2023 | $103,317 | |
| | | 3/29/2023 | $199,514 | |
| | | 3/31/2023 | $492,354 | |
| | | 3/31/2023 | $76,718 | |
| | | 4/3/2023 | $151,448 | |
| | | 4/4/2023 | $58,650 | |
| | | 4/5/2023 | $159,003 | |
| | | 4/6/2023 | $295,955 | |
| | | 4/7/2023 | $275,667 | |
| | | 4/10/2023 | $319,336 | |
| | | 4/11/2023 | $65,829 | |
| | | 4/12/2023 | $185,452 | |
| | | 4/14/2023 | $317,463 | |
| | | 4/14/2023 | $89,200 | |

**Bed Bath & Beyond Inc.**                                             **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/17/2023 | $193,744 | |
| | 4/18/2023 | $113,268 | |
| | 4/19/2023 | $219,448 | |
| | 4/20/2023 | $243,510 | |
| | 4/21/2023 | $101,958 | |
| **TOTAL AETNA LIFE INSURANCE** | | **$8,732,456** | |
| 3.51   AFA PROTECTIVE SYSTEMS, INC.<br>155 MICHAEL DRIVEATTN: JAY BOIARSKY<br>SYOSSET, NY 11791 | 2/13/2023 | $8,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/13/2023 | $231,630 | |
| | 2/17/2023 | $163,724 | |
| | 2/24/2023 | $27,580 | |
| | 3/17/2023 | $47,994 | |
| | 3/27/2023 | $36,223 | |
| | 4/7/2023 | $23,083 | |
| | 4/21/2023 | $32,680 | |
| **TOTAL AFA PROTECTIVE SYSTEMS, INC.** | | **$571,675** | |
| 3.52   AFS GLOBAL FREIGHT MGMT LLC CO<br>670 EMBRWOOD DRIVEATTN:ACCOUNTING<br>SHREVEPORT, LA 71106 | 2/24/2023 | $92,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AFS GLOBAL FREIGHT MGMT LLC CO** | | **$92,820** | |
| 3.53   AGREE 1031 LLC<br>70 E LONG LAKE ROADATTN: ACCT DEPT256018<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023 | $34,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $34,833 | |
| | 4/19/2023 | $34,833 | |
| **TOTAL AGREE 1031 LLC** | | **$104,499** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.54 | AGREE GRAND CHUTE WI LLC<br>70 E LONG LAKE ROAD215202<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>3/9/2023 | $73,626<br>$30,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGREE GRAND CHUTE WI LLC** | | **$104,394** | |
| 3.55 | AGREE LIMITED PARTNERSHIP_RNT246258<br>70 E LONG LAKE ROAD246258<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,012<br>$23,012<br>$23,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGREE LIMITED PARTNERSHIP_RNT246258** | | **$69,036** | |
| 3.56 | AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1<br>4343 VON KARMAN AVENUE, SUITE 200<br>NEWPORT BEACH, CA 92660 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $168,375<br>$926,973<br>$926,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1** | | **$2,022,320** | |
| 3.57 | AKAMAI TECHNOLOGIES INC<br>8 CAMBRIDGE CENTER<br>CAMBRIDGE, MA 02142 | 3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $150,000<br>$149,119<br>$150,000<br>$147,369<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AKAMAI TECHNOLOGIES INC** | | **$646,488** | |
| 3.58 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AKIN GUMP STRAUSS HAUER & FELD LLP** | | **$75,000** | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.59 | AK-SAR-BEN VILLAGE LLC<br>PO BOX 24169C/O NODDLE DEVELOPMENT COMPANY204533<br>OMAHA, NE 68124 | 2/9/2023<br>3/9/2023 | $58,589<br>$58,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AK-SAR-BEN VILLAGE LLC** | | **$117,178** | |
| 3.60 | ALEX MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/27/2023 | $7,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEX MORENO** | | **$7,080** | |
| 3.61 | ALEXANDER'S REGO SHOP CTR, INC<br>P.O. BOX 10243204782<br>NEWARK, NJ 07193 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $130,892<br>$55<br>$136,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDER'S REGO SHOP CTR, INC** | | **$267,946** | |
| 3.62 | ALEXANDRA CADENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/17/2023 | $16,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDRA CADENAS** | | **$16,366** | |
| 3.63 | ALEXANDRIA MAIN MALL LLC<br>P.O. BOX 669442 208785<br>DALLAS, TX 75266 | 2/9/2023 | $67,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDRIA MAIN MALL LLC** | | **$67,261** | |
| 3.64 | ALIGHT SOLUTIONS LLC<br>PO BOX 95135<br>CHICAGO, IL 60694 | 2/24/2023 | $163,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALIGHT SOLUTIONS LLC** | | **$163,961** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.65 | ALIX PARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | 1/27/2023<br>1/30/2023<br>2/2/2023 | $1,000,354<br>$1,076,627<br>$571,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALIX PARTNERS LLP** | | **$2,648,007** | |
| 3.66 | ALL WEATHER ENTERPRISES, INC. DBA<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $3,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALL WEATHER ENTERPRISES, INC. DBA** | | **$3,743** | |
| 3.67 | ALLIED FIRE AND SAFETY<br>517 GREEN GROVE RD<br>NEPTUNES, NJ 07754- | 2/13/2023 | $6,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALLIED FIRE AND SAFETY** | | **$6,112** | |
| 3.68 | ALLIED UNIVERSAL SECURITY<br>P O BOX 31001-2374<br>PASADENA, CA 91110 | 3/17/2023<br>3/17/2023<br>3/17/2023<br>3/17/2023<br>3/27/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023<br>4/7/2023 | $5,395<br>$5,694<br>$4,869<br>$15,993<br>$4,919<br>$11,416<br>$3,760<br>$6,794<br>$14,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALLIED UNIVERSAL SECURITY** | | **$73,431** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.69 ALMADEN PLAZA SHOPPING CTR INC_RNT204867<br>5353 ALMADEN EXPRESSWAY #49204867<br>SAN JOSE, CA 95118 | 2/9/2023 | $54,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALMADEN PLAZA SHOPPING CTR INC_RNT204867** | | **$54,375** | |
| 3.70 ALPINE CHERRY CREEK LLC<br>2000 MCKINNEY AVE # 1000263298<br>DALLAS, TX 75201 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $110,084<br>$539,804<br>$109,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALPINE CHERRY CREEK LLC** | | **$759,741** | |
| 3.71 ALTO NORTHPOINT LP<br>1614 COLONIAL BLVDC/O LANDQUEST PROPERTY<br>MGNTSUITE 101263892<br>FORT MYERS, FL 33907 | 2/9/2023<br>3/9/2023 | $18,242<br>$18,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALTO NORTHPOINT LP** | | **$36,484** | |
| 3.72 ALVAREZ AND MARSAL CANADA ULC<br>ADDRESS NOT AVAILABLE | 3/16/2023<br>4/12/2023<br>4/21/2023 | $97,104<br>$156,168<br>$78,373 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALVAREZ AND MARSAL CANADA ULC** | | **$331,645** | |
| 3.73 AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3<br>C/O ATTN: LEASE ADMINISTRATION, 11500 ASH STREET<br>LEAWOOD, KS 66211 | 2/9/2023<br>3/9/2023 | $750<br>$750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3** | | **$1,500** | |

**Bed Bath & Beyond Inc.**                                       **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.74 | AMERICAN STOCK TRANSFER & TRUST<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 2/8/2023 | $116,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN STOCK TRANSFER & TRUST** | | **$116,500** | |
| 3.75 | AMERICAN TEXTILE CO.<br>10 NORTH LINDEN ST<br>DUQUESNE, PA 15110 | 2/23/2023<br>2/23/2023<br>3/13/2023<br>3/20/2023 | $1,000<br>$1,000<br>$929,317<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN TEXTILE CO.** | | **$932,317** | |
| 3.76 | AMHERST CROSSING AMA REALTY<br>PO BOX 262VENTURES LLCC/O CHARLES RIVER<br>REALTY245424<br>NORWOOD, MA 02062 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $15,245<br>$19,980<br>$15,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMHERST CROSSING AMA REALTY** | | **$50,471** | |
| 3.77 | AMRIN HAQUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/21/2023 | $2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMRIN HAQUE** | | **$2,000** | |
| 3.78 | ANAT ISHAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023<br>4/21/2023 | $9,100<br>$3,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ANAT ISHAI** | | **$12,775** | |

**Bed Bath & Beyond Inc.**                                            **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.79 ANDREA M. WEISS US<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023 | $43,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANDREA M. WEISS US** | | **$43,250** | |
| 3.80 ANGELICA JABLONSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANGELICA JABLONSKI** | | **$57** | |
| 3.81 ANN LOUISE YERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $28,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANN LOUISE YERGER** | | **$28,500** | |
| 3.82 AP SERVICES LLC<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | 3/16/2023<br>4/6/2023<br>4/21/2023 | $1,438,975<br>$1,434,331<br>$2,619,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AP SERVICES LLC** | | **$5,493,065** | |
| 3.83 APPLICA CONSUMER PRODUCTS<br>3001 DEMING WAY<br>MIDDLETON, WI 53562 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APPLICA CONSUMER PRODUCTS** | | **$1,000** | |
| 3.84 APTIM CORP.<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | 4/7/2023 | $7,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APTIM CORP.** | | **$7,585** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.85 | ARC ASANDSC001 LLC<br>106 YORK RD245453<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $16,799<br>$16,799<br>$16,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC ASANDSC001 LLC** | | **$50,396** | |
| 3.86 | ARC BHTVCMI001 LLC<br>106 YORK ROAD233588<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,671<br>$29,671<br>$61,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC BHTVCMI001 LLC** | | **$121,227** | |
| 3.87 | ARC CLORLFL001 LLC<br>106 YORK ROAD215047<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023 | $29,954<br>$29,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ARC CLORLFL001 LLC** | | **$59,907** | |
| 3.88 | ARC CPFAYNC001 LLC<br>106 YORK ROAD229363<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $31,908<br>$31,908<br>$77,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC CPFAYNC001 LLC** | | **$141,394** | |
| 3.89 | ARC SMWMBFL001 LLC<br>106 YORK ROAD214522<br>JENKINTOWN, PA 19046 | 2/9/2023 | $18,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ARC SMWMBFL001 LLC** | | **$18,402** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.90 | ARC TCMESTX001 LLC<br>P.O. BOX 840684<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,162<br>$20,162<br>$110,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC TCMESTX001 LLC** | | **$150,626** | |
| 3.91 | ARDEN COMPANIES<br>30400 TELEGRAPH ROAD STE 200<br>BINGHAM FARMS, MI 48025 | 3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $7,278<br>$18,402<br>$15,172<br>$41,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARDEN COMPANIES** | | **$82,839** | |
| 3.92 | ARELI RIVERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARELI RIVERA** | | **$75** | |
| 3.93 | ARG CCALBNM001, LLC -RNT 1133P4<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $50,476<br>$35,827<br>$35,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG CCALBNM001, LLC -RNT 1133P4** | | **$122,131** | |
| 3.94 | ARG GFBOGKY001, LLC-RNT 1386P3<br>C/O THE NECESSITY RETAIL REIT, 38 WASHINGTON SQUARE<br>MIDDLETOWN, RI 02840 | 2/9/2023 | $23,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG GFBOGKY001, LLC-RNT 1386P3** | | **$23,871** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.95 | ARG MPLTRAR001 LLC<br>38 WASHINGTON SQUAREC/O AMERICAN FINANCE TRUSTNECESSITY RETAIL REIT<br>NEWPORT, RI 02840 | 2/9/2023<br>3/9/2023 | $29,637<br>$29,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG MPLTRAR001 LLC** | | **$59,273** | |
| 3.96 | ARG PSALBNM001, LLC-RNT 111P4<br>C/O THE NECESSITY RETAIL REIT 38 WASHINGTON SQUARE<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $39,044<br>$39,044<br>$39,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG PSALBNM001, LLC-RNT 111P4** | | **$117,132** | |
| 3.97 | ARG SAABITX001, LLC -RNT 615P3<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $15,541<br>$15,541<br>$15,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG SAABITX001, LLC -RNT 615P3** | | **$46,623** | |
| 3.98 | ARG SPSPRIL001, LLC-RNT 584P5<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023 | $26,259<br>$26,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG SPSPRIL001, LLC-RNT 584P5** | | **$52,519** | |
| 3.99 | ARG SSSTRPA001, LLC-RNT 1327P4<br>38 WASHINGTON SQUARE, NEWPORT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $25,755<br>$25,755<br>$25,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG SSSTRPA001, LLC-RNT 1327P4** | | **$77,265** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.100 ARG TTRALNC001 LLC-RNT,832P4<br>C/O THE NECESSITY RETAIL REIT 38 WASHIGTON SQUARE<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $32,922<br>$32,922<br>$32,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARG TTRALNC001 LLC-RNT,832P4** | | **$98,767** | |
| 3.101 ARGO EFESO<br>455 N CITYFRONT PLAZA DRIVE SUITE 2750<br>CHICAGO, IL 60611 | 3/13/2023<br>4/18/2023 | $46,545<br>$184,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARGO EFESO** | | **$230,631** | |
| 3.102 ARTSANA USA, INC<br>1826 WILLIAM PENN WAY<br>LANCASTER, PA 17601 | 4/5/2023<br>4/5/2023 | $5,018<br>$1,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARTSANA USA, INC** | | **$6,083** | |
| 3.103 A-S 149 ISLAND GATE PLAZA LP<br>P O BOX 4253COMPASS BANKMSC #700263649<br>HOUSTON, TX 77210 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,712<br>$28,712<br>$28,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL A-S 149 ISLAND GATE PLAZA LP** | | **$86,135** | |
| 3.104 A-S 156 HQSC LP<br>8827 W SAM HOUSTON PARKWAY NC/O NEWQUEST<br>PROPERTIES#200270375<br>HOUSTON, TX 77040 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $46,236<br>$15,345<br>$23,333<br>$23,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL A-S 156 HQSC LP** | | **$108,248** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.105 ASHLEY RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ASHLEY RYAN | | $384 | |
| 3.106 ASK APPARELS<br>CO LIBERTY PROCUREMENT CO INC<br>UNION, NJ 7083 | 4/13/2023 | $114,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ASK APPARELS | | $114,334 | |
| 3.107 AT&T<br>PO BOX 105320ATTN: REGIONAL SUMMARY BILL<br>ATLANTA, GA 30348 | 3/17/2023<br>3/17/2023<br>3/17/2023 | $47<br>$35,965<br>$6,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AT&T | | $42,226 | |
| 3.108 AT&T #1440128524865<br>PO BOX 105068<br>ATLANTA, GA 30348 | 3/17/2023 | $221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AT&T #1440128524865 | | $221 | |
| 3.109 AT&T MOBILITY #870597069<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | 3/13/2023 | $74,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AT&T MOBILITY #870597069 | | $74,054 | |
| 3.110 AT&T#1717904766074<br>P.O. BOX 13148AT&T<br>NEWARK, NJ 07101 | 3/17/2023 | $35,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AT&T#1717904766074 | | $35,364 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.111  ATLAS TALENT AGENCY INC<br>15 EAST 32ND STREET6TH FLOOR<br>NEW YORK, NY 10016 | 3/17/2023 | $9,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ATLAS TALENT AGENCY INC** | | **$9,425** | |
| 3.112  ATT OST MARKETPLACE LLC<br>3573 E. SUNRISE DRIVESUITE 125257756<br>TUCSON, AZ 85718 | 2/9/2023 | $46,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL ATT OST MARKETPLACE LLC** | | **$46,713** | |
| 3.113  AUDIO VISUAL ASSOCIATES INC<br>1 STEWART COURT<br>DENVILLE, NJ 07834 | 3/21/2023 | $76,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AUDIO VISUAL ASSOCIATES INC** | | **$76,135** | |
| 3.114  AVANTI LINENS INC.<br>234 MOONACHIE ROAD<br>MOONACHIE, NJ 07074 | 2/20/2023<br>3/15/2023<br>3/16/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $181,193<br>$6,220<br>$45,353<br>$7,065<br>$5,756<br>$8,296<br>$9,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL AVANTI LINENS INC.** | | **$263,392** | |
| 3.115  AVR CPC ASSOCIATES, LLC<br>P.O. BOX 8000-024205109<br>BUFFALO, NY 14267 | 2/9/2023<br>3/9/2023 | $29,463<br>$29,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL AVR CPC ASSOCIATES, LLC** | | **$58,925** | |

**Bed Bath & Beyond Inc.**                                                                         **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.116   B COMM REALTY LLC<br>PO BOX 803265970<br>KATONAH, NY 10536 | 2/9/2023<br><br>3/9/2023 | $50,667<br><br>$50,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B COMM REALTY LLC** | | **$101,335** | |
| 3.117   B. RILEY PRINCIPAL INVESTMENTS, LLC<br>1300 NORTH 17 STSUITE 1300<br>ARLINGTON, VA 22209 | 4/11/2023 | $77,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B. RILEY PRINCIPAL INVESTMENTS, LLC** | | **$77,177** | |
| 3.118   B. RILEY SECURITIES, INC<br>1300 NORTH 17 STSUITE 1300<br>ARLINGTON, VA 22209 | 3/16/2023<br><br>3/27/2023 | $125,000<br><br>$585,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B. RILEY SECURITIES, INC** | | **$710,600** | |
| 3.119   B33 MAPLE GROVE II LLC<br>601 UNION STREET SUITE 1115 #270931MAIN<br>SEATTLE, WA 98101 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $24,816<br><br>$24,816<br><br>$24,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B33 MAPLE GROVE II LLC** | | **$74,448** | |
| 3.120   BABY BREZZA ENTERPRISES LLC<br>250 PASSAIC STREET<br>NEWARK, NJ 07104 | 2/14/2023 | $2,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BABY BREZZA ENTERPRISES LLC** | | **$2,285** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.121  BACON & GRAHAM, INC.<br>34 EAST 25TH STREETPO BOX 676<br>PATERSON, NJ 07544 | 2/24/2023<br>3/17/2023<br>3/17/2023 | $16,594<br>$4,161<br>$22,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BACON & GRAHAM, INC.** | | **$42,928** | |
| 3.122  BAKER'S COMPUTER SERVICES, LLC DBA BCS<br>2400 S OLD MISSOURI RD<br>SPRINGDALE, AR 72764 | 3/27/2023 | $2,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAKER'S COMPUTER SERVICES, LLC DBA BCS** | | **$2,650** | |
| 3.123  BALTIMORE COUNTY FIRE DEPARTME<br>700 E. JOPPA ROAD<br>TOWSON, MD 21286 | 4/3/2023 | $34 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BALTIMORE COUNTY FIRE DEPARTME** | | **$34** | |
| 3.124  BANK OF AMERICA ATTN: SCRANTON STANDY TRADE OPERATIONS PA6-580-02-30<br>1 FLEET WAY,<br>SCRANTON, PA 18507 | 3/13/2023 | $5,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BANK OF AMERICA ATTN: SCRANTON STANDY TRADE OPERATIONS PA6-580-02-30** | | **$5,622** | |
| 3.125  BARCODING INC<br>3840 BANK STREET<br>BALTIMORE, MD 21224 | 3/27/2023 | $11,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BARCODING INC** | | **$11,086** | |
| 3.126  BARRYWOODS HOLDINGS<br>2731 17TH STREET, SUITE 300C/O REVESCO PROPERTY SVCS LLC262888<br>DENVER, CO 80211 | 2/9/2023<br>3/9/2023 | $43,548<br>$43,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BARRYWOODS HOLDINGS** | | **$87,006** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.127   BASS SECURITY SERVICES INC.<br>26701 RICHMOND ROAD<br>CLEVELAND, OH 44146 | 2/13/2023<br>2/13/2023 | $580<br>$1,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BASS SECURITY SERVICES INC.** | | **$1,869** | |
| 3.128   BAYER DEVELOPEMENT CO LLC<br>POST OFFICE BOX 768256626<br>MEMPHIS, TN 38101 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $64,828<br>$70,988<br>$66,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAYER DEVELOPEMENT CO LLC** | | **$202,697** | |
| 3.129   BAYSHORE MALL PARTNERS<br>PO BOX 86SDS-12-1380ACCT 104790490411205204<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,397<br>$18,397<br>$18,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAYSHORE MALL PARTNERS** | | **$55,192** | |
| 3.130   BAZAARVOICE INC<br>11921 N. MOPAC EXPRESSWAY #420<br>AUSTIN, TX 78759 | 2/17/2023 | $67,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAZAARVOICE INC** | | **$67,460** | |
| 3.131   BBB PLAZA ASSOCIATES LTD<br>PO BOX 947528204652<br>ATLANTA, GA 30394 | 2/9/2023<br>3/9/2023 | $28,625<br>$28,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BBB PLAZA ASSOCIATES LTD** | | **$57,251** | |

**Bed Bath & Beyond Inc.**          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.132 | BCC II, LLC<br>300 ROBBINS LANEC/O BDG205194<br>SYOSSET, NY 11791 | 2/9/2023<br><br>3/9/2023 | $76,640<br><br>$76,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BCC II, LLC** | | **$153,279** | |
| 3.133 | BEATTY LIMITED PARTNERSHIP_RNT257936<br>6824 ELM STREET, 2ND FLOORC/O BEATTY MANAGEMENT<br>CO INC257936<br>MCLEAN, VA 22101 | 2/9/2023<br><br>3/9/2023 | $49,728<br><br>$49,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BEATTY LIMITED PARTNERSHIP_RNT257936** | | **$99,455** | |
| 3.134 | BEAUREGARD PARISH SHERIFF OFFICE<br>SALES TAX DEPARTMENT<br>DERIDDER, LA 70634-0639 | 3/17/2023 | $5,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BEAUREGARD PARISH SHERIFF OFFICE** | | **$5,112** | |
| 3.135 | BEITLER LAST MILE LLC<br>ADDRESS NOT AVAILABLE | 2/14/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $31,771<br>$52,950<br>$22,099<br>$24,345<br>$43,026<br>$6,594<br>$16,316<br>$25,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BEITLER LAST MILE LLC** | | **$222,430** | |
| 3.136 | BELL TOWER SHOPS, LLC<br>PO BOX 310300PROPERTY:026010204921<br>DES MOINES, IA 50331 | 2/9/2023<br><br>3/9/2023 | $44,364<br><br>$44,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BELL TOWER SHOPS, LLC** | | **$88,729** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.137  BELZ INVESTCO, GP<br>P.O. BOX 3661ATTN: AR DEPARTMENT205041<br>MEMPHIS, TN 38173 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,294<br>$46,650<br>$35,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BELZ INVESTCO, GP | | $113,383 | |
| 3.138  BENCHMARK-CLARENCE ASSOC, LLC<br>4053 MAPLE ROADSUITE 200204575<br>BUFFALO, NY 14226 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $28,325<br>$45,222<br>$28,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENCHMARK-CLARENCE ASSOC, LLC | | $101,872 | |
| 3.139  BENDERSON 85-1 TRUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023 | $26,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENDERSON 85-1 TRUST | | $26,969 | |
| 3.140  BENNETT JONES LLP<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $205,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENNETT JONES LLP | | $205,694 | |
| 3.141  BENNETT JONES LLP, IN TRUST<br>ADDRESS NOT AVAILABLE | 3/16/2023 | $167,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENNETT JONES LLP, IN TRUST | | $167,819 | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.142    BEST CHAIRS INC.<br>ONE BEST DRIVE<br>FERDINAND, IN 47532 | 3/20/2023<br>3/30/2023<br>4/10/2023 | $12,681<br>$81,935<br>$78,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST CHAIRS INC.** | | **$172,631** | |
| 3.143    BICOASTAL MANAGEMENT<br>446 E 86TH ST #4F<br>NEW YORK, NY 10028 | 3/17/2023 | $70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BICOASTAL MANAGEMENT** | | **$70** | |
| 3.144    BIENVILLE PARISH SALES AND USE TAX COMMISSION<br>P.O. BOX 746<br>ARCADIA, LA 71001 | 3/17/2023 | $1,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIENVILLE PARISH SALES AND USE TAX COMMISSION** | | **$1,399** | |
| 3.145    BISSELL HOMECARE INTERNATIONAL<br>2345 WALKER AVENUE NW<br>GRAND RAPIDS, MI 49544 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BISSELL HOMECARE INTERNATIONAL** | | **$1,000** | |
| 3.146    BIT HOLDINGS SIXTY-THREE, INC.<br>PO BOX 414770208647<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $147,718<br>$71,436<br>$71,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIT HOLDINGS SIXTY-THREE, INC.** | | **$290,590** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.147 | BIT INVESTMENT TWENTY SEVEN<br>PO BOX 414697208805<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $35,685<br>$67,024<br>$34,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BIT INVESTMENT TWENTY SEVEN** | | **$137,444** | |
| 3.148 | BIZUNESH SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/11/2023 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BIZUNESH SCOTT** | | **$30,000** | |
| 3.149 | BLAIR IMAGE ELEMENTS INC<br>5107 KISSELL AVENUE<br>ALTOONA, PA 16601 | 3/20/2023<br>4/7/2023 | $13,434<br>$58,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BLAIR IMAGE ELEMENTS INC** | | **$71,764** | |
| 3.150 | BLUE RIDGE HOME FASHIONS INC.<br>15761 TAPIA STREET<br>IRWINDALE, CA 91706 | 3/30/2023 | $24,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUE RIDGE HOME FASHIONS INC.** | | **$24,846** | |
| 3.151 | BOPPY COMPANY LLC, THE /FOB AR<br>350 INDIANA ST 800<br>GOLDEN, CO 80401 | 3/13/2023 | $485,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BOPPY COMPANY LLC, THE /FOB AR** | | **$485,216** | |
| 3.152 | BORMIOLI LUIGI CORPORATION<br>41 MADISON AVENUE 16TH FLOOR<br>NEW YORK, NY 10010 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BORMIOLI LUIGI CORPORATION** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.153 BOROUGH OF HOMESTEAD TAX COLLE<br>1800 WEST ST., ROOM 200P.O. BOX 374<br>HOMESTEAD, PA 15120 | 3/13/2023<br>3/13/2023 | $5,704<br>$204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOROUGH OF HOMESTEAD TAX COLLE** | | **$5,908** | |
| 3.154 BOROUGH OF TOTOWA_LIC100751<br>TOTOWA ROAD AT CHERBA PLACEMUNICIPAL COMPLEX<br>TOTOWA, NJ 07512 | 3/13/2023 | $550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOROUGH OF TOTOWA_LIC100751** | | **$550** | |
| 3.155 BOWLES VILLAGE CENTER LLC<br>P.O. BOX 480070C/O JORDON PERLMUTTER & CO.204914<br>DENVER, CO 80248 | 2/9/2023<br>3/9/2023 | $42,686<br>$193,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOWLES VILLAGE CENTER LLC** | | **$236,062** | |
| 3.156 BOYER SPRING CREEK LC<br>101 SOUTH 200 EASTC/O THE BOYER COMPANYSUITE 200205302<br>SALT LAKE CITY, UT 84111 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $38,799<br>$312<br>$38,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOYER SPRING CREEK LC** | | **$77,506** | |
| 3.157 BRABANTIA USA INC.<br>1177 AVENUE OF THE AMERICAS 8TH FLOOR<br>NEW YORK, NY 10036 | 3/13/2023<br>4/14/2023 | $30,416<br>$6,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRABANTIA USA INC.** | | **$37,119** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.158　BRADENTON I LLC<br>1614 COLONIAL BLVD SUITE 101C/O LANDQWEST COMMERCIALPROPERTY MANAGEMENT271123 FORT MYERS, FL 33907 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,176<br>$21,176<br>$21,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRADENTON I LLC** | | **$63,529** | |
| 3.159　BRE DDR FAIRFAX TOWN CTR LLC_RNT212599<br>PO BOX 931650DEPT 433452 21421 55160212599 CLEVELAND, OH 44193 | 2/9/2023<br>3/9/2023 | $118,940<br>$60,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR FAIRFAX TOWN CTR LLC_RNT212599** | | **$179,477** | |
| 3.160　BRE DDR FLATACRES MARKETPLACE<br>3300 ENTERPRISE PKWYDEPT 101412-21426-55344210376 BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,846<br>$30,846<br>$30,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR FLATACRES MARKETPLACE** | | **$92,538** | |
| 3.161　BRE DDR IVA SOUTHMONT PA LLC<br>3300 ENTERPRISE PARKWAYID 366342-25500-61180246953 BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $35,533<br>$35,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR IVA SOUTHMONT PA LLC** | | **$71,065** | |
| 3.162　BRE DDR SHOPPERS WORLD LLC<br>3300 ENTERPRISE PARKWAYID 360223-21422-60607C/O DDR CORP246257 BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $49,857<br>$49,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR SHOPPERS WORLD LLC** | | **$99,713** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.163   BRE/PEARLRIDGE LLC<br>PO BOX 715750 #208813<br>CINCINNATI, OH 45271 | 2/9/2023<br><br>3/9/2023 | $43,630<br><br>$43,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE/PEARLRIDGE LLC** | | **$87,260** | |
| 3.164   BREIT BINGO HOLDINGS LLC<br>PO BOX 27627BCORE KEDRON VILLAGE II LLC271305<br>SAN DIEGO, CA 92198 | 2/9/2023<br><br>3/9/2023 | $27,301<br><br>$27,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BREIT BINGO HOLDINGS LLC** | | **$54,603** | |
| 3.165   BREVILLE USA INC<br>19400 S WESTERN AVENUE<br>TORRANCE, CA 90501 | 2/3/2023 | $4,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BREVILLE USA INC** | | **$4,596** | |
| 3.166   BREVILLE USA INC.<br>19400 S WESTERN AVENUE<br>TORRANCE, CA 90501 | 2/14/2023<br>2/23/2023<br>3/20/2023<br>3/24/2023<br>4/10/2023 | $240<br>$1,000<br>$1,100,000<br>$5<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BREVILLE USA INC.** | | **$1,351,245** | |
| 3.167   BRIGHT RIVER USA<br>2663 TOWNSGAGTE ROADWESTLAKE VILLAGE<br>BRANCHMISTERCLIPPING .COM USA LLC<br>WESTLAKE VILLAGE, CA 91361 | 3/17/2023<br><br>3/17/2023 | $1,156<br><br>$1,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIGHT RIVER USA** | | **$2,235** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.168 BRIGHTON MALL ASSOCIATES LP<br>5640 W MAPLE RD, SUITE 101C/O DETROIT DEVELOPMENT CO211379<br>WEST BLOOMFIELD, MI 48322 | 2/9/2023 | $29,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIGHTON MALL ASSOCIATES LP** | | $29,513 | |
| 3.169 BRINKS INC.<br>PO BOX 101031<br>ATLANTA, GA 30392 | 4/6/2023<br>4/6/2023 | $59,682<br>$8,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRINKS INC.** | | $68,231 | |
| 3.170 BRISTOL-WARNER INVESTORS, LLC<br>100 BAYVIEW CIRCLESUITE 2600DEPT 8204421<br>NEWPORT BEACH, CA 92660 | 2/9/2023<br>3/9/2023 | $75,294<br>$75,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRISTOL-WARNER INVESTORS, LLC** | | $150,587 | |
| 3.171 BRITANNICA HOME FASHIONS INC<br>214 W 39TH STREET 12TH FLOOR<br>NEW YORK, NY 10018 | 3/20/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRITANNICA HOME FASHIONS INC** | | $150,000 | |
| 3.172 BRITAX CHILD SAFETY INC.<br>4140 PLEASANT ROAD<br>FORT MILL, SC 29708 | 3/30/2023 | $12,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRITAX CHILD SAFETY INC.** | | $12,270 | |
| 3.173 BRIXMOR ARBORLAND LLC<br>ONE FAYETTE STSUITE 150LEASE # 1747002255918<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $59,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR ARBORLAND LLC** | | $59,231 | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174 BRIXMOR GA COASTAL LANDING FL<br>ONE FAYETTE STREETLEASE 5242019SUITE 150213482<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $21,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA COASTAL LANDING FL** | | **$21,105** | |
| 3.175 BRIXMOR GA COBBLESTONE VILLAGE<br>P.O. BOX 645341AT ST AUGUSTINE LLC213420<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $14,575<br>$14,575<br>$14,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA COBBLESTONE VILLAGE** | | **$43,725** | |
| 3.176 BRIXMOR GA DELTA CENTER MI LLC<br>P O BOX 645341C/O BRIXMOR PROPERTY GROUP212083<br>CINCINNATI, OH 45264 | 2/9/2023 | $21,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA DELTA CENTER MI LLC** | | **$21,069** | |
| 3.177 BRIXMOR GA SPRINGDALE/MOBILE_RNT263782<br>REF 5246249C/O BRIXMOR PROPERTY GROUPPO BOX<br>645341263782<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $15,250<br>$15,250<br>$15,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA SPRINGDALE/MOBILE_RNT263782** | | **$45,750** | |
| 3.178 BRIXMOR GA SPRINGDALE/MOBILE_RNT263783<br>REF  5246250C/O BRIXMOR PROPERTY GROUPP O BOX<br>645341263783<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023 | $20,471<br>$20,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA SPRINGDALE/MOBILE_RNT263783** | | **$40,942** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.179  BRIXMOR HALE ROAD LLC_RNT229259<br>ONE FAYETTE STREETLEASE # L#4236006SUITE  150229259<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>3/9/2023 | $41,737<br>$41,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR HALE ROAD LLC_RNT229259** | | **$83,474** | |
| 3.180  BRIXMOR HALE ROAD LLC_RNT262068<br>ONE FAYETTE STREETLEASE 4236013SUITE 150262068<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $18,395<br>$18,395<br>$18,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR HALE ROAD LLC_RNT262068** | | **$55,185** | |
| 3.181  BRIXMOR HOLDINGS<br>6 SPE LLCONE FAYETTE STREETSUITE 150267167<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,453<br>$29,453<br>$29,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BRIXMOR HOLDINGS** | | **$88,360** | |
| 3.182  BRIXMOR PROPERTY OWNER II LLC_RNT229245<br>ONE FAYETTE STREETL# 4029067SUITE 150229245<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $25,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BRIXMOR PROPERTY OWNER II LLC_RNT229245** | | **$25,615** | |
| 3.183  BRIXMOR SPE 1 LLC_RNT213497<br>ONE FAYETTE STREETSUITE 150#4175003213497<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $30,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR SPE 1 LLC_RNT213497** | | **$30,530** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.184 | BRIXMOR/IA DELCO LLC<br>LEASE # 3216010P.O. BOX 713443213238<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,341<br>$26,341<br>$26,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BRIXMOR/IA DELCO LLC** | **$79,023** | |
| 3.185 | BRIXTON BEAUMONT LLC<br>PO BOX 507416270738<br>SAN DIEGO, CA 92150 | 2/9/2023<br>3/9/2023 | $8,750<br>$12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BRIXTON BEAUMONT LLC** | **$21,250** | |
| 3.186 | BRIXTON ROUGE LLC<br>4435 EASTGATE MALLSUITE #310249173<br>SAN DIEGO, CA 92121 | 2/9/2023<br>3/9/2023 | $19,940<br>$19,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BRIXTON ROUGE LLC** | **$39,880** | |
| 3.187 | BROADRIDGE ICS<br>P.O. BOX 416423<br>BOSTON, MA 2241 | 4/10/2023 | $329,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BROADRIDGE ICS** | **$329,420** | |
| 3.188 | BROADSPIRE SERVICES INC<br>PO BOX 936361<br>ATLANTA, GA 31193 | 3/21/2023 | $36,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BROADSPIRE SERVICES INC** | **$36,824** | |
| 3.189 | BRODIE PRICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL BRODIE PRICE** | **$43** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.190  BROOKWOOD CAPITAL PARTNERS LLC<br>600 AVENUE SUNIT 816<br>NASHVILLE, TN 37203 | 2/9/2023<br>3/9/2023 | $21,243<br>$21,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROOKWOOD CAPITAL PARTNERS LLC** | | **$42,485** | |
| 3.191  BROWN RANCH PROPERTIES LP<br>3555 CLARES STREET SUITE L205180<br>CAPITOLA, CA 95010 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $51,407<br>$51,407<br>$78,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROWN RANCH PROPERTIES LP** | | **$180,972** | |
| 3.192  BUDD-MORGAN CENTRAL<br>PO BOX 878<br>BELLMORE, NY 11710 | 3/17/2023 | $1,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BUDD-MORGAN CENTRAL** | | **$1,939** | |
| 3.193  BURLINGTON GATEWAY L P<br>70 TREBLE COVE ROADC/O INTERSTATE ELECTRIC204542<br>NORTH BILLERICA, MA 01862 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $138,846<br>$193<br>$91,634 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURLINGTON GATEWAY L P** | | **$230,673** | |
| 3.194  BURNS & SCHAFFER TRUST ACCOUNT<br>599 SPRINGFIELD AVE<br>BERKELEY HEIGHTS, NJ 07922 | 3/21/2023 | $2,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURNS & SCHAFFER TRUST ACCOUNT** | | **$2,548** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.195  BV SOUTHWIND, LLC-RNT 487P3<br>DEPT. 2004, P.O. BOX 650850<br>DALLAS, TX 75265 | 2/9/2023<br>3/9/2023 | $49,183<br>$49,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BV SOUTHWIND, LLC-RNT 487P3** | | **$98,365** | |
| 3.196  BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6<br>P.O. BOX 51298<br>IDAHO FALLS, ID 83405 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $30,434<br>$30,434<br>$30,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6** | | **$91,303** | |
| 3.197  BVA AVENUE LLC_RNT268024<br>162 N MAIN STREF COST PLUSSTE 5268024<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023 | $25,553<br>$25,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA AVENUE LLC_RNT268024** | | **$51,106** | |
| 3.198  BVA AVENUE LLC_RNT268025<br>162 N MAIN STSTE 5268025<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,550<br>$24,550<br>$24,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA AVENUE LLC_RNT268025** | | **$73,650** | |
| 3.199  BVA DEERBROOK SPE LLC_RNT270554<br>PO BOX 6288270554<br>HICKSVILLE, NY 11802 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $103,755<br>$28,302<br>$29,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA DEERBROOK SPE LLC_RNT270554** | | **$161,934** | |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.200  BVA TOWNE SQUARE LLC<br>C/O BIG V PROPERTIES 176 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023 | $23,116<br>$23,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA TOWNE SQUARE LLC** | | **$46,232** | |
| 3.201  BVA WOODHILL LLC_RNT268576<br>162 N MAIN ST STE 5T CODE T0002190268576<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,016<br>$42,550<br>$3,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA WOODHILL LLC_RNT268576** | | **$78,144** | |
| 3.202  BVC OAKWOOD COMMONS LLC<br>300 GALLERIA PKWY, 12TH FLOORC/O THE SHOPPING<br>CENTER GROUP259896<br>ATLANTA, GA 30339 | 2/9/2023<br>3/9/2023 | $17,775<br>$17,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVC OAKWOOD COMMONS LLC** | | **$35,549** | |
| 3.203  BVCV UNION PLAZA LLC_RNT210863<br>P.O. BOX 51298210863<br>IDAHO FALLS, ID 83405 | 2/9/2023<br>3/9/2023 | $37,633<br>$22,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVCV UNION PLAZA LLC_RNT210863** | | **$59,646** | |
| 3.204  C & T INTERNATIONAL INC. LTL<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 4/10/2023 | $10,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL C & T INTERNATIONAL INC. LTL** | | **$10,753** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.205  C & T INTERNATIONAL INC. VDC<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 2/27/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $13,565<br>$130,088<br>$65,981<br>$18,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL C & T INTERNATIONAL INC. VDC** | | **$227,893** | |
| 3.206  C STREET ADVISORY GROUP<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 1002210022 | 2/3/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C STREET ADVISORY GROUP** | | **$150,000** | |
| 3.207  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 1002210022 | 4/17/2023<br>4/17/2023<br>4/21/2023 | $10,000<br>$10,000<br>$140,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C STREET ADVISORY GROUP, LLC** | | **$160,000** | |
| 3.208  C&B REALTY #2, LLC<br>1520 NORTHERN BLVDATTN: ACCOUNTING DEPT.204450<br>MANHASSET, NY 11030 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $43,528<br>$120,806<br>$49,555 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C&B REALTY #2, LLC** | | **$213,889** | |
| 3.209  C. MICHELE ZILGME,<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/14/2023 | $25,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C. MICHELE ZILGME,** | | **$25,163** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3210    CABLE BOX 223085 PITTSBURGH, PA 15251-2085 US ADDRESS NOT AVAILABLE | 1/27/2023 | $60,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CABLE BOX 223085 PITTSBURGH, PA 15251-2085 US** | | **$60,602** | |
| 3211    CAL DEVELOPMENT LLC_RNT245960 9469 HAVEN AVE, STE 200C/O CITYCOM245960 RANCHO CUCAMONGA, CA 91730 | 2/9/2023<br>3/9/2023 | $30,050<br>$30,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAL DEVELOPMENT LLC_RNT245960** | | **$60,100** | |
| 3212    CALDWELL MOONEY PARTNERS II LP 195 SOUTH C STREET SUITE 200C/O PAYNTER REALTY & INV , INC212849 TUSTIN, CA 92780 | 2/9/2023<br>3/9/2023 | $28,095<br>$26,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALDWELL MOONEY PARTNERS II LP** | | **$54,608** | |
| 3213    CALIBER AMERICAS LLC 4100 REGENT STREETSUITE ST COLUMBUS, OH 43219 | 2/17/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $178,039<br>$182,917<br>$204,932<br>$178,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIBER AMERICAS LLC** | | **$743,927** | |
| 3214    CALIBER AMERICAS LLC US 4100 REGENT STREETSUITE ST COLUMBUS, OH 43219 | 2/3/2023 | $155,443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIBER AMERICAS LLC US** | | **$155,443** | |

**Bed Bath & Beyond Inc.**          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3215 | CAMBRIDGE SILVERSMITHS LTD. PO BOX 625 PINE BROOK, NJ 07058 | 2/23/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL CAMBRIDGE SILVERSMITHS LTD.** | | **$1,000** | |
| 3216 | CAMDEN VILLAGE LLC_RNT205224 PO BOX 888099205224 LOS ANGELES, CA 90088 | 2/9/2023 | $39,228 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CAMDEN VILLAGE LLC_RNT205224** | | **$39,228** | |
| 3217 | CAMILLE VIOLLET CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $13,200 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 4/21/2023 | $240 | |
| | **TOTAL CAMILLE VIOLLET** | | **$13,440** | |
| 3218 | CANDLEWOOD LAKE ROAD LLC 7248 MORGAN ROAD214903 LIVERPOOL, NY 13088 | 2/9/2023 | $37,417 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 3/9/2023 | $37,417 | |
| | | 4/12/2023 | $43,167 | |
| | **TOTAL CANDLEWOOD LAKE ROAD LLC** | | **$118,000** | |
| 3219 | CANTEEN VENDING SERVICES 200 BROADWAY NEW HYDE PARK, NY 11040 | 4/20/2023 | $6,181 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CANTEEN VENDING SERVICES** | | **$6,181** | |
| 3220 | CANTON MARKETPLACE OWNER LLC PO BOX 411144PROPERTY #0367270557 BOSTON, MA 02241 | 2/9/2023 | $23,586 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 3/9/2023 | $23,586 | |
| | **TOTAL CANTON MARKETPLACE OWNER LLC** | | **$47,172** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3221  CANYON PARK WEST LLC<br>2950 AIRWAY AVESUITE A-9267180<br>COSTA MESA, CA 92626 | 2/9/2023 | $18,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANYON PARK WEST LLC** | | **$18,951** | |
| 3222  CAPARRA CENTER ASSOCIATES, LLC<br>P.O. BOX 9506205218<br>SAN JUAN, PR 00908 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $127,873<br>$15,801<br>$74,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAPARRA CENTER ASSOCIATES, LLC** | | **$218,301** | |
| 3223  CAPITAL BRANDS DISTRBUTION LLC<br>11601 WILSHIRE BLVD 23FL<br>LOS ANGELES, CA 90025 | 2/23/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/14/2023 | $1,000<br>$306,671<br>$44,169<br>$6,087<br>$2,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAPITAL BRANDS DISTRBUTION LLC** | | **$360,101** | |
| 3224  CAPITAL MALL LAND LLC_RNT213084<br>P.O. BOX 398007213084<br>SAN FRANCISCO, CA 94139 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,344<br>$37,344<br>$37,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAPITAL MALL LAND LLC_RNT213084** | | **$112,033** | |

**Bed Bath & Beyond Inc.**          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.225 | CARAWAY HOME INC.<br>147 W 26TH ST FLOOR 4<br>NEW YORK, NY 10001 | 2/20/2023 | $1,361,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2023 | $48,664 | |
| | | 3/10/2023 | $1,659 | |
| | | 3/15/2023 | $8,196 | |
| | | 3/22/2023 | $40,903 | |
| | | 3/30/2023 | $18,014 | |
| | | 4/14/2023 | $71,672 | |
| | **TOTAL CARAWAY HOME INC.** | | **$1,550,699** | |
| 3.226 | CARPENTER COMPANY<br>5016 MONUMENT AVE<br>RICHMOND, VA 23230 | 2/23/2023 | $2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/24/2023 | $176 | |
| | **TOTAL CARPENTER COMPANY** | | **$2,176** | |
| 3.227 | CARRAH KATHLEEN JERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $2,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CARRAH KATHLEEN JERRY** | | **$2,148** | |
| 3.228 | CARSON VALLEY CENTER LLC<br>211 NORTH STADIUM BLVDSUITE 201C/O TKG MANAGEMENT INC205205<br>COLUMBIA, MO 65203 | 2/9/2023 | $20,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CARSON VALLEY CENTER LLC** | | **$20,070** | |
| 3.229 | CARUTH ACQUISITION LP<br>2622 COMMERCE STREET213733<br>DALLAS, TX 75226 | 2/9/2023 | $56,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $225,491 | |
| | | 3/1/2023 | $80,391 | |
| | | 4/1/2023 | $57,625 | |
| | **TOTAL CARUTH ACQUISITION LP** | | **$420,333** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3230  CASS INFORMATION SYSTEMS<br>P.O. BOX 17617<br>ST. LOUIS, MO 63178 | 3/3/2023 | $1,099,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/16/2023 | $728,357 | |
| | 3/21/2023 | $791,437 | |
| | 3/24/2023 | $600,000 | |
| | 3/24/2023 | $200,000 | |
| | 4/6/2023 | $1,250,000 | |
| **TOTAL CASS INFORMATION SYSTEMS** | | **$4,668,964** | |
| 3231  CASS INFORMATION SYSTEMS, INC<br>P.O. BOX 17617<br>ST. LOUIS, MO 63178 | 3/9/2023 | $40,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/10/2023 | $40,548 | |
| | 3/24/2023 | $108,494 | |
| | 4/13/2023 | $45,992 | |
| | 4/13/2023 | $34,892 | |
| **TOTAL CASS INFORMATION SYSTEMS, INC** | | **$270,473** | |
| 3232  CASTO-OAKBRIDGE VENTURE LTD<br>P.O. BOX 1450204540<br>COLUMBUS, OH 43216 | 2/9/2023 | $38,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $38,458 | |
| | 4/19/2023 | $38,458 | |
| **TOTAL CASTO-OAKBRIDGE VENTURE LTD** | | **$115,374** | |
| 3233  CATHERINE S JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $1,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CATHERINE S JONES** | | **$1,600** | |

**Bed Bath & Beyond Inc.**                                                                                              **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.234  CBRE INC<br>P O BOX 740935LOCATION CODE 2142<br>LOS ANGELES, CA 90074 | 3/27/2023<br>4/7/2023 | $104,433<br>$51,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CBRE INC** | | **$156,430** | |
| 3.235  CELTIC INTERNATIONAL L<br>ADDRESS NOT AVAILABLE | 3/20/2023<br>3/27/2023<br>4/20/2023 | $34,144<br>$27,908<br>$48,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CELTIC INTERNATIONAL L** | | **$110,133** | |
| 3.236  CENTERRA RETAIL SHOPS, LLC<br>2725 ROCKY MOUNTAIN AVE ST 200MCWHINNEY REAL<br>ESTATE SERVICES204424<br>LOVELAND, CO 80538 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,155<br>$415<br>$23,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CENTERRA RETAIL SHOPS, LLC** | | **$47,796** | |
| 3.237  CENTERTON SQUARE OWNERS LLC<br>546 FIFTH AVE, 15TH FLOOR258985<br>NEW YORK, NY 10036 | 2/9/2023<br>3/9/2023 | $81,386<br>$43,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTERTON SQUARE OWNERS LLC** | | **$125,248** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.238  CENTIVO<br>77 GOODELL ST, SUITE 510,<br>BUFFALO, NY 14203 | 2/17/2023 | $1,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/23/2023 | $1,364 | |
| | 2/27/2023 | $288 | |
| | 3/1/2023 | $1,476 | |
| | 3/8/2023 | $622 | |
| | 3/15/2023 | $2,476 | |
| | 3/22/2023 | $1,927 | |
| | 3/29/2023 | $2,030 | |
| | 4/5/2023 | $2,102 | |
| | 4/14/2023 | $5,775 | |
| | 4/20/2023 | $429 | |
| **TOTAL CENTIVO** | | **$20,193** | |
| 3.239  CENTRAL SHOPPING CENTERS CC<br>PO BOX 18153LLC269612<br>HUNTSVILLE, AL 35804 | 2/9/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTRAL SHOPPING CENTERS CC** | | **$12,500** | |
| 3.240  CENTRAL TRANSPORT<br>ADDRESS NOT AVAILABLE | 3/30/2023 | $95,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/17/2023 | $95,763 | |
| | 4/20/2023 | $122,967 | |
| **TOTAL CENTRAL TRANSPORT** | | **$314,493** | |
| 3.241  CENTURY FIRE PROTECTION, LLC<br>2450 SATELLITE BLVD.<br>DULUTH, GA 30096 | 4/7/2023 | $13,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTURY FIRE PROTECTION, LLC** | | **$13,104** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3242   CERTIFIED INTERNATIONAL CORPORATION<br>36 VANDERBILT AVENUE<br>PLEASANTVILLE, NY 10570 | 4/14/2023 | $84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CERTIFIED INTERNATIONAL CORPORATION** | | **$84** | |
| 3243   CFH REALTY III<br>500 NORTH BROADWAYSUITE 201P O BOX 9010209510<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,344<br>$45,344<br>$185,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CFH REALTY III** | | **$276,651** | |
| 3244   CHANDLER VILLAGE CENTER LLC<br>ONE EAST WASHINGTON, STE 300C/O BIG RED PORTFOLIO<br>LLC209644<br>PHOENIX, AZ 85004 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $25,267<br>$25,168<br>$25,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHANDLER VILLAGE CENTER LLC** | | **$75,603** | |
| 3245   CHARTER COMMUNICATIONS PITTSBURGH PA 15251 US<br>PO BOX 94188<br>PALATINE, IL 10016 | 2/7/2023 | $60,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHARTER COMMUNICATIONS PITTSBURGH PA 15251 US** | | **$60,673** | |
| 3246   CHARTER WARWICK, LLC<br>PO BOX 823201LEASE NO. 66296208665<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $50,624<br>$50,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHARTER WARWICK, LLC** | | **$101,248** | |

**Bed Bath & Beyond Inc.**                                                 **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3247  CHASE GREEN MOUNTAIN L.P.<br>225 ASYLUM STREET 29TH FLC/O CHASE<br>ENTERPRISES204633<br>HARTFORD, CT 06103 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $24,987<br>$37,545<br>$24,987<br>$24,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHASE GREEN MOUNTAIN L.P.** | | **$112,507** | |
| 3248  CHE CHEN AND SHU FEN LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023<br>4/1/2023 | $64,672<br>$34,099<br>$66,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHE CHEN AND SHU FEN LIU** | | **$165,130** | |
| 3249  CHEFS CORNER STORE<br>9800 E EASTER AVE STE 125<br>CENTENNIAL, CO 80112 | 2/20/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023<br>4/14/2023 | $56,788<br>$1,196<br>$1,757<br>$7,090<br>$16,269<br>$607<br>$1,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEFS CORNER STORE** | | **$85,668** | |
| 3250  CHELLE'S CREATIONS LLC<br>117 KYLE DRIVE<br>TINTON FALLS, NJ 07712 | 2/24/2023 | $1,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHELLE'S CREATIONS LLC** | | **$1,400** | |

**Bed Bath & Beyond Inc.**  Case Number: **23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3251 | CHENAL PLACE PROPERTIES LLC<br>5507 RANCH DRIVESUITE 201204873<br>LITTLE ROCK, AR 72223 | 2/9/2023 | $37,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $37,046 | |
| | | 3/15/2023 | $79,784 | |
| | | 4/19/2023 | $37,046 | |
| | **TOTAL CHENAL PLACE PROPERTIES LLC** | | **$190,921** | |
| 3252 | CHERRY HILL RETAIL PRTNRS LLC<br>1260 STELTON ROADREF BEDBATH/CTSCORPORATE<br>HEADQUARTERSEDGEWOOD PROPERTIES<br>PISCATAWAY, NJ 08854 | 3/9/2023 | $81,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/15/2023 | $1,128 | |
| | | 4/19/2023 | $46,875 | |
| | **TOTAL CHERRY HILL RETAIL PRTNRS LLC** | | **$129,915** | |
| 3253 | CHF INDUSTRIES INC.<br>5100 CHURCH AND WATSON ST<br>LORIS, SC 29569 | 2/20/2023 | $55,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $105 | |
| | | 3/15/2023 | $2,868 | |
| | | 3/22/2023 | $2,480 | |
| | | 3/30/2023 | $1,321 | |
| | | 4/6/2023 | $1,317 | |
| | | 4/14/2023 | $1,075 | |
| | **TOTAL CHF INDUSTRIES INC.** | | **$64,767** | |
| 3254 | CHIARO TECHNOLOGY LTD<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | 3/13/2023 | $301,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHIARO TECHNOLOGY LTD** | | **$301,093** | |

**Bed Bath & Beyond Inc.** | **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3255  CHICO CROSSROADS, LP_RNT205228<br>PO BOX 30344205228<br>TAMPA, FL 33630 | 2/9/2023<br><br>3/9/2023 | $24,802<br><br>$31,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHICO CROSSROADS, LP_RNT205228** | | **$55,863** | |
| 3256  CHRISTINA TOWN CENTER LLC<br>4737 CONCORD PIKEP.O. BOX 7189209586<br>WILMINGTON, DE 19803 | 2/9/2023<br><br>3/9/2023<br><br>3/15/2023 | $42,162<br><br>$42,162<br><br>$1,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINA TOWN CENTER LLC** | | **$85,740** | |
| 3257  CHRISTINA VAN DER MERWE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br><br>3/17/2023 | $2,820<br><br>$1,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINA VAN DER MERWE** | | **$4,250** | |
| 3258  CHRISTINE LUSITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/27/2023 | $1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINE LUSITA** | | **$1,800** | |
| 3259  CHRISTOPHER CARAGINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $3,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTOPHER CARAGINE** | | **$3,098** | |
| 3260  CHRISTOPHER J LIDY ANN L YERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/19/2023 | $28,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTOPHER J LIDY ANN L YERGER** | | **$28,500** | |

**Bed Bath & Beyond Inc.**                                                **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.261 CHUGACH ELECTRIC ASSOCIATION<br>ADDRESS NOT AVAILABLE | 3/24/2023 | $6,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHUGACH ELECTRIC ASSOCIATION** | | **$6,366** | |
| 3.262 CINDA SWINSICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CINDA SWINSICK** | | **$64** | |
| 3.263 CIRKUL INC<br>4914 JOANNE KEARNEY BLVD<br>TAMPA, FL 33619 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CIRKUL INC** | | **$1,000** | |
| 3.264 CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES, CA 90074 | 2/24/2023<br>2/24/2023<br>4/7/2023<br>4/7/2023 | $131,136<br>$53,624<br>$32,185<br>$57,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CISCO SYSTEMS CAPITAL CORP** | | **$274,760** | |
| 3.265 CITY CLERK-TREASURER<br>P.O. BOX 308MUNICIPAL BUILDING<br>HUNTSVILLE, AL 35804 | 3/13/2023 | $4,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY CLERK-TREASURER** | | **$4,427** | |
| 3.266 CITY OF ALPHARETTA GEORGIA<br>P.O. BOX 349BUSINESS OCCUPATION TAX OFFICE<br>ALPHARETTA, GA 30009 | 3/13/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ALPHARETTA GEORGIA** | | **$500** | |

**Bed Bath & Beyond Inc.**                                     **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3267  CITY OF BATON ROUGE-PARISH OF<br>PO BOX 2590CITY OF BATON ROUGEPARISH OF EAST BATON ROUGEDEPT OF FINANCE REVENUE DIVISI<br>BATON ROUGE, LA 70821 | 3/13/2023 | $6,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BATON ROUGE-PARISH OF** | | **$6,200** | |
| 3268  CITY OF BELLINGHAM FINANCE DEP<br>210 LOTTIE STREETCITY HALLP.O. BOX V<br>BELLINGHAM, WA 98227 | 3/13/2023 | $1,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BELLINGHAM FINANCE DEP** | | **$1,601** | |
| 3269  CITY OF BIRMINGHAM<br>P.O. BOX 830638<br>BIRMINGHAM, AL 35283 | 3/13/2023 | $11,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BIRMINGHAM** | | **$11,220** | |
| 3270  CITY OF D'LBERVILLE<br>P.O. BOX 6519<br>DIBERVILLE, MS 39540 | 3/13/2023 | $1,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF D'LBERVILLE** | | **$1,840** | |
| 3271  CITY OF DOTHAN<br>PO BOX 2128PUBLIC WORKS DEPARTMENT<br>DOTHAN, AL 36302 | 4/3/2023 | $15,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF DOTHAN** | | **$15,247** | |
| 3272  CITY OF GAINESVILLE_TAX107322<br>P.O. BOX 2496<br>GAINESVILLE, GA 30503 | 4/3/2023 | $800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF GAINESVILLE_TAX107322** | | **$800** | |
| 3273  CITY OF GULF SHORES, ALABAMA<br>P.O. BOX 896<br>GULF SHORES, AL 36547 | 4/3/2023 | $3,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF GULF SHORES, ALABAMA** | | **$3,940** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3274  CITY OF HELENA<br>221 BRECKENRIDGEHELENA POLICE DEPT<br>HELENA, MT 59601 | 3/13/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF HELENA** | | **$100** | |
| 3275  CITY OF HOOVER<br>P.O. BOX 11407<br>HOOVER, AL 35242 | 4/3/2023 | $5,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF HOOVER** | | **$5,868** | |
| 3276  CITY OF HOT SPRINGS<br>517 AIRPORT ROADMUNICIPAL UTILITIES<br>HOT SPRINGS, AR 71913 | 3/13/2023 | $4,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF HOT SPRINGS** | | **$4,789** | |
| 3277  CITY OF ISSAQUAH<br>P.O. BOX 1307<br>ISSAQUAH, WA 98027 | 3/13/2023 | $1,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF ISSAQUAH** | | **$1,183** | |
| 3278  CITY OF LAKE CHARLES<br>P.O. BOX 3706<br>LAKE CHARLES, LA 70602 | 3/13/2023 | $2,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF LAKE CHARLES** | | **$2,400** | |
| 3279  CITY OF LEOMINSTER<br>25 WEST STREETWEIGHTS & MEASURES DEPT<br>LEOMINSTER, MA 01453 | 3/13/2023 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF LEOMINSTER** | | **$200** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3280  CITY OF LOS ANGELES_LIC106560<br>P.O. BOX 53233OFFICE OF FINANCE<br>LOS ANGELES, CA 90053 | 3/13/2023<br>3/13/2023<br>3/13/2023 | $21,994<br>$7,135<br>$11,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF LOS ANGELES_LIC106560** | | **$40,694** | |
| 3281  CITY OF MANDEVILLE-BUSINESS LI<br>3101 E. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 3/13/2023 | $5,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF MANDEVILLE-BUSINESS LI** | | **$5,950** | |
| 3282  CITY OF MESA<br>P.O. BOX 16350<br>MESA, AZ 85211 | 4/3/2023 | $10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF MESA** | | **$10** | |
| 3283  CITY OF MESQUITE HEALTH DIV<br>P O BOX 850137<br>MESQUITE, TX 75185 | 4/3/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF MESQUITE HEALTH DIV** | | **$100** | |
| 3284  CITY OF MOBILE<br>P.O. BOX 949CITY OF MOBILE REVENUE DEPT.<br>MOBILE, AL 36652 | 3/13/2023 | $4,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF MOBILE** | | **$4,787** | |
| 3285  CITY OF MURFREESBORO<br>P.O. BOX 1139CITY TAX COLLECTOR<br>MURFREESBORO, TN 37133 | 3/13/2023 | $30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF MURFREESBORO** | | **$30** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3286   CITY OF NEWPORT NEWS_LIC100633<br>PO BOX 975TREASURER<br>NEWPORT NEWS, VA 23607 | 3/13/2023 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF NEWPORT NEWS_LIC100633** | | **$10,800** | |
| 3287   CITY OF NORTH LITTLE ROCK<br>P. O. BOX 5757CITY CLERK<br>NORTH LITTLE ROCK, AR 72119 | 3/13/2023 | $656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF NORTH LITTLE ROCK** | | **$656** | |
| 3288   CITY OF OPELIKA<br>P.O. BOX 2165<br>OPELIKA, AL 36801 | 3/13/2023 | $4,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF OPELIKA** | | **$4,034** | |
| 3289   CITY OF PADUCAH<br>PO BOX 90FINANCE OFFICE<br>PADUCAH, KY 42002 | 4/3/2023 | $8,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PADUCAH** | | **$8,105** | |
| 3290   CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE, RMBUSINESS LICENSE SECTION<br>PASADENA, CA 91109 | 3/13/2023 | $30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PASADENA** | | **$30** | |
| 3291   CITY OF PLEASANT HILL<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | 3/13/2023 | $14,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PLEASANT HILL** | | **$14,759** | |
| 3292   CITY OF ROGERS<br>301 W. CHESTNUT<br>ROGERS, AR 72756 | 3/13/2023 | $92 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ROGERS** | | **$92** | |

**Bed Bath & Beyond Inc.**                                                       **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3293   CITY OF ROSEVILLE_TAX105499<br>PO BOX 143367FALSE ALARM REDUCTION PROGRAM<br>IRVING, TX 75014 | 4/3/2023 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ROSEVILLE_TAX105499** | | **$60** | |
| 3294   CITY OF SANTA ANA<br>20 CIVIC PLAZA, ROOM #267BUSINESS TAX OFFICE, M-15<br>SANTA ANA, CA 92702 | 4/3/2023 | $3,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SANTA ANA** | | **$3,122** | |
| 3295   CITY OF SANTA ROSA<br>P O BOX 1556C/O MUNISERVICES LLC<br>SANTA ROSA, CA 95402 | 3/13/2023 | $3,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SANTA ROSA** | | **$3,014** | |
| 3296   CITY OF SAVANNAH-REVENUE DEPAR<br>132 E. BROUGHTON STREETP. O. BOX 1228<br>SAVANNAH, GA 31402 | 4/3/2023 | $2,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SAVANNAH-REVENUE DEPAR** | | **$2,249** | |
| 3297   CITY OF SEATTLE<br>P.O. BOX 34214LICENSE & TAX ADMINISTRATIONSBT TAX<br>SEATTLE, WA 98124 | 3/13/2023 | $2,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SEATTLE** | | **$2,219** | |
| 3298   CITY OF SHREVEPORT<br>P.O. BOX 30168REVENUE DIVISION<br>SHREVEPORT, LA 71130 | 3/13/2023 | $4,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SHREVEPORT** | | **$4,750** | |
| 3299   CITY OF SPARKS<br>P O BOX 141388ALARM PROGRAM<br>IRVING, TX 75014 | 3/13/2023 | $3,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SPARKS** | | **$3,922** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　**Case Number:　23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.300　CITY OF TORRANCE<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503 | 3/13/2023 | $2,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TORRANCE** | | **$2,863** | |
| 3.301　CITY OF TULSA<br>DEPT 2583<br>TULSA, OK 74182 | 4/3/2023 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TULSA** | | **$75** | |
| 3.302　CITY OF TUSCALOOSA<br>P.O. BOX 2089REVENUE DEPARTMENT<br>TUSCALOOSA, AL 35403 | 3/13/2023 | $4,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TUSCALOOSA** | | **$4,530** | |
| 3.303　CLAIBORNE PARISH SCHOOL BOARD SALES TAX DEPARTMENT<br>P.O. BOX 600<br>HOMER, LA 71040 | 3/17/2023 | $1,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLAIBORNE PARISH SCHOOL BOARD SALES TAX DEPARTMENT** | | **$1,479** | |
| 3.304　CLARK COUNTY TREASURER_RNT208867<br>500 S GRAND CENTRAL PARKWAY1ST FLOORPO BOX 551220208867<br>LAS VEGAS, NV 89155 | 3/9/2023 | $3,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLARK COUNTY TREASURER_RNT208867** | | **$3,395** | |
| 3.305　CLEARY GOTTLIEB STEEN &<br>2000 PENNSYLVANIA AVENUE, N.WHAMILTON<br>WASHINGTON, DC 20006 | 2/17/2023 | $29,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEARY GOTTLIEB STEEN &** | | **$29,514** | |
| 3.306　CLEO COMMUNICATIONS, INC.<br>P.O. BOX 158354203 GALLERIA DR.<br>LOVES PARK, IL 61132 | 3/27/2023 | $45,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEO COMMUNICATIONS, INC.** | | **$45,200** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.307 | CLIPPER CORPORATION<br>21124 S FIGUEROA ST<br>CARSON, CA 90745 | 2/20/2023<br>4/7/2023<br>4/12/2023 | $125,073<br>$39,282<br>$4,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLIPPER CORPORATION** | | **$168,765** | |
| 3.308 | CMR LIMITED PARTNERSHIP<br>740 WAUKEGAN ROADSUITE # 300204481<br>DEERFIELD, IL 60015 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $119,273<br>$119,273<br>$119,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CMR LIMITED PARTNERSHIP** | | **$357,820** | |
| 3.309 | COASTAL GRAND CMBS LLC<br>2030 HAMILTON PLACE BLVDSUITE 500214058<br>CHATTANOOGA, TN 37421 | 2/9/2023<br>3/9/2023 | $41,562<br>$41,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COASTAL GRAND CMBS LLC** | | **$83,124** | |
| 3.310 | COBB PLACE PROPERTY LLC_RNT266418<br>P.O BOX 931721266418<br>ATLANTA, GA 31193 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $35,927<br>$101,879<br>$116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COBB PLACE PROPERTY LLC_RNT266418** | | **$137,922** | |
| 3.311 | COLE MT FOLSOM CA,LP<br>2325 E  CAMELBACK RD 9TH FLID:PT3440C/O VEREIT INC208850<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023 | $49,026<br>$57,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLE MT FOLSOM CA,LP** | | **$106,036** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3312  COLE SAN MARCOS TX LLC<br>PORT 2011-1, DEPT 7450C/O COLE OB ROGERS AR, LLC<br>JPM208944<br>CAROL STREAM, IL 60122 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $18,521<br>$18,521<br>$82,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLE SAN MARCOS TX LLC** | | **$119,286** | |
| 3313  COLE SCHOTZ P C<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | 1/30/2023<br>2/3/2023 | $454,000<br>$195,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLE SCHOTZ P C** | | **$649,677** | |
| 3314  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | 4/21/2023 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLE SCHOTZ PC** | | **$750,000** | |
| 3315  COLLEGE PLAZA STATION LLC<br>11501 NORTHLAKE DR249821<br>CINCINNATI, OH 45249 | 2/9/2023<br>3/9/2023 | $29,448<br>$29,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLLEGE PLAZA STATION LLC** | | **$58,896** | |
| 3316  COLLINS BARGIONE & VUCKOVICH CLIENT TRUST FUND ACCOUNT<br>ONE NORTH LASALLE STREET<br>CHICAGO, IL 60602 | 3/31/2023 | $365,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLLINS BARGIONE & VUCKOVICH CLIENT TRUST FUND ACCOUNT** | | **$365,000** | |
| 3317  COLUMBIA SQUARE KENNEWICK, LLC<br>101 LARKSPUR LANDING CIRCLESUITE # 120204949<br>LARKSPUR, CA 94939 | 2/9/2023<br>3/9/2023 | $36,585<br>$36,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBIA SQUARE KENNEWICK, LLC** | | **$73,171** | |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3318   COLUMBIA TECH CENTER, LLC_RNT204650<br>PO BOX 4800C/O PACIFIC REALTY ASSOC LPUNIT 37204650<br>PORTLAND, OR 97208 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $17,489<br>$17,489<br>$17,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBIA TECH CENTER, LLC_RNT204650** | | **$52,467** | |
| 3319   COLUMBIANA STATION E&A , LLC<br>P O BOX 822315EDENS & ADVANT PROPERTIES LPDEPARTMENT 2185204849<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $46,938<br>$159,712<br>$87,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBIANA STATION E&A , LLC** | | **$294,463** | |
| 3320   COLUMBUS TOWN CENTER II LLC<br>4525 MAIN ST, SUITE 900DIVARIIS PROPERTY MGNT CORPREF: PROPERTY #7307250682<br>VIRGINIA BEACH, VA 23462 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $58,490<br>$58,113<br>$58,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBUS TOWN CENTER II LLC** | | **$174,717** | |
| 3321   COMMISSIONER OF LABOR AND WORKFORCE DEVELOPMENT<br>250 SCHERMERHORN ST 1ST FLOOR<br>BROOKLYN, NY 11201 | 2/23/2023 | $364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMISSIONER OF LABOR AND WORKFORCE DEVELOPMENT** | | **$364** | |
| 3322   COMMONS AT ISSAQUAH, INC.<br>P.O. BOX 749809205216<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $42,987<br>$42,654<br>$30,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMONS AT ISSAQUAH, INC.** | | **$115,994** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.323 COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 3265UCR PRGM PA PUBLIC UTILITY COM<br>HARRISBURG, PA 17105 | 2/17/2023<br>2/17/2023 | $79<br>$350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMONWEALTH OF PENNSYLVANIA** | | **$429** | |
| 3.324 COMMUTER TRANSIT/PARKI<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/17/2023 | $4,047<br>$4,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMUTER TRANSIT/PARKI** | | **$8,094** | |
| 3.325 COMPASS GROUP USA INC<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217 | 3/21/2023 | $38,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPASS GROUP USA INC** | | **$38,786** | |
| 3.326 COMPLETE SOLUTIONS & SOURCING<br>PO BOX 461INC<br>MONTROSE, NY 10548 | 2/17/2023<br>2/17/2023 | $29,226<br>$9,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPLETE SOLUTIONS & SOURCING** | | **$38,657** | |
| 3.327 COMPSYCH CORPORATION<br>455 N CITY FRONT PLAZA DRNBC TOWER 13TH FLOOR<br>CHICAGO, IL 60611 | 3/6/2023 | $88,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPSYCH CORPORATION** | | **$88,235** | |
| 3.328 COMPTROLLER, STATE OF NEW YORK<br>110 STATE STREETCOMPTROLLERREMITTANCE CONTROL<br>2ND FLOOR<br>ALBANY, NY 12236 | 3/13/2023 | $24,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMPTROLLER, STATE OF NEW YORK** | | **$24,696** | |

**Bed Bath & Beyond Inc.**                                                **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3329    CONAIR CORP LLC<br>1 CUMMINGS POINT RD<br>STAMFORD, CT 06902 | 2/20/2023 | $1,311,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 3/10/2023 | $527,569 | |
| | 3/15/2023 | $229,082 | |
| | 3/22/2023 | $8,004 | |
| | 3/30/2023 | $120,761 | |
| | 4/6/2023 | $107,656 | |
| | 4/14/2023 | $96,113 | |
| **TOTAL CONAIR CORP LLC** | | **$2,400,315** | |
| 3330    CONCENTRIX SOLUTIONS<br>44111 NOBEL DRIVECORPORATIONATTN:DAVID ST PIERRE<br>FREMONT, CA 94538 | 2/17/2023 | $964,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 3/27/2023 | $875,765 | |
| **TOTAL CONCENTRIX SOLUTIONS** | | **$1,840,372** | |
| 3331    CONCORD INVESTMENT CO<br>3681 S GREEN ROAD SUITE 201C/O EMMCO<br>CORPORATION205217<br>BEACHWOOD, OH 44122 | 2/9/2023 | $22,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 3/9/2023 | $22,924 | |
| | 4/19/2023 | $22,924 | |
| **TOTAL CONCORD INVESTMENT CO** | | **$68,772** | |
| 3332    CONDUCTOR LLC<br>2 PARK AVE, STE. 1501<br>NEW YORK, NY 10016 | 3/6/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CONDUCTOR LLC** | | **$50,000** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.333 CONGRESSIONAL NORTH ASSOC. LP<br>10 WEST WASHINGTON STREETC/O SONABANKPO BOX 778204445<br>MIDDLEBURG, VA 20118 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $170,427<br>$170,427<br>$170,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONGRESSIONAL NORTH ASSOC. LP** | | **$511,282** | |
| 3.334 CONROE MARKETPLACE S.C, L.P.<br>500 NORTH BROADWAYSUITE #201PO BOX 9010204638<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,697<br>$24,629<br>$24,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONROE MARKETPLACE S.C, L.P.** | | **$72,955** | |
| 3.335 CONTINENTAL WEB PRESS INC<br>P O BOX 5667<br>CAROL STREAM, IL 60197 | 3/27/2023<br>4/7/2023 | $79,320<br>$79,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONTINENTAL WEB PRESS INC** | | **$158,641** | |
| 3.336 COOK COUNTY TREASURER<br>PO BOX 4468PIN 151242833205328<br>CAROL STREAM, IL 60197 | 2/9/2023 | $109,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COOK COUNTY TREASURER** | | **$109,207** | |
| 3.337 COOKWARE COMPANY USA LLC THE<br>94 NORTH BROADWAY<br>IRVINGTON, NY 10533 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COOKWARE COMPANY USA LLC THE** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.338 | CORAL SKY RETAIL LLC_RNT266947<br>6365 HALCYON WAYSUITE 970266947<br>ALPHARETTA, GA 30005 | 2/9/2023<br><br>3/9/2023 | $36,881<br><br>$36,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CORAL SKY RETAIL LLC_RNT266947** | | **$73,762** | |
| 3.339 | CORSEARCH, INC.<br>PO BOX 412175<br>BOSTON, MA 02241 | 2/24/2023 | $4,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CORSEARCH, INC.** | | **$4,388** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.340   CORVEL CORPORATION<br>4150 EAST OVERLAND TRAIL<br>ABILENE, TX 79601 | 2/8/2023 | $843,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/10/2023 | $17,851 | |
| | 2/17/2023 | $125,263 | |
| | 2/23/2023 | $221,803 | |
| | 2/23/2023 | $37,602 | |
| | 2/24/2023 | $19,056 | |
| | 2/28/2023 | $28,553 | |
| | 3/2/2023 | $58,981 | |
| | 3/2/2023 | $52,167 | |
| | 3/8/2023 | $134,872 | |
| | 3/8/2023 | $51,057 | |
| | 3/8/2023 | $29,981 | |
| | 3/8/2023 | $27,885 | |
| | 3/10/2023 | $44,434 | |
| | 3/10/2023 | $14,285 | |
| | 3/10/2023 | $42,425 | |
| | 3/14/2023 | $27,809 | |
| | 3/15/2023 | $19,218 | |
| | 3/17/2023 | $52,379 | |
| | 3/17/2023 | $54,390 | |
| | 3/20/2023 | $21,414 | |
| | 3/21/2023 | $65,723 | |
| | 3/22/2023 | $23,712 | |
| | 3/22/2023 | $46,806 | |
| | 3/24/2023 | $212,670 | |
| | 3/24/2023 | $21,437 | |
| | 3/27/2023 | $39,914 | |
| | 3/27/2023 | $252,585 | |
| | 3/28/2023 | $12,092 | |
| | 4/10/2023 | $20,076 | |
| | 4/10/2023 | $39,349 | |
| | 4/11/2023 | $20,076 | |
| | 4/11/2023 | $14,147 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 4/11/2023 | $39,349 | |
| | | 4/14/2023 | $19,263 | |
| | | 4/14/2023 | $18,210 | |
| | | 4/18/2023 | $52,106 | |
| | | 4/18/2023 | $25,316 | |
| | | 4/21/2023 | $31,902 | |
| | | 4/21/2023 | $41,792 | |
| | **TOTAL CORVEL CORPORATION** | | **$2,920,994** | |
| 3.341 | CORVEL ENTERPRISE COMP INC<br>P O BOX 823824<br>PHILADELPHIA, PA 19182 | 3/27/2023 | $40,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/27/2023 | $25,171 | |
| | **TOTAL CORVEL ENTERPRISE COMP INC** | | **$66,144** | |
| 3.342 | COUNTY OF ALAMEDA WTS & MEASUR<br>333 FIFTH STREET<br>OAKLAND, CA 94607 | 4/3/2023 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COUNTY OF ALAMEDA WTS & MEASUR** | | **$450** | |
| 3.343 | COUNTY OF FAIRFAX_LIC110265<br>PO BOX 10203DEPT. OF TAX ADMINISTRATION<br>FAIRFAX, VA 22035 | 3/13/2023 | $11,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/13/2023 | $13,687 | |
| | | 4/3/2023 | $5,519 | |
| | | 4/3/2023 | $8,747 | |
| | **TOTAL COUNTY OF FAIRFAX_LIC110265** | | **$39,296** | |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.344 | COUNTY OF HENRICO, VA<br>P.O. BOX 90775DEPARTMENT OF FINANCE<br>HENRICO, VA 23273 | 3/13/2023 | $9,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COUNTY OF HENRICO, VA** | | **$9,826** | |
| 3.345 | COUNTY OF JAMES CITY<br>C/O JAMES CITY COUNTY TREASURER P.O. BOX 8701<br>WILLIAMSBURG, VA 23187 | 3/13/2023 | $65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COUNTY OF JAMES CITY** | | **$65** | |
| 3.346 | COUNTY OF LOS ANGELES<br>23757 VALENCIACOUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING<br>VALENCIA, CA 91355 | 3/13/2023<br>4/3/2023 | $283<br>$476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COUNTY OF LOS ANGELES** | | **$759** | |
| 3.347 | COUNTY OF NORTHAMPTON DIVISION<br>669 WASHINGTON STREETOF WEIGHTS & MEASURES<br>EASTON, PA 18042 | 4/3/2023 | $240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COUNTY OF NORTHAMPTON DIVISION** | | **$240** | |
| 3.348 | CP VENTURE FIVE AV LLC<br>7000 CENTRAL PARKWAY NEREF COST PLUSC/O LENNAR COMMERCIAL SCVS LLCSUITE 700<br>ATLANTA, GA 30328 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $32,245<br>$48,036<br>$32,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CP VENTURE FIVE AV LLC** | | **$112,659** | |
| 3.349 | CP VENTURE FIVE-AV LLC_RNT212595<br>PRLHC LHC AVENUE VIERA 184714P.O. BOX 978615212595<br>DALLAS, TX 75397 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,341<br>$52,410<br>$36,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CP VENTURE FIVE-AV LLC_RNT212595** | | **$126,293** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.350 | CP VENTURE TWO LLC_RNT212512 PRLHC GREENBRIERMARKETCENTERP.O. BOX 904180212512 CHARLOTTE, NC 28290 | 2/9/2023 3/9/2023 | $47,917 $47,917 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CP VENTURE TWO LLC_RNT212512** | | **$95,833** | |
| 3.351 | CPC GATEWAY PLAZA LLC 800 VANDERBILT BEACH RDCORE PROPERTY MANAGEMENT248931 NAPLES, FL 34108 | 2/9/2023 3/1/2023 3/15/2023 4/1/2023 | $21,912 $21,912 $8 $21,916 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPC GATEWAY PLAZA LLC** | | **$65,749** | |
| 3.352 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 2 SEAPORT LANEC/O AEW CAPITAL MGNT LP247615 BOSTON, MA 02210 | 2/9/2023 2/14/2023 3/1/2023 4/1/2023 | $37,048 $76 $37,048 $37,048 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPT ARLINGTON HIGHLANDS 1 LP_RNT247615** | | **$111,219** | |
| 3.353 | CPT LOUISVILLE I LLC P O BOX 743901211764 ATLANTA, GA 30384 | 2/9/2023 2/14/2023 3/9/2023 | $42,974 $85,178 $42,974 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPT LOUISVILLE I LLC** | | **$171,127** | |

**Bed Bath & Beyond Inc.**                                                       **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3354    CR HAGERSTOWN LLC<br>1427 CLARKVIEW RD, SUITE# 500C/O CONTINENTAL REALTY CORPATTN: ACCOUNTING DEPT265860<br>BALTIMORE, MD 21209 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $15,898<br>$367<br>$16,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CR HAGERSTOWN LLC** | | **$32,800** | |
| 3355    CR MOUNT PLEASANT LLC<br>1427 CLARKVIEW ROADSUITE 500267231<br>BALTIMORE, MD 21209 | 2/9/2023<br>3/9/2023<br>3/17/2023<br>4/19/2023 | $41,206<br>$41,206<br>$3,096<br>$44,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CR MOUNT PLEASANT LLC** | | **$129,810** | |
| 3356    CR OAKLAND SQUARE LLC<br>1427 CLARKVIEW ROAD SUITE 500C/O CONTINENTAL REALTYCORPORATION270765<br>BALTIMORE, MD 21209 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,626<br>$3,970<br>$35,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CR OAKLAND SQUARE LLC** | | **$71,135** | |
| 3357    CR WEST ASHLEY LLC_RNT250136<br>PO BOX 69475-415 C/O CONTINENTAL REALTY CORPATTN: ACCOUNTING DEPT250136<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $21,175<br>$21,175<br>$19,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CR WEST ASHLEY LLC_RNT250136** | | **$61,878** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3358   CR WEST ASHLEY LLC_RNT250137<br>C/O CONTINENTAL REALTY CORP P.O. BOX 69475-415<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $22,301<br>$22,301<br>$22,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CR WEST ASHLEY LLC_RNT250137** | | **$66,904** | |
| 3359   CRAIG BERNSTEIN IOALTA TRUST ACC<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $200,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRAIG BERNSTEIN IOALTA TRUST ACC** | | **$200,945** | |
| 3360   CREDI CHATTANOOGA, LLC-RNT 1089P3<br>7255 W ARBY AVENUE<br>LAS VEGAS, NV 89113 | 2/9/2023<br>3/9/2023 | $19,436<br>$19,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CREDI CHATTANOOGA, LLC-RNT 1089P3** | | **$38,872** | |
| 3361   CREEKSTONE JUBAN I LLC<br>6765 CORPORATE BOULEVARD214862<br>BATON ROUGE, LA 70809 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $14,455<br>$14,455<br>$38,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CREEKSTONE JUBAN I LLC** | | **$67,548** | |
| 3362   CRESTVIEW HILLS TOWN CTR LLC<br>3825 EDWARDS ROADSUITE # 200204568<br>CINCINNATI, OH 45209 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $40,259<br>$312<br>$40,259<br>$264<br>$40,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRESTVIEW HILLS TOWN CTR LLC** | | **$121,604** | |

**Bed Bath & Beyond Inc.**                               **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.363 | CRISIS24 CONSULTING LIMITED<br>TWO LONDON BRIDGE, LONDON, UK SE1 9RA<br> LONDON, 0 0 | 2/24/2023<br>3/17/2023<br>3/27/2023 | $4,917<br>$5,000<br>$34,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CRISIS24 CONSULTING LIMITED** | | **$44,617** | |
| 3.364 | CROSSROADS CANADA LLC<br>6298 E GRANT RD # 100256571<br>TUCSON, AZ 85712 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,593<br>$45,593<br>$45,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROSSROADS CANADA LLC** | | **$136,778** | |
| 3.365 | CROSSWINDS ST PETE LLC<br>3001 WEST BIG BEAVER STE 324CAMBRIDGE MANAGEMENT CO LLC204827<br>TROY, MI 48084 | 2/9/2023<br>3/9/2023 | $54,006<br>$54,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROSSWINDS ST PETE LLC** | | **$108,011** | |
| 3.366 | CROWLEY LINER SERVICES INC<br>P.O. BOX 70208<br>SAN JUAN, PR 00936 | 3/27/2023<br>4/20/2023 | $4,527<br>$8,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROWLEY LINER SERVICES INC** | | **$12,958** | |
| 3.367 | CROWLEY LINER SERVICES INC.<br>9487 REGENCY SQUARE BLVD<br>JACKSONVILLE, FL 32225 | 2/17/2023<br>4/20/2023<br>4/20/2023 | $9,344<br>$1,352<br>$1,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROWLEY LINER SERVICES INC.** | | **$12,048** | |

**Bed Bath & Beyond Inc.**                                                     **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.368 | CSHV WOODLANDS II, LP<br>LOCKBOX NUMBER 730137C/O HEITMAN CAPITAL MGMT, LLC205144<br>DALLAS, TX 75373 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $49,023<br>$135,591<br>$49,023<br>$798<br>$49,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CSHV WOODLANDS II, LP** | | **$283,726** | |
| 3.369 | CSM WEST RIDGE INC<br>PO BOX 86C/O CSM CORPORATIONSDS 12-1243205193<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023 | $43,094<br>$42,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CSM WEST RIDGE INC** | | **$85,880** | |
| 3.370 | CT CENTER S.C., LP<br>PO BOX 30344204588<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $26,212<br>$101,927<br>$28,976<br>$28,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CT CENTER S.C., LP** | | **$186,092** | |
| 3.371 | CT CORPORATION SYSTEM<br>P.O. BOX 4349<br>CAROL STREAM, IL 60197 | 2/17/2023<br>2/24/2023<br>3/15/2023 | $20,000<br>$962<br>$41,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CT CORPORATION SYSTEM** | | **$62,212** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.372 CUCKOO ELECTRONICS AMERICA INC<br>16610 MARQUARDT AVE<br>CERRITOS, CA 90703 | 3/22/2023 | $37,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CUCKOO ELECTRONICS AMERICA INC** | | **$37,606** | |
| 3.373 CURRENT CAPITAL PARTNERS LLC<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CURRENT CAPITAL PARTNERS LLC** | | **$13,000** | |
| 3.374 CVSC, LLC<br>P.O. BOX 944018C/O CASCADE VILLAGE PHASE 1205342<br>CLEVELAND, OH 44194 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $48,926<br>$32,777<br>$32,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CVSC, LLC** | | **$114,480** | |
| 3.375 CYBERSOURCE CORP<br>1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043 | 3/13/2023<br>3/17/2023<br>3/27/2023 | $150,750<br>$150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CYBERSOURCE CORP** | | **$450,750** | |
| 3.376 DADELAND STATION ASSOCIATES<br>2665 SOUTH BAYSHORE DRSUITE 1200C/O BERKOWITZ<br>DEVELOPMENT INC.204462<br>MIAMI, FL 33133 | 2/9/2023<br>3/9/2023 | $204,045<br>$204,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DADELAND STATION ASSOCIATES** | | **$408,090** | |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.377  DALY CITY PARTNERS I LP<br>88 KEARNY STREETSUITE #1400229309<br>SAN FRANCISCO, CA 94108 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $86,302<br>$92,287<br>$86,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DALY CITY PARTNERS I LP** | | **$265,502** | |
| 3.378  DANIEL ALVAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>3/17/2023 | $3,300<br>$240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DANIEL ALVAREZ** | | **$3,540** | |
| 3.379  DANIEL J EDELMAN INC<br>21992 NETWORK PLACEJP MPORGAN CHASE N A<br>CHICAGO, IL 60673 | 2/24/2023 | $53,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DANIEL J EDELMAN INC** | | **$53,000** | |
| 3.380  DAPHNE MANN BIRCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $15,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAPHNE MANN BIRCH** | | **$15,208** | |
| 3.381  DARTMOUTH MRKTPLACE ASSOC. LLC<br>1800 LAKE PARK DRIVE SUITE 103C/O PEGASUS LANDING CORP205374<br>SMYRNA, GA 30080 | 3/9/2023<br>3/17/2023<br>4/12/2023 | $362<br>$9,235<br>$17,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DARTMOUTH MRKTPLACE ASSOC. LLC** | | **$27,523** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.382 DATA NETWORKS<br>216 SCHILLING CIRCLESUITE 104<br>HUNT VALLEY, MD 21031 | 3/16/2023 | $599,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DATA NETWORKS** | | **$599,546** | |
| 3.383 DAVENPORT CRG LLC<br>223 E STRAWBERRY DRIVE269342<br>MILL VALLEY, CA 94941 | 2/9/2023<br>3/9/2023 | $25,841<br>$25,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVENPORT CRG LLC** | | **$51,683** | |
| 3.384 DAVIS POLK<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $800,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVIS POLK** | | **$800,000** | |
| 3.385 DAVIS POLK AND WARDWELL LLP<br>ADDRESS NOT AVAILABLE | 3/10/2023 | $1,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVIS POLK AND WARDWELL LLP** | | **$1,000,000** | |
| 3.386 DC USA OPERATING CO., LLC<br>2309 FREDERICK DOUGLASS BLVDC/O GRID PROPERTIES INC.204702<br>NEW YORK, NY 10027 | 2/9/2023<br>3/9/2023 | $73,408<br>$73,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DC USA OPERATING CO., LLC** | | **$147,388** | |
| 3.387 DDR CAROLINA PAVILLION LP_RNT210950<br>3300 ENTERPRISE PKWYDEPT 101412 21124 49577210950<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $105,790<br>$47,260<br>$47,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DDR CAROLINA PAVILLION LP_RNT210950** | | **$200,311** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.388 | DDR CREEKSIDE LP<br>3300 ENTERPRISE PARKWAYID 342833-21155-57850214405<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $88,801<br>$56,137<br>$88,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR CREEKSIDE LP** | | **$233,738** | |
| 3.389 | DDR GUILFORD LLC<br>3300 ENTERPRISE PKWYID 359150-20119-60555246507<br>BEACHWOOD, OH 44122 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,300<br>$837<br>$80,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR GUILFORD LLC** | | **$105,589** | |
| 3.390 | DDR SOUTHEAST LOISDALE, L.L.C.<br>PO BOX 931650DEPT 101412-30151-15587204904<br>CLEVELAND, OH 44193 | 2/9/2023<br>3/9/2023 | $84,978<br>$84,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR SOUTHEAST LOISDALE, L.L.C.** | | **$169,955** | |
| 3.391 | DDR WINTER GARDEN LLC_RNT212082<br>P.O. BOX 37691DEPT 101412-21146-51838212082<br>BALTIMORE, MD 21297 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $179,022<br>$33,257<br>$33,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR WINTER GARDEN LLC_RNT212082** | | **$245,536** | |
| 3.392 | DDRA TANASBOURNE TOWN CTR,LLC<br>3300 ENTERPRISE PKWYDEPT 101412-21099-44243208832<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $40,881<br>$40,881<br>$43,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDRA TANASBOURNE TOWN CTR,LLC** | | **$125,022** | |

**Bed Bath & Beyond Inc.**  |  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3393   DDRM WEST FALLS PLAZA LLC<br>P O BOX 534455DEPT #392557 21262 63879258617<br>ATLANTA, GA 30353 | 2/9/2023<br>3/20/2023<br>4/1/2023 | $139,150<br>$171,178<br>$60,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DDRM WEST FALLS PLAZA LLC** | | **$370,428** | |
| 3394   DDRTC MRKTPLACE AT MILL CREEK<br>192 TECHNOLOGY PARKWAY#130C/O CBRE INC208656<br>PEACHTREE CORNERS, GA 30092 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $26,882<br>$24,826<br>$1,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DDRTC MRKTPLACE AT MILL CREEK** | | **$52,770** | |
| 3395   DDRTC VILLAGE CROSSING LLC<br>200 S MICHIGAN AVEC/O FAIRBOURNE PROPERTIES<br>LLCSUITE 400205125<br>CHICAGO, IL 60604 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $52,969<br>$52,969<br>$52,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DDRTC VILLAGE CROSSING LLC** | | **$158,908** | |
| 3396   DECATUR REALTY LLC_RNT204565<br>10689 N PENNSYLVANIA STREETSUITE 100204565<br>INDIANAPOLIS, IN 46280 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $21,338<br>$15,375<br>$21,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DECATUR REALTY LLC_RNT204565** | | **$58,051** | |
| 3397   DECATUR REALTY LLC_RNT257943<br>10689 N PENNSYLVANIA STREF COST PLUSC/O SANDOR<br>DEVELOPMENTSUITE# 100<br>INDIANAPOLIS, IN 46280 | 2/9/2023 | $14,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL DECATUR REALTY LLC_RNT257943** | | **$14,587** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.398  DECISIONPOINT SYSTEMS INC<br>8697 RESEARCH<br>IRVINE, CA 92618 | 2/24/2023 | $110,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DECISIONPOINT SYSTEMS INC | | $110,562 | |
| 3.399  DEDHAM REAL ESTATE DEVELOPMENT<br>PO BOX 890204613<br>NORWOOD, MA 02062 | 2/9/2023<br>3/9/2023 | $78,572<br>$116,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEDHAM REAL ESTATE DEVELOPMENT | | $195,236 | |
| 3.400  DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE 19899 | 3/13/2023<br>4/3/2023 | $10,521<br>$14,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELAWARE DIVISION OF REVENUE | | $25,119 | |
| 3.401  DELAWARE STATE ESCHEATOR<br>P O BOX 8923DELAWARE DEPARTMENT OF FINANCEOFFICE<br>OF UNCLAIMED PROPERTY<br>WILMINGTON, DE 19899 | 3/21/2023 | $581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELAWARE STATE ESCHEATOR | | $581 | |
| 3.402  DELBORRELLO FINANCIAL SERVICES LLC<br>1123 S. BROAD STREET<br>PHILADELPHIA, PA 19147 | 2/21/2023 | $469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELBORRELLO FINANCIAL SERVICES LLC | | $469 | |
| 3.403  DELCO LLC<br>200 CAMPBELL DRIVESUITE 200204611<br>WILLINGBORO, NJ 08046 | 2/9/2023<br>3/9/2023 | $37,840<br>$37,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELCO LLC | | $75,680 | |

**Bed Bath & Beyond Inc.**                                     **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.404 DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284 | 3/14/2023<br>4/11/2023 | $151,151<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELOITTE & TOUCHE LLP | | $351,151 | |
| 3.405 DELOITTE AND  TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284 | 3/3/2023<br>3/16/2023 | $150,000<br>$344,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELOITTE AND  TOUCHE LLP | | $494,000 | |
| 3.406 DELOITTE CONSULTING LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 3/14/2023<br>3/14/2023 | $12,167<br>$162,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELOITTE CONSULTING LLP | | $175,006 | |
| 3.407 DELOITTE TAX LLP<br>1950 N STEMMONS FREEWAY<br>DALLAS, TX 75207 | 2/3/2023<br>3/14/2023 | $954,019<br>$34,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELOITTE TAX LLP | | $988,212 | |
| 3.408 DELTA & DELTA REALTY TRUST<br>875 EAST STREET209223<br>TEWKSBURY, MA 01876 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $39,188<br>$48,389<br>$39,188<br>$39,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELTA & DELTA REALTY TRUST | | $165,953 | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.409  DELTA ENTERPRISE CORP.<br>114 W 26TH STREET<br>NEW YORK, NY 10001 | 3/30/2023 | $210,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DELTA ENTERPRISE CORP. | | $210,054 | |
| 3.410  DELTA ENTERPRISE IMPORT<br>CO BUY BUY BABY 700 LIBERTY AVENUE<br>UNION, NJ 7083 | 3/29/2023 | $264,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELTA ENTERPRISE IMPORT | | $264,360 | |
| 3.411  DEMAR LOGISTICS INC<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $57,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $143,787 | |
| | 3/9/2023 | $64,808 | |
| | 3/10/2023 | $34,500 | |
| | 3/17/2023 | $23,084 | |
| | 3/27/2023 | $45,621 | |
| | 4/7/2023 | $47,488 | |
| | 4/17/2023 | $17,884 | |
| TOTAL DEMAR LOGISTICS INC | | $434,808 | |
| 3.412  DEMOULAS SUPER MARKETS INC.<br>P.O. BOX 419030DSM MB II LLC205371<br>BOSTON, MA 02241 | 2/9/2023 | $28,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $45,755 | |
| TOTAL DEMOULAS SUPER MARKETS INC. | | $73,937 | |
| 3.413  DENVER WEST MILLS LP<br>PO BOX 744851263863<br>ATLANTA, GA 30384 | 2/9/2023 | $59,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $59,168 | |
| TOTAL DENVER WEST MILLS LP | | $118,335 | |

**Bed Bath & Beyond Inc.**                                   **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.414 DEPARTMENT OF LABOR & IND<br>P.O. BOX 24106<br>SEATTLE, WA 98124 | 3/13/2023 | $45 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF LABOR & IND** | | **$45** | |
| 3.415 DEPTFORD TOWNSHIP<br>1011 COOPER STREETMUNICIPAL BUILDINGTAX<br>COLLECTOR'S OFFICE212110<br>DEPTFORD TOWNSHIP, NJ 08096 | 2/9/2023<br>4/12/2023 | $120,575<br>$121,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPTFORD TOWNSHIP** | | **$241,954** | |
| 3.416 DESIGN IDEAS<br>2521 STOCKYARD RD<br>SPRINGFIELD, IL 62702 | 3/1/2023 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESIGN IDEAS** | | **$40,000** | |
| 3.417 DEVGIRI EXPORTS LLC<br>240 PEACHTREE ST NW SUITE 9-B-1<br>ATLANTA, GA 30303 | 3/13/2023<br>3/22/2023 | $574,078<br>$626,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEVGIRI EXPORTS LLC** | | **$1,200,096** | |
| 3.418 DEWCOM, LLC<br>PO BOX 823201208679<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $11,805<br>$25,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEWCOM, LLC** | | **$36,835** | |
| 3.419 DFG-BBB MONROE LLC<br>10100 WATERVILLE STREET213089<br>WHITEHOUSE, OH 43571 | 2/9/2023<br>3/9/2023 | $41,160<br>$41,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DFG-BBB MONROE LLC** | | **$82,320** | |

**Bed Bath & Beyond Inc.**                                     **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.420 | DFW LEWISVILLE PARTNERS GP<br>13191 CROSSROADS PKWY NOSIXTH FLOOR247411<br>CITY OF INDUSTRY, CA 91746 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $366,196<br>$366,196<br>$366,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DFW LEWISVILLE PARTNERS GP** | | **$1,098,588** | |
| 3.421 | DIAMOND CONTRACTORS, INC.<br>1615 N. M7 HIGHWAY<br>INDEPENDENCE, MO 64057 | 4/12/2023 | $32,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DIAMOND CONTRACTORS, INC.** | | **$32,672** | |
| 3.422 | DIAMOND HUDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DIAMOND HUDSON** | | **$60** | |
| 3.423 | DIERBERGS OSAGE BEACH LLC<br>P.O. BOX 1070ATTN: ACCOUNTS RECEIVABLE213409<br>CHESTERFIELD, MO 63006 | 2/9/2023 | $11,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DIERBERGS OSAGE BEACH LLC** | | **$11,893** | |
| 3.424 | DILLON RIDGE MARKETPLACE III_RNT208863<br>6900 E BELLEVIEW AVEC/O MILLER REAL ESTATESUITE 300208863<br>GREENWOOD VILLAGE, CO 80111 | 2/9/2023<br>3/9/2023 | $37,064<br>$37,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DILLON RIDGE MARKETPLACE III_RNT208863** | | **$74,129** | |

**Bed Bath & Beyond Inc.**            **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.425   DISTRIBUTION TECHNOLOG<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $86,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $52,832 | |
| | 3/10/2023 | $48,124 | |
| | 3/17/2023 | $57,858 | |
| | 3/27/2023 | $47,154 | |
| | 4/7/2023 | $71,235 | |
| | 4/17/2023 | $32,638 | |
| **TOTAL DISTRIBUTION TECHNOLOG** | | **$396,079** | |
| 3.426   DJD PARTNERS 10, LLC<br>PO BOX 62059204893<br>NEWARK, NJ 07101 | 2/9/2023 | $41,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $41,033 | |
| | 4/19/2023 | $64,736 | |
| **TOTAL DJD PARTNERS 10, LLC** | | **$146,802** | |
| 3.427   DKL CONTENT SERVICES INC<br>576 ARLINGTON DRIVE<br>SEAFORD, NY 11783 | 2/24/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DKL CONTENT SERVICES INC** | | **$500** | |
| 3.428   DOCUSIGN INC<br>PO BOX 735445LOCKBOX<br>DALLAS, TX 75373 | 4/7/2023 | $81,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOCUSIGN INC** | | **$81,618** | |
| 3.429   DOLLINGER-VENTURA ASSOCIATES<br>555 TWIN DOLPHIN DRIVESUITE 600205351<br>REDWOOD CITY, CA 94065 | 2/9/2023 | $50,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $50,242 | |
| | 4/12/2023 | $51,855 | |
| **TOTAL DOLLINGER-VENTURA ASSOCIATES** | | **$152,339** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.430 | DOLLINGER-WESTLAKE ASSOCIATES<br>555 TWIN DOLPHIN DRIVEC/O DOLLINGER PROPERTIESSUITE 600204785<br>REDWOOD CITY, CA 94065 | 3/9/2023 | $57,162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DOLLINGER-WESTLAKE ASSOCIATES** | | **$57,162** | |
| 3.431 | DOORDASH INC<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $923,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DOORDASH INC** | | **$923,376** | |
| 3.432 | DORCICH-VIDOVICH<br>960 N SAN ANTONIO RD #114204774<br>LOS ALTOS, CA 94022 | 2/9/2023<br>3/9/2023 | $73,671<br>$46,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DORCICH-VIDOVICH** | | **$120,338** | |
| 3.433 | DOREL JUVENILE<br>2154 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2/27/2023<br>3/10/2023 | $477,106<br>$365,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOREL JUVENILE** | | **$842,330** | |
| 3.434 | DOTHAN PAVILLION GROUP LLC<br>P O BOX 1382259903<br>DOTHAN, AL 36302 | 2/9/2023<br>3/9/2023 | $17,650<br>$17,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DOTHAN PAVILLION GROUP LLC** | | **$35,300** | |
| 3.435 | DOWNEY LANDING SPE, LLC<br>200 E CARRILLO STC/O INVESTEE MGNT CORPORATIONSUITE 200204596<br>SANTA BARBARA, CA 93101 | 2/9/2023<br>3/9/2023 | $50,899<br>$107,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DOWNEY LANDING SPE, LLC** | | **$158,807** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.436    DPEG FOUNTAINS LP<br>PO BOX 4356DEPT 2245271204<br>HOUSTON, TX 77210 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $36,000<br>$36,000<br>$36,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DPEG FOUNTAINS LP** | | **$108,000** | |
| 3.437    DREAMLAND OF ASHEVILLE ASSOC<br>P.O. BOX 10155C/O BOONE COUNTY NATIONAL BANK204903<br>COLUMBIA, MO 65205 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $44,753<br>$44,753<br>$58,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DREAMLAND OF ASHEVILLE ASSOC** | | **$147,574** | |
| 3.438    DRINKPOD LLC<br>8747 20TH AVE<br>BROOKLYN, NY 11214 | 3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $40,735<br>$833<br>$819<br>$554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DRINKPOD LLC** | | **$42,941** | |
| 3.439    DRM WASTE MANAGEMEN<br>639 LACEY RDVICE PRESIDENT<br>FORKED RIVER, NJ 8731 | 4/18/2023 | $42,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRM WASTE MANAGEMEN** | | **$42,568** | |
| 3.440    DRM WASTE MANAGEMENT INC.<br>639 LACEY RDVICE PRESIDENT<br>FORKED RIVER, NJ 08731 | 2/13/2023<br>3/6/2023<br>3/6/2023<br>4/6/2023 | $284,583<br>$348,986<br>$928<br>$338,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRM WASTE MANAGEMENT INC.** | | **$972,679** | |

**Bed Bath & Beyond Inc.** | **Case Number:  23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.441 | DRP MARKET HEIGHTS PROPERTY<br>5310 HARVEST HILL RDOWNER LLCSTE 250267053<br>DALLAS, TX 75230 | 2/9/2023 | $31,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DRP MARKET HEIGHTS PROPERTY** | | **$31,036** | |
| 3.442 | DRP TULSA HILLS PROPERTY OWNER<br>12221 MEET DRIVE #1220LLC269301<br>DALLAS, TX 75251 | 2/9/2023<br>3/9/2023 | $23,903<br>$23,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DRP TULSA HILLS PROPERTY OWNER** | | **$47,806** | |
| 3.443 | DT UNIVERSITY CENTRE LP<br>PO BOX 734208DEPT 101412 25600 76774263583<br>CHICAGO, IL 60673 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $66,635<br>$42,873<br>$42,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DT UNIVERSITY CENTRE LP** | | **$152,381** | |
| 3.444 | DTL-SGW LLC & DTR1C-SGW LLC<br>7669 E PINNACLE PEAK RD,C/O TROON MANAGEMENT COSUITE 250259085<br>SCOTTSDALE, AZ 85255 | 2/9/2023<br>3/9/2023 | $37,161<br>$63,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DTL-SGW LLC & DTR1C-SGW LLC** | | **$101,059** | |
| 3.445 | DTS PROPERTIES LLC<br>1111 PLAZA DRIVE, SUITE 200C/O RMS PROPERTIES INC248284<br>SCHAUMBURG, IL 60173 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,231<br>$18,231<br>$18,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DTS PROPERTIES LLC** | | **$54,692** | |

**Bed Bath & Beyond Inc.**          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.446 | DUANE MORRIS LLP US<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $17,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DUANE MORRIS LLP US** | | **$17,086** | |
| 3.447 | DUFFIN CONTRACTORS LTD<br>4154 MABELS ROAD NESTLETON STATION<br>NESTLETON, 0 L0B1L0 | 3/1/2023 | $20,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DUFFIN CONTRACTORS LTD** | | **$20,921** | |
| 3.448 | DULUTH GWINNETT SSR LLC<br>8816 SIX FORKS RD, SUITE 201C/O RIVERCREST REALTY<br>ASSOC211988<br>RALEIGH, NC 27615 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $26,101<br>$147<br>$26,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DULUTH GWINNETT SSR LLC** | | **$52,349** | |
| 3.449 | DURANGO MALL LLC<br>800 S. CAMINO DEL RIO208812<br>DURANGO, CO 81301 | 2/9/2023<br>3/9/2023 | $25,611<br>$25,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DURANGO MALL LLC** | | **$51,223** | |
| 3.450 | DYNAMIC MOTION LLC DBA LARKTALE<br>2701 EMERYWOOD PKWY SUITE 100<br>RICHMOND, VA 23294 | 3/20/2023<br>3/30/2023<br>4/10/2023 | $378<br>$10,544<br>$12,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DYNAMIC MOTION LLC DBA LARKTALE** | | **$23,240** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.451 | DYSON LLC<br>1330 W FULTON MARKET 5TH FLOOR<br>CHICAGO, IL 60607 | 2/14/2023<br>2/14/2023 | $103<br>$321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DYSON LLC** | | **$424** | |
| 3.452 | E & E CO. LTD.<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | 2/23/2023<br>3/13/2023<br>3/17/2023<br>3/17/2023<br>3/30/2023<br>4/7/2023<br>4/7/2023<br>4/7/2023<br>4/14/2023 | $275,000<br>$52,027<br>$34<br>$22<br>$174<br>$183,402<br>$2<br>$29<br>$16,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL E & E CO. LTD.** | | **$527,672** | |
| 3.453 | EAGER ROAD ASSOCIATES WEST LLC<br>8300 EAGER ROAD, SUITE 601263781<br>SAINT LOUIS, MO 63144 | 2/9/2023<br>3/9/2023 | $60,332<br>$60,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAGER ROAD ASSOCIATES WEST LLC** | | **$120,664** | |
| 3.454 | EAST CHASE PROPERTIES LLC<br>1975 HEMPSTEAD TURNPIKEHAUPPAUGE PROPERTIES LLCSUITE# 309262180<br>EAST MEADOW, NY 11554 | 2/9/2023<br>3/9/2023 | $25,196<br>$52,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAST CHASE PROPERTIES LLC** | | **$78,135** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.455  EAST COAST WEST COAST ADDRESS NOT AVAILABLE | 2/14/2023 | $134,856 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 2/24/2023 | $295,410 | |
| | 3/9/2023 | $24,208 | |
| | 3/10/2023 | $225,563 | |
| | 3/17/2023 | $56,301 | |
| | 3/27/2023 | $150,284 | |
| | 4/7/2023 | $590,422 | |
| | 4/17/2023 | $6,731 | |
| **TOTAL EAST COAST WEST COAST** | | **$1,483,774** | |
| 3.456  EASTERN ESSENTIAL SERVICES 122 CLINTON RD FAIRFIELD, NJ 07004 | 2/17/2023 | $3,919 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 2/17/2023 | $71,805 | |
| **TOTAL EASTERN ESSENTIAL SERVICES** | | **$75,724** | |
| 3.457  EASTON MARKET LLC_RNT210976 3300 ENTERPRISE PKWYDEPT 101412-20434-00892210976 BEACHWOOD, OH 44122 | 2/9/2023 | $43,314 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 2/14/2023 | $663 | |
| **TOTAL EASTON MARKET LLC_RNT210976** | | **$43,977** | |
| 3.458  EASTRIDGE MALL REALTY HOLDING 1010 NORTHERN BLVDLLCSTE 212270259 GREAT NECK, NY 11021 | 2/9/2023 | $8,317 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 3/9/2023 | $8,317 | |
| **TOTAL EASTRIDGE MALL REALTY HOLDING** | | **$16,633** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.459  EDENS PLAZA SC OWNER LLC-RNT064P4<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 02467 | 2/14/2023<br>3/17/2023<br>4/12/2023 | $29,581<br>$53,116<br>$33,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDENS PLAZA SC OWNER LLC-RNT064P4** | | **$116,204** | |
| 3.460  EDGECRAFT CORPORATION<br>3355 ENTERPRISE AVE SUITE 160<br>FORT LAUDERDALE, FL 33331 | 2/23/2023<br>3/20/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDGECRAFT CORPORATION** | | **$2,000** | |
| 3.461  EDGEWOOD RETAIL LLC<br>C/O 2851 JOHN STREET209608<br>MARKHAM, 0 L3R 5R7 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,869<br>$37,647<br>$37,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDGEWOOD RETAIL LLC** | | **$113,162** | |
| 3.462  EDISON BRMA001 LLC<br>125 S WACKER DR STE 1220OAK STREET RE CAPITAL FUND<br>IVMA SUB LLC266814<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $51,805<br>$51,805<br>$51,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDISON BRMA001 LLC** | | **$155,414** | |
| 3.463  EDISON DENJ001 LLC<br>125 S WACKER DREDISON PORTFOLIO OWNER LLCREF<br>BEDBATH/CTSSTE 1220<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $109,200<br>$109,200<br>$109,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDISON DENJ001 LLC** | | **$327,601** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.464  EDISON EHNJ001 LLC<br>125 S WACKER DRIVESUITE 1220EDISON PORTFOLIO OWNER LLC266798<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $72,980<br>$72,980<br>$72,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDISON EHNJ001 LLC** | | **$218,939** | |
| 3.465  EDISON JAFL001 LLC<br>125 S WACKER DREDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $130,156<br>$130,030<br>$130,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDISON JAFL001 LLC** | | **$390,216** | |
| 3.466  EDISON NNVA001 LLC<br>PO BOX 715386266765<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $45,671<br>$45,671<br>$45,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDISON NNVA001 LLC** | | **$137,013** | |
| 3.467  EDISON UNNJ001 LLC_RNT266819<br>125 S WACKER DRIVESUITE 1220EDISON PORTFOLIO OWNER LLC266819<br>CHICAGO, IL 60606 | 2/9/2023 | $176,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDISON UNNJ001 LLC_RNT266819** | | **$176,591** | |
| 3.468  EDISON UNNJ001 LLC_RNT266821<br>125 S WACKER DRIVEEDISON PORTFOLIO OWNER LLCSUITE 1220266821<br>CHICAGO, IL 60606 | 2/9/2023<br>4/12/2023 | $366,808<br>$6,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDISON UNNJ001 LLC_RNT266821** | | **$372,965** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.469  EDRAY 20/20 LLC<br>ADDRESS NOT AVAILABLE | 3/20/2023<br>4/7/2023 | $839,330<br>$1,899,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EDRAY 20/20 LLC | | $2,738,675 | |
| 3.470  EIG WANAMAKER LLC<br>127 W BERRY ST SUITE 300C/O EQUITY INVESTMENT<br>GROUP214037<br>FORT WAYNE, IN 46802 | 2/9/2023<br>3/9/2023 | $18,256<br>$34,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EIG WANAMAKER LLC | | $52,473 | |
| 3.471  EIPRINTING<br>200 RIVERSIDE INDUSTRIAL PARKW<br>PORTLAND, ME 04103 | 4/6/2023<br>4/10/2023 | $1,737<br>$6,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EIPRINTING | | $7,909 | |
| 3.472  ELITE DEVELOPMENT GROUP, LLC<br>P O BOX 148C/O M FORCE ONSITE LLC204427<br>CROTON ON HUDSON, NY 10520 | 2/9/2023<br>3/9/2023 | $70,248<br>$70,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ELITE DEVELOPMENT GROUP, LLC | | $140,495 | |
| 3.473  ELIZABETH L ODOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/2/2023<br>4/21/2023 | $97,387<br>$14,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ELIZABETH L ODOM | | $112,229 | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.474 | ELIZABETH ODOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023<br>3/13/2023 | $43,425<br>$31,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL ELIZABETH ODOM | | $74,578 | |
| 3.475 | ELMSFORD- 119 ASSOC LLC<br>P.O. BOX 11402C/O SIGNATURE BANK204888<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $195,781<br>$147,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL ELMSFORD- 119 ASSOC LLC | | $343,216 | |
| 3.476 | EMERGENCY ASSISTANCE<br>700 S DIXIE HIGHWAY #107FOUNDATION INC<br>WEST PALM BEACH, FL 33401 | 3/21/2023 | $6,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL EMERGENCY ASSISTANCE | | $6,094 | |
| 3.477 | EMERGENCY ASSISTANCE US<br>700 S DIXIE HIGHWAY #107<br>WEST PALM BEACH, FL 33401 | 2/3/2023 | $4,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL EMERGENCY ASSISTANCE US | | $4,199 | |
| 3.478 | EMPIRE EAST LLC<br>180 EAST BROAD STREET210109<br>COLUMBUS, OH 43215 | 2/9/2023<br>3/9/2023 | $45,833<br>$45,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL EMPIRE EAST LLC | | $91,667 | |
| 3.479 | ENGINEERED NETWORK SYSTEMS, IN<br>14451 E WING AVENUE SSUITE 100<br>BURNSVILLE, MN 55306 | 3/27/2023<br>3/27/2023 | $1,015<br>$32,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL ENGINEERED NETWORK SYSTEMS, IN | | $33,619 | |

**Bed Bath & Beyond Inc.**                                   **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.480  ENVIRONMENTAL WASTE SOLUTIONS, P.O. BOX 429INC ESSINGTON, PA 19029 | 2/17/2023 | $30,658 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 3/13/2023 | $39,827 | |
| | 4/19/2023 | $38,723 | |
| **TOTAL ENVIRONMENTAL WASTE SOLUTIONS,** | | **$109,209** | |
| 3.481  EPCOR ENERGY ALBERTA LIMITED PARTNE ADDRESS NOT AVAILABLE | 4/4/2023 | $8,358 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EPCOR ENERGY ALBERTA LIMITED PARTNE** | | **$8,358** | |
| 3.482  EPPS BRIDGE CENTRE PROPERTY CO 6445 POWERS FERRY ROADSUITE 120248585 ATLANTA, GA 30339 | 2/9/2023 | $31,500 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 3/9/2023 | $31,500 | |
| **TOTAL EPPS BRIDGE CENTRE PROPERTY CO** | | **$63,000** | |
| 3.483  EPSTEIN BECKER & GREEN PC ONE GATEWAY CENTER 13TH FLOOR NEWARK, NJ 07102 | 3/1/2023 | $59,139 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EPSTEIN BECKER & GREEN PC** | | **$59,139** | |
| 3.484  EQUITY ONE FLORIDA PORTFOLIO_RNT256640 P O BOX 740462LEASE 80011004256640 ATLANTA, GA 30374 | 2/9/2023 | $89,131 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 3/9/2023 | $89,131 | |
| | 4/12/2023 | $89,131 | |
| **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256640** | | **$267,392** | |

**Bed Bath & Beyond Inc.**                                                   **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.485 | EQUITY ONE FLORIDA PORTFOLIO_RNT256643<br>ONE INDEPENDENT DR, SUITE# 114C/O REGNECY CENTERS CORP256643<br>JACKSONVILLE, FL 32202 | 2/9/2023<br><br>3/9/2023 | $32,748<br><br>$32,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256643** | | **$65,496** | |
| 3.486 | EQUITY ONE FLORIDA PORTFOLIO_RNT256644<br>ONE INDEPENDENT DR , STE 114C/O REGENCY CENTERS CORP256644<br>JACKSONVILLE, FL 32202 | 2/9/2023<br><br>3/9/2023<br><br>4/12/2023 | $206,264<br><br>$67,974<br><br>$67,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256644** | | **$342,212** | |
| 3.487 | EQUITY ONE NORTHEAST PORTFOLIO<br>DEPT 3319LEASE 80022029256659<br>BOSTON, MA 02284 | 2/9/2023<br><br>3/9/2023 | $29,627<br><br>$96,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EQUITY ONE NORTHEAST PORTFOLIO** | | **$126,233** | |
| 3.488 | EQUITY ONE SOUTHEAST PORTFOLI<br>ONE INDEPENDENT DR, STE 114C/O REGENCY CENTERS CORP256639<br>JACKSONVILLE, FL 32202 | 2/9/2023<br><br>3/9/2023 | $78,836<br><br>$78,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EQUITY ONE SOUTHEAST PORTFOLI** | | **$157,673** | |
| 3.489 | EREP BROADWAY COMMONS I LLC<br>PO 676601247041<br>DALLAS, TX 75267 | 2/9/2023<br><br>3/9/2023 | $2,891<br><br>$23,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EREP BROADWAY COMMONS I LLC** | | **$26,527** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.490   ERIK BERNSTEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $9,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERIK BERNSTEIN** | | **$9,600** | |
| 3.491   ERNEST PACKAGING SOLUTIONS<br>290 PARK AVE SOUTH 12TH FLOOR<br>NEW YORK, NY 10010 | 2/24/2023 | $44,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERNEST PACKAGING SOLUTIONS** | | **$44,456** | |
| 3.492   ERNST & YOUNG<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | 2/24/2023<br>3/1/2023 | $91,763<br>$29,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERNST & YOUNG** | | **$121,463** | |
| 3.493   ERNST AND YOUNG U S LLP<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | 2/28/2023<br>3/8/2023 | $24,000<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERNST AND YOUNG U S LLP** | | **$59,000** | |
| 3.494   EUGENE A RUGALA AND ASSOCIATES LLC<br>2003 NORTH STREET<br>BEAUFORT, SC 29902 | 3/13/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EUGENE A RUGALA AND ASSOCIATES LLC** | | **$5,000** | |
| 3.495   EVENSONBEST<br>641 AVENUE OF THE AMERICAS6TH FLOORCFO<br>NEW YORK, NY 10011 | 3/17/2023<br>3/17/2023 | $101,415<br>$5,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVENSONBEST** | | **$106,743** | |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.496    EVERBRIDGE INC<br>PO BOX 740745<br>LOS ANGELES, CA 90074 | 3/27/2023<br>4/7/2023 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVERBRIDGE INC** | | **$20,000** | |
| 3.497    EVERGREEN SHIPPING AGENCY<br>11734 S ELECTION DR # 150<br>DRAPER, UT 84020 | 4/7/2023 | $110,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EVERGREEN SHIPPING AGENCY** | | **$110,000** | |
| 3.498    EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4<br>C/O BONNIE MANAGEMENT CORP, 8430 W BRYN MAWR AVE, SUITE 850<br>CHICAGO, IL 60631 | 2/9/2023 | $20,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4** | | **$20,591** | |
| 3.499    EXETER 860 JOHN B BROOKS LP<br>C/O EQT EXETER 100 MATSONFORD ROAD, SUITE 250<br>RADNOR, PA 19087 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $222,612<br>$222,612<br>$222,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EXETER 860 JOHN B BROOKS LP** | | **$667,836** | |
| 3.500    EXPERIAN HOLDINGS, INC.<br>ADDRESS NOT AVAILABLE | 3/24/2023 | $201,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EXPERIAN HOLDINGS, INC.** | | **$201,642** | |
| 3.501    FACIL.AI CORP.<br>879 W 190TH STREETSUITE 400<br>GARDENA, CA 90248 | 3/13/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FACIL.AI CORP.** | | **$12,500** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.502 FAEGRE DRINKER BIDDLE REATH<br>ONE LOGAN SQUARE STE 2000LLP<br>PHILADELPHIA, PA 19103 | 3/13/2023<br>3/13/2023<br>3/15/2023 | $104,228<br>$1,160<br>$1,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FAEGRE DRINKER BIDDLE REATH** | | **$106,548** | |
| 3.503 FAIRVIEW SHOPPING CENTER, LLC<br>1900 AVENUE OF THE STARS #2475205350<br>LOS ANGELES, CA 90067 | 2/9/2023<br>3/9/2023 | $43,418<br>$43,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FAIRVIEW SHOPPING CENTER, LLC** | | **$86,911** | |
| 3.504 FARLEY REALTY ASSOCIATES<br>705-C CROYDEN RDC /O MARGARET BENDER204410<br>MONROE TOWNSHIP, NJ 08831 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $55,758<br>$100,629<br>$55,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FARLEY REALTY ASSOCIATES** | | **$212,145** | |
| 3.505 FEDERAL EXPRESS<br>PO BOX 371461<br>PITTSBURGH, PA 15250 | 3/3/2023<br>3/9/2023<br>3/17/2023<br>3/24/2023<br>3/27/2023<br>3/31/2023<br>4/6/2023<br>4/14/2023<br>4/19/2023<br>4/21/2023 | $2,309,625<br>$1,668,421<br>$1,584,490<br>$1,000,000<br>$891,589<br>$2,010,032<br>$1,538,020<br>$1,164,124<br>$12,230<br>$1,438,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL EXPRESS** | | **$13,617,363** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.506  FEDERAL HEATH SIGN COMPANY LLC<br>P.O. BOX 678203<br>TAMPA, FL 33626 | 3/21/2023<br>3/27/2023 | $3,925<br>$98,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL HEATH SIGN COMPANY LLC** | | **$102,184** | |
| 3.507  FEDERAL REALTY<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUSTGRATIOT<br>S.C. (500-1220)204814<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $51,791<br>$51,791<br>$55,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY** | | **$159,433** | |
| 3.508  FEDERAL REALTY - BARRACKS RD<br>PO BOX 8500 - 9320C/O FEDERAL REALTY INV<br>TRUSTPROPERTY # 2070204631<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $85,220<br>$9,064<br>$85,220<br>$86,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY - BARRACKS RD** | | **$266,266** | |
| 3.509  FEDERAL REALTY INVESTMENT TRST_RNT204470<br>PO BOX 8500-9320204470<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $92,190<br>$87,873<br>$87,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY INVESTMENT TRST_RNT204470** | | **$267,237** | |
| 3.510  FEDERAL REALTY PARTNERS LP<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUST-204558<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023 | $29,490<br>$29,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY PARTNERS LP** | | **$58,979** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.511 | FEDEX CORPORATE SERVICES, INC<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250 | 1/27/2023<br>1/27/2023<br>2/1/2023<br>2/3/2023<br>2/10/2023 | $1,563,419<br>$5,436,581<br>$3,500,000<br>$3,527,712<br>$3,441,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FEDEX CORPORATE SERVICES, INC** | | **$17,468,737** | |
| 3.512 | FEDEX TRADE NETWORKS T<br>128 DEARBORN STREET<br>BUFFALO, NY 14207 | 2/27/2023 | $22,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FEDEX TRADE NETWORKS T** | | **$22,082** | |
| 3.513 | FEEDONOMICS HOLDINGS LLC<br>21011 WARNER CENTER LNSUITE A<br>WOODLAND HILLS, CA 91367 | 3/9/2023<br>4/7/2023 | $13,304<br>$6,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FEEDONOMICS HOLDINGS LLC** | | **$19,956** | |
| 3.514 | FHS PROMENADE LLC<br>PO BOX 741404266192<br>LOS ANGELES, CA 90074 | 2/9/2023 | $19,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FHS PROMENADE LLC** | | **$19,583** | |
| 3.515 | FINMARC WILDEWOOD LLC<br>7200 WISCONSIN AVESUITE 1100214566<br>BETHESDA, MD 20814 | 2/9/2023<br>3/9/2023 | $21,060<br>$21,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FINMARC WILDEWOOD LLC** | | **$42,120** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.516  FIONA CARLSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>3/17/2023 | $700<br>$350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIONA CARLSEN** | | **$1,050** | |
| 3.517  FIRST DATA CORP INTEGRATED PAY<br>P.O. BOX 2021SYSTEMS / ACCOUNTING DEPT<br>GREENWOOD VILLAGE, CO 80111 | 2/17/2023<br>2/17/2023 | $4,650<br>$405,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIRST DATA CORP INTEGRATED PAY** | | **$409,706** | |
| 3.518  FIVE POINTS REVOCABLE TRUST<br>930 FAR CREEK WAY267364<br>REDWOOD CITY, CA 94062 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $67,917<br>$67,917<br>$67,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIVE POINTS REVOCABLE TRUST** | | **$203,750** | |
| 3.519  FIVE9 INC<br>4000 EXECUTIVE PARKWAYSUITE #400<br>SAN RAMON, CA 94583 | 3/27/2023 | $25,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIVE9 INC** | | **$25,257** | |
| 3.520  FLEMINGTON RETAIL LLC<br>720 EAST PALASADE AVENUEC/O LERNER<br>PROPERTIESSUITE # 203208900<br>ENGLEWOOD CLIFFS, NJ 07632 | 2/9/2023<br>3/9/2023 | $96,431<br>$37,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLEMINGTON RETAIL LLC** | | **$133,621** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.521 | FLEXIBLE SPENDING ACCO<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/13/2023 | $38,847<br>$13,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FLEXIBLE SPENDING ACCO** | | **$52,571** | |
| 3.522 | FLEXIBLE SPENDING ACCOUNTS<br>ADDRESS NOT AVAILABLE | 2/1/2023<br>2/1/2023 | $15,694<br>$2,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FLEXIBLE SPENDING ACCOUNTS** | | **$18,587** | |
| 3.523 | FLEXPRINT LLC<br>2845 N OMAHA ST<br>MESA, AZ 85215 | 3/13/2023<br>3/17/2023<br>3/17/2023 | $127,666<br>$136,465<br>$67,977 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FLEXPRINT LLC** | | **$332,108** | |
| 3.524 | FLORIDA STATE SECURITY INC<br>3285 SW 11 AVE SUITE #2<br>FORT LAUDERDALE, FL 33315 | 2/13/2023<br>2/13/2023 | $5,687<br>$655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FLORIDA STATE SECURITY INC** | | **$6,342** | |
| 3.525 | FOCAL POINT DATA RISK  LLC<br>201 E KENNEDY BLVDSUITE 1750<br>TAMPA, FL 33602 | 2/24/2023<br>3/17/2023<br>3/17/2023 | $37,615<br>$33,033<br>$10,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FOCAL POINT DATA RISK  LLC** | | **$81,412** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.526 | FOCAL POINT SOUTH CONSULTING<br>3251 DRIGGERS ROADINC<br>WAYCROSS, GA 31503 | 2/24/2023 | $42,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOCAL POINT SOUTH CONSULTING** | | **$42,160** | |
| 3.527 | FOREST PLAZA, LLC<br>1465 PAYSPHERE CIRCLE208634<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FOREST PLAZA, LLC** | | **$50,000** | |
| 3.528 | FORUM LONE STAR, L.P.<br>PO BOX 8000DEPT 882208808<br>BUFFALO, NY 14267 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $33,266<br>$32,246<br>$32,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FORUM LONE STAR, L.P.** | | **$97,759** | |
| 3.529 | FOUNDATIONS WORLDWIDE INC.<br>305 LAKE RD<br>MEDINA, OH 44256 | 3/30/2023<br>4/10/2023 | $76,001<br>$8,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FOUNDATIONS WORLDWIDE INC.** | | **$84,196** | |
| 3.530 | FR ASSEMBLY SQ, LLC (180-1008)<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUST205340<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $89,455<br>$89,455<br>$90,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FR ASSEMBLY SQ, LLC (180-1008)** | | **$269,534** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.531  FR CAMELBACK COLONNADE LLC<br>909 ROSE AVENUESUITE 200269670<br>NORTH BETHESDA, MD 20852 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $48,237<br>$48,237<br>$48,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FR CAMELBACK COLONNADE LLC** | | **$144,712** | |
| 3.532  FRANCES LYNCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANCES LYNCH** | | **$245** | |
| 3.533  FRANKLIN PARISH SALES TAX<br>P.O. BOX 337<br>WINNSBORO, LA 71295 | 3/17/2023 | $1,910 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANKLIN PARISH SALES TAX** | | **$1,910** | |
| 3.534  FRANKLIN PARK SC LLC<br>PO BOX 30344205002<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $37,936<br>$389<br>$96,140<br>$37,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANKLIN PARK SC LLC** | | **$172,401** | |
| 3.535  FREEDOM GROUP, LLC<br>2181 S ONEDIA STREET #1C/O NIFONG REALTY INC204607<br>GREEN BAY, WI 54304 | 2/9/2023<br>3/9/2023 | $20,332<br>$20,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FREEDOM GROUP, LLC** | | **$40,664** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.536 | FREIGHT SYSTEMS INC<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $98,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/17/2023 | $98,695 | |
| | | 2/24/2023 | $72,591 | |
| | | 3/9/2023 | $41,698 | |
| | | 3/10/2023 | $64,736 | |
| | | 3/21/2023 | $89,457 | |
| | | 3/27/2023 | $39,311 | |
| | | 4/7/2023 | $53,556 | |
| | **TOTAL FREIGHT SYSTEMS INC** | | **$558,739** | |
| 3.537 | FRENCH HOME LLC<br>161 KUNIHOLM DRIVE UNIT 2 BUILDING 5<br>HOLLISTON, MA 01746 | 3/22/2023 | $51,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FRENCH HOME LLC** | | **$51,437** | |
| 3.538 | FRONTIER PLAZA LLC<br>PO BOX 82834C/O FORZA MANAGEMENT271130<br>GOLETA, CA 93118 | 2/9/2023 | $21,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $21,391 | |
| | | 3/15/2023 | $3,684 | |
| | **TOTAL FRONTIER PLAZA LLC** | | **$46,466** | |
| 3.539 | FTI CONSULTING, INC US<br>ADDRESS NOT AVAILABLE | 1/27/2023 | $913,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/8/2023 | $200,000 | |
| | **TOTAL FTI CONSULTING, INC US** | | **$1,113,062** | |

| **Bed Bath & Beyond Inc.** | **Case Number:    23-13359 (VFP)** |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.540 | FTI CONSULTING, INC.<br>ADDRESS NOT AVAILABLE | 3/10/2023 | $296,522 | ☐ Secured debt |
| | | 4/14/2023 | $161,552 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | | 4/21/2023 | $339,624 | ☑ Services<br>☐ Other _____ |
| | **TOTAL FTI CONSULTING, INC.** | | **$797,699** | |
| 3.541 | FTI CONSULTING, INC. US<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FTI CONSULTING, INC. US** | | **$600,000** | |
| 3.542 | FURNITURE STORE EXPRES<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $110,104 | ☐ Secured debt |
| | | 3/27/2023 | $33,327 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FURNITURE STORE EXPRES** | | **$143,431** | |
| 3.543 | FW RIDGE ROCK LTD<br>LINCOLN PROPERTIES COCOMMERCIAL A/AF LO2000<br>MCKINNEY AVE, STE 1000248846<br>DALLAS, TX 75201 | 2/9/2023 | $32,996 | ☐ Secured debt |
| | | 3/1/2023 | $32,996 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | | 4/1/2023 | $32,996 | ☑ Services<br>☐ Other _____ |
| | **TOTAL FW RIDGE ROCK LTD** | | **$98,989** | |
| 3.544 | G & I IX KILDEER LLC_RNT263384<br>220 E 42ND STC/O DRA ADVISORS LLC263384<br>NEW YORK, NY 10017 | 2/9/2023 | $117,673 | ☐ Secured debt |
| | | 3/9/2023 | $41,769 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G & I IX KILDEER LLC_RNT263384** | | **$159,442** | |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3545 | G&I IX MARINA VILLAGE_RNT265407<br>PO BOX 840114REF COST PLUSOFFICE PARK LLC265407<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $235,074<br>$235,074<br>$235,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G&I IX MARINA VILLAGE_RNT265407** | | **$705,221** | |
| 3546 | G&I IX MARINA VILLAGE_RNT265412<br>OFFICE PARK LPPO BOX 840114265412<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $70,069<br>$70,069<br>$77,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G&I IX MARINA VILLAGE_RNT265412** | | **$217,169** | |
| 3547 | G&I IX PRIMORSE MARKETPLACE<br>PO BOX 850722LLC261097<br>MINNEAPOLIS, MN 55485 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,962<br>$32,962<br>$32,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G&I IX PRIMORSE MARKETPLACE** | | **$98,885** | |
| 3548 | G&I VII CARRIAGE CROSSING LLC<br>220 EAST 42ND STREET, 27TH FL210225<br>NEW YORK, NY 10017 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,871<br>$18,871<br>$18,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G&I VII CARRIAGE CROSSING LLC** | | **$56,614** | |
| 3549 | G3C TEMPLE LLC<br>PO BOX 207687262927<br>DALLAS, TX 75320 | 2/9/2023<br>3/9/2023 | $19,134<br>$19,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL G3C TEMPLE LLC** | | **$38,268** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.550 | GAINESVILLE ASSOCIATES<br>525 PHARR ROAD204695<br>ATLANTA, GA 30305 | 2/9/2023<br>3/9/2023 | $13,311<br>$16,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GAINESVILLE ASSOCIATES** | | **$29,668** | |
| 3.551 | GALAXY GROUP LLC<br>201 S BLAKELY STREET, SUITE 251<br>DUNMORE, PA 18512 | 4/7/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GALAXY GROUP LLC** | | **$12,500** | |
| 3.552 | GANGAT LLC<br>675 THIRD AVENUE, SUITE 1810,<br>NEW YORK, NY 10017 | 2/21/2023 | $3,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GANGAT LLC** | | **$3,235** | |
| 3.553 | GARDA CASH IN TRANSIT LIMITED PARTN<br>ADDRESS NOT AVAILABLE | 3/17/2023 | $39,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GARDA CASH IN TRANSIT LIMITED PARTN** | | **$39,866** | |
| 3.554 | GARDA CL ATLANTIC, INC.<br>P.O. BOX 15009-5009<br>LOS ANGELES, CA 90015 | 3/6/2023 | $49,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GARDA CL ATLANTIC, INC.** | | **$49,757** | |
| 3.555 | GARFIELD-SOUTHCENTER LLC<br>P.O. BOX 529C/O G-GROUP205011<br>EUGENE, OR 97440 | 2/9/2023<br>3/9/2023 | $61,792<br>$61,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GARFIELD-SOUTHCENTER LLC** | | **$123,585** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.556  GATEWAY CENTER PROPERTIES II<br>LOCK BOX #3767P.O. BOX 8500211464<br>PHILADELPHIA, PA 19178 | 2/9/2023<br><br>3/9/2023 | $52,128<br><br>$51,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GATEWAY CENTER PROPERTIES II** | | **$104,084** | |
| 3.557  GATEWAY FAIRVIEW, INC.<br>P O BOX 6248204444<br>HICKSVILLE, NY 11802 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $57,734<br><br>$57,734<br><br>$52,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GATEWAY FAIRVIEW, INC.** | | **$168,203** | |
| 3.558  GC AMBASSADOR COURTYARD LLC_RNT264107<br>3501 SW FAIRLAWN RDSUITE 150264107<br>HOUSTON, TX 77087 | 2/9/2023<br><br>3/9/2023 | $76,219<br><br>$35,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL GC AMBASSADOR COURTYARD LLC_RNT264107** | | **$112,187** | |
| 3.559  GENEXUS LLC<br>420 DEWEY BLVD<br>SAN FRANCISCO, CA 94116 | 3/20/2023 | $121,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GENEXUS LLC** | | **$121,838** | |
| 3.560  GEOMETRIC RESULTS INC<br>26555 EVERGREEN RDSUITE 1300<br>SOUTHFIELD, MI 48076 | 3/27/2023 | $57,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GEOMETRIC RESULTS INC** | | **$57,438** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.561 | GERMANTOWN E&A , LLC<br>PO BOX 536856TENANT #39974205335<br>ATLANTA, GA 30353 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $30,131<br>$78,684<br>$47,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GERMANTOWN E&A , LLC** | | **$156,465** | |
| 3.562 | GF VALDOSTA MALL LLC<br>112 NORTHERN CONCOURSEC/O SPINOSO REAL ESTATE<br>GROUPDLS, LLC245962<br>NORTH SYRACUSE, NY 13212 | 2/9/2023 | $26,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GF VALDOSTA MALL LLC** | | **$26,775** | |
| 3.563 | GG MIDLOTHIAN TC LLC<br>3715 NORTHSIDE PARKWAYC/O GARNER GROUPSUITE 4-<br>325270545<br>ATLANTA, GA 30327 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $99,467<br>$45,952<br>$45,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GG MIDLOTHIAN TC LLC** | | **$191,372** | |
| 3.564 | GGCAL LLC<br>10096 RED RUN BLVD, STE 100BUSINESS TRUST,<br>C/OGREENBERG GIBBONS COMMERCIAL212596<br>OWINGS MILLS, MD 21117 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $41,080<br>$41,080<br>$41,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GGCAL LLC** | | **$123,240** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.565  GIBSON OVERSEAS INC.<br>2410 YATES AVENUE<br>COMMERCE, CA 90040 | 2/23/2023<br>2/23/2023<br>2/23/2023<br>3/20/2023<br>3/24/2023<br>3/24/2023 | $1,000<br>$1,000<br>$2,000<br>$1,000<br>$1,000<br>$2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GIBSON OVERSEAS INC.** | | **$8,000** | |
| 3.566  GIEBE V BBB<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GIEBE V BBB** | | **$600,000** | |
| 3.567  GK HOLIDAY VILLAGE LLC<br>PO BOX 1577211377<br>MILES CITY, MT 59301 | 2/9/2023 | $24,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GK HOLIDAY VILLAGE LLC** | | **$24,943** | |
| 3.568  GKT GALLATIN SHOPPING CENTER VM, LLC-RNT1115P3<br>211 N STADIUM BLVD., SUITE 201, COLUMBIA<br>HUNTSDALE, MO 65203 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $23,982<br>$23,982<br>$23,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GKT GALLATIN SHOPPING CENTER VM, LLC-RNT1115P3** | | **$71,946** | |
| 3.569  GKT SHOPPES AT LEGACY PARK LLC_RNT259604<br>211 N STADIUM BLVDC/O TKG MANAGEMENTSUITE# 201REM<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,748<br>$24,748<br>$24,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GKT SHOPPES AT LEGACY PARK LLC_RNT259604** | | **$74,243** | |

**Bed Bath & Beyond Inc.**                                                           **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.570 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605<br>211 N STADIUM BLVDC/O TKG MANAGEMENTSUITE# 201259605<br>COLUMBIA, MO 65203 | 2/1/2023<br>3/9/2023<br>4/1/2023 | $20,591<br>$20,591<br>$20,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GKT SHOPPES AT LEGACY PARK LLC_RNT259605** | | **$61,774** | |
| 3.571 | GLACIER 400 WILBUR LLC<br>2100 NORTHWEST BLVD STE 350PARKWOOD BUSINESS PROPERTIES205201<br>COEUR D ALENE, ID 83814 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $24,149<br>$24,149<br>$26,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GLACIER 400 WILBUR LLC** | | **$75,024** | |
| 3.572 | GLASS LEWIS & CO LLC<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $4,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GLASS LEWIS & CO LLC** | | **$4,766** | |
| 3.573 | GLOBALTRANZ AR<br>7350 N DOBSON RD<br>SCOTTSDALE, AZ 85256 | 2/27/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/20/2023<br>4/20/2023 | $88,887<br>$114,957<br>$77,799<br>$75,998<br>$127,570<br>$90,670<br>$197,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GLOBALTRANZ AR** | | **$773,756** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.574 | GLP FLINT LLC<br>ONE PARKVIEW PLAZA 9TH FLOORMID AMERICA ASSET<br>MGMT INC205087<br>OAKBROOK TERRACE, IL 60181 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $29,218<br>$4,058<br>$30,701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GLP FLINT LLC** | | **$63,977** | |
| 3.575 | GM REALTY OF BANGOR LLC<br>500 FIRST AVEMAIL STOP P7PFSC-02-MPNC BANK- BY<br>MAIL247691<br>PITTSBURGH, PA 15219 | 2/9/2023<br>3/9/2023 | $28,003<br>$28,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GM REALTY OF BANGOR LLC** | | **$56,007** | |
| 3.576 | GNS SALES LLC<br>1083 STATE ROUTE 9<br>CHAMPLAIN, NY 12919 | 2/20/2023<br>2/27/2023<br>3/10/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $72,863<br>$1,898<br>$7,417<br>$786<br>$8,072<br>$7,465<br>$11,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GNS SALES LLC** | | **$109,974** | |
| 3.577 | GOLD, INC.<br>511 16TH STREET<br>DENVER, CO 80202 | 3/20/2023 | $43,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOLD, INC.** | | **$43,983** | |
| 3.578 | GOLDEN ISLES PLAZA LLC<br>800 MT. VERNON HWY NE, STE 425 #210216<br>ATLANTA, GA 30328 | 2/9/2023<br>3/9/2023 | $19,670<br>$19,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOLDEN ISLES PLAZA LLC** | | **$39,340** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.579 | GOLDEN TADCO INTERNATIONAL CORP.<br>251 HERROD BLVD<br>DAYTON, NJ 08810 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOLDEN TADCO INTERNATIONAL CORP.** | | **$1,000** | |
| 3.580 | GOOGLE LLC<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | 3/8/2023<br>3/16/2023<br>3/24/2023<br>4/6/2023 | $2,360,000<br>$731,000<br>$631,000<br>$980,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOOGLE LLC** | | **$4,702,000** | |
| 3.581 | GOTHAM TECHNOLOGY GROUP LLC<br>5 PARAGON DRIVE SUITE 103<br>MONTVALE, NJ 7645 | 3/17/2023<br>3/27/2023<br>3/27/2023<br>4/3/2023<br>4/6/2023<br>4/7/2023 | $400,000<br>$25,000<br>$125,000<br>$150,000<br>$150,000<br>$130,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOTHAM TECHNOLOGY GROUP LLC** | | **$980,820** | |
| 3.582 | GOURMET SETTINGS INC.<br>245 WEST BEAVER CREEK RD 10<br>RICHMOND HILL, ON L4B 1L1 | 3/13/2023 | $341,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOURMET SETTINGS INC.** | | **$341,184** | |
| 3.583 | GOVERNOR'S SQUARE PLAZA<br>5577 YOUNGSTOWN-WARREN RD209898<br>NILES, OH 44446 | 2/9/2023<br>3/9/2023 | $60,826<br>$24,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOVERNOR'S SQUARE PLAZA** | | **$84,881** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.584  GRAINGER<br>DEPT 887847596<br>PALATINE, IL 60038 | 2/17/2023<br>4/6/2023<br>4/6/2023 | $20,932<br>$2,632<br>$44,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRAINGER** | | **$67,576** | |
| 3.585  GRAND MESA CENTER LLC<br>211 N STADIUM BLVD, SUITE 201C/O THF MANAGEMENT<br>INC205110<br>COLUMBIA, MO 65203 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $33,188<br>$57,245<br>$33,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRAND MESA CENTER LLC** | | **$123,621** | |
| 3.586  GRAND PLAZA MANAGMENT LLC<br>5850 CANOGA AVE SUITE 650267025<br>WOODLAND HILLS, CA 91367 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $47,828<br>$129<br>$47,718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRAND PLAZA MANAGMENT LLC** | | **$95,675** | |
| 3.587  GRANITE CITY ELECTRIC SUPPLY<br>19 QUINCY AVENUECO<br>QUINCY, MA 02169 | 2/13/2023 | $10,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE CITY ELECTRIC SUPPLY** | | **$10,431** | |
| 3.588  GRANITE TELECOMMUNICATIONS LLC<br>P.O. BOX 983119<br>BOSTON, MA 2298 | 3/3/2023<br>3/6/2023<br>3/13/2023<br>4/7/2023<br>4/17/2023 | $400,000<br>$400,000<br>$288,351<br>$262,011<br>$475,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE TELECOMMUNICATIONS LLC** | | **$1,825,416** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.589  GRANT MCCARTHY GROUP LLC<br>777 WESTCHESTER AVENUESUITE #201<br>WHITE PLAINS, NY 10604 | 3/17/2023 | $216,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANT MCCARTHY GROUP LLC** | | **$216,495** | |
| 3.590  GRE BROADMOOR, LLC<br>P O BOX 74885204976<br>CLEVELAND, OH 44194 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,323<br>$32,323<br>$32,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRE BROADMOOR, LLC** | | **$96,969** | |
| 3.591  GREEN SHIELD CANADA<br>8677 ANCHOR DRIVEP O BOX 1612<br>WINDSOR, ONTARIO N9A 6W1 | 3/2/2023<br>3/2/2023<br>3/3/2023<br>3/3/2023 | $2,164<br>$37,000<br>$2,164<br>$32,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREEN SHIELD CANADA** | | **$74,048** | |
| 3.592  GREENBERG TRAURIG ACCOUNT<br>2375 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/6/2023<br>4/21/2023 | $117,421<br>$133,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENBERG TRAURIG ACCOUNT** | | **$250,530** | |
| 3.593  GREENDALE 14 LLC<br>9333 N MERIDIAN STREETSUITE 275213877<br>INDIANAPOLIS, IN 46260 | 2/9/2023<br>3/9/2023 | $37,308<br>$37,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENDALE 14 LLC** | | **$74,616** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.594 | GREENE, RUBIN, MILLER & PACINO CPAS<br>1340 SOLDIER FIELD RD<br>BOSTON, MA 02135 | 3/21/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENE, RUBIN, MILLER & PACINO CPAS** | | **$5,000** | |
| 3.595 | GREENSHIELD CANADA<br>8677 ANCHOR DRIVEP O BOX 1612<br>WINDSOR, ONTARIO N9A 6W1 | 3/15/2023<br>3/23/2023<br>3/30/2023<br>3/30/2023<br>4/18/2023 | $92,381<br>$20,544<br>$37,000<br>$1,756<br>$50,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENSHIELD CANADA** | | **$202,631** | |
| 3.596 | GREENSPOON MARDER LLP<br>C/O TRADE CENTRE SOUTH,100 W CYPRESS CREEK RD<br>SUITE 700<br>LAUDERDALE LAKES, FL 33309 | 2/17/2023 | $9,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENSPOON MARDER LLP** | | **$9,667** | |
| 3.597 | GREENWICH PLACE PARTNERS LLC_RNT261289<br>1707 N WATERFORD PKWY261289<br>WICHITA, KS 67206 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,773<br>$55,031<br>$34,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENWICH PLACE PARTNERS LLC_RNT261289** | | **$127,672** | |
| 3.598 | GROUPBY USA INC<br>1717 W 6TH ST SUITE 260<br>AUSTIN, TX 78703 | 2/13/2023 | $2,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GROUPBY USA INC** | | **$2,500,000** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3.599  GROVE COURT SHOPPING CENTER<br>PO BOX 645351C/O BRIXMOR PROPERTY GROUPREF<br>4203049264046<br>CINCINNATI, OH 45264 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $111,570<br>$151<br>$35,038<br>$35,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROVE COURT SHOPPING CENTER** | | **$181,798** | |
| 3.600  GT IMAGES INC<br>2804 47TH ST APT 3L<br>ASTORIA, NY 11103 | 3/17/2023 | $5,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GT IMAGES INC** | | **$5,500** | |
| 3.601  GUANGDONG TEXTILES IMP. AND EXP. CO<br>168 XIAOBEI ROADYUEXIU DIST<br>GUANGZHOU | 3/17/2023 | $125,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GUANGDONG TEXTILES IMP. AND EXP. CO** | | **$125,178** | |
| 3.602  HADDAD APPAREL GRP LTD<br>100 WEST 33RD ST SUITE 1115<br>NEW YORK, NY 10001 | 3/10/2023 | $287,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HADDAD APPAREL GRP LTD** | | **$287,384** | |
| 3.603  HALO INNOVATIONS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/30/2023<br>4/14/2023 | $87,070<br>$8,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HALO INNOVATIONS INC.** | | **$95,720** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.604 HAMILTON COMMONS TEI<br>307 FELLOWSHIP ROAD STE 300C/O METRO COMMERCIALEQUITIES LLCMANAGEMENT SERVICES INC MOUNT LAUREL, NJ 08054 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $47,128<br>$47,128<br>$565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAMILTON COMMONS TEI** | | **$94,822** | |
| 3.605 HAMILTON PROPERTIES<br>3939 NW SAINT HELENS ROAD204783 PORTLAND, OR 97210 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $55,595<br>$55,595<br>$1,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAMILTON PROPERTIES** | | **$112,785** | |
| 3.606 HAMILTON TC LLC<br>867974 RELIABLE PARKWAY210155 CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023 | $27,625<br>$27,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAMILTON TC LLC** | | **$55,251** | |
| 3.607 HAMLIN PARTNERS LLC<br>ADDRESS NOT AVAILABLE | 3/3/2023<br>4/13/2023 | $30,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAMLIN PARTNERS LLC** | | **$60,000** | |
| 3.608 HANES M. OWNER, LLC<br>PO BOX 1450208661 COLUMBUS, OH 43216 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $32,588<br>$32,131<br>$32,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HANES M. OWNER, LLC** | | **$97,308** | |

**Bed Bath & Beyond Inc.**                                                     **Case Number:  23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.609 | HARRIET EDELMAN BONNELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/17/2023 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HARRIET EDELMAN BONNELL** | | **$60,000** | |
| 3.610 | HARRISONBURG CITY TREASURER<br>345 SOUTH MAIN STREETP.O. BOX 20031<br>HARRISONBURG, VA 22801 | 3/13/2023 | $3,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HARRISONBURG CITY TREASURER** | | **$3,964** | |
| 3.611 | HARRY E HAGEN TREASURER TAX<br>P.O. BOX 579COLLECTOR COUNTY SANTA BARBARA213865<br>SANTA BARBARA, CA 93102 | 2/9/2023 | $28,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HARRY E HAGEN TREASURER TAX** | | **$28,818** | |
| 3.612 | HART MIRACLE MARKETPLACE LLC<br>26569 NETWORK PLACE210991<br>CHICAGO, IL 60673 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $53,858<br>$53,858<br>$53,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HART MIRACLE MARKETPLACE LLC** | | **$161,573** | |
| 3.613 | HART TC I-III LLC_RNT209865<br>191 NORTH WACKER DRIVESUITE 2500209865<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023 | $26,347<br>$26,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HART TC I-III LLC_RNT209865** | | **$52,785** | |
| 3.614 | HAR-ZAIT LLC<br>1768 LITCHFIELD TURNPIKEC/O LEVEY MILLER MARETZ<br>LLC264407<br>WOODBRIDGE, CT 06525 | 2/9/2023 | $19,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HAR-ZAIT LLC** | | **$19,175** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.615  HASTINGS VILLAGE INV CO, LP<br>6300 WILSHIRE BOULEVARDSUITE 1800204832<br>LOS ANGELES, CA 90048 | 2/9/2023 | $69,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/14/2023 | $46,154 | |
| | 3/9/2023 | $69,757 | |
| | 4/19/2023 | $69,757 | |
| **TOTAL HASTINGS VILLAGE INV CO, LP** | | **$255,424** | |
| 3.616  HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2<br>4334 GLENDALE-MILFORD ROAD, CINCINNATI,<br>INDIAN HILL, OH 45242 | 2/9/2023 | $12,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $12,282 | |
| **TOTAL HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2** | | **$24,565** | |
| 3.617  HAWAII MEDICAL SVC ASSOCIATION<br>P.O. BOX 29330<br>HONOLULU, HI 96820 | 2/24/2023 | $20,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/7/2023 | $7,019 | |
| **TOTAL HAWAII MEDICAL SVC ASSOCIATION** | | **$27,971** | |
| 3.618  HAWTHORNE INVESTORS 1 LLC<br>1350 TREAT BLVDSUITE 430267262<br>WALNUT CREEK, CA 94597 | 2/9/2023 | $86,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $86,663 | |
| **TOTAL HAWTHORNE INVESTORS 1 LLC** | | **$173,325** | |
| 3.619  HAWTHORNE INVESTORS 2 LLC<br>1350 TREAT BLVDREF COST PLUSSUITE 430267506<br>WALNUT CREEK, CA 94597 | 2/9/2023 | $48,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAWTHORNE INVESTORS 2 LLC** | | **$48,290** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.620  HCL TEXAS AVENUE LLC-RNT585P2<br>7800 WASHINGTON AVE #800<br>HOUSTON, TX 77007 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $25,217<br>$45,343<br>$25,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HCL TEXAS AVENUE LLC-RNT585P2** | | **$95,778** | |
| 3.621  HCP VISTA RIDGE, LLC-RNT 481P4<br>C/O TRINITY INTERESTS, INC.,12740 HILLCREST ROAD ,SUITE 101<br>DALLAS, TX 75230 | 2/9/2023<br>3/9/2023 | $75,514<br>$14,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HCP VISTA RIDGE, LLC-RNT 481P4** | | **$89,857** | |
| 3.622  HEALTH DEPARTMENT<br>1 KINGS HIGHWAYTHE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX<br>MIDDLETOWN, NJ 07748 | 3/13/2023 | $78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTH DEPARTMENT** | | **$78** | |
| 3.623  HEALTH SAVINGS ACCOUNT<br>ADDRESS NOT AVAILABLE | 2/16/2023<br>2/24/2023 | $108,890<br>$691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTH SAVINGS ACCOUNT** | | **$109,581** | |
| 3.624  HEALTHY SAN FRANCISCO<br>PO BOX 7720OPTION<br>SAN FRANCISCO, CA 94120 | 2/13/2023<br>3/1/2023 | $23,190<br>$91 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTHY SAN FRANCISCO** | | **$23,281** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.625   HEAVEN SIDERAKIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL HEAVEN SIDERAKIS** | | **$306** | |
| 3.626   HELENA SKYWAY, LLC-RNT1168P2<br>C/O ATOLL PROPERTY GROUP, PO BOX 6615<br>PASADENA, CA 91109 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $11,879<br>$11,879<br>$11,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL HELENA SKYWAY, LLC-RNT1168P2** | | **$35,638** | |
| 3.627   HENCKELS J & A<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HENCKELS J & A** | | **$1,000** | |
| 3.628   HENCKELS J & A VDC<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | 2/27/2023<br>3/10/2023<br>3/15/2023<br>4/14/2023 | $60,630<br>$305,315<br>$78<br>$920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HENCKELS J & A VDC** | | **$366,943** | |
| 3.629   HENNEPIN COUNTY HUMAN SERVICES<br>1011 S. FIRST ST, SUITE 215EPIDEMIOLOGY & ENV. HEALTH<br>HOPKINS, MN 55343 | 3/13/2023<br>4/3/2023 | $95<br>$48 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL HENNEPIN COUNTY HUMAN SERVICES** | | **$143** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.630 | HERITAGE PLAZA LLC<br>9986 MANCHESTER RDC/O NAT'L REAL ESTATEMGNT CORP205061<br>SAINT LOUIS, MO 63122 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $12,410<br>$5,325<br>$33,018<br>$2,955<br>$25,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HERITAGE PLAZA LLC** | | **$79,032** | |
| 3.631 | HF HOLDINGS INC<br>ADDRESS NOT AVAILABLE | 3/10/2023 | $19,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HF HOLDINGS INC** | | **$19,868** | |
| 3.632 | HGREIT II EDMONDSON ROAD LLC<br>2800 POST OAK BLVDSUITE 4800250750<br>HOUSTON, TX 77056 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $7,602<br>$103<br>$136,256<br>$8,140<br>$7,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HGREIT II EDMONDSON ROAD LLC** | | **$159,703** | |
| 3.633 | HI CAPM ADVISORS, LTD<br>ADDRESS NOT AVAILABLE | 3/3/2023 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL HI CAPM ADVISORS, LTD** | | **$30,000** | |
| 3.634 | HIGHEL INC.<br>23062 LA CADENA DR<br>LAGUNA HILLS, CA 92653 | 3/30/2023 | $58,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HIGHEL INC.** | | **$58,433** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.635 | HIGHLAND COMMON ASSOC LLC<br>P.O. BOX 823201229684<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $34,606<br>$109<br>$34,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HIGHLAND COMMON ASSOC LLC** | | **$69,320** | |
| 3.636 | HILCO MERCHANT RESOURCES LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 3/6/2023<br>3/20/2023<br>3/27/2023<br>4/6/2023<br>4/6/2023<br>4/14/2023<br>4/21/2023 | $811,295<br>$1,192,573<br>$2,809,268<br>$7,205,516<br>$343<br>$4,900,340<br>$17,146,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HILCO MERCHANT RESOURCES LLC** | | **$34,066,254** | |
| 3.637 | HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 2/1/2023<br>2/1/2023 | $5,500,427<br>$2,919,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HILCO MERCHANT RESOURCES, LLC** | | **$8,420,153** | |
| 3.638 | HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 4/14/2023<br>4/21/2023 | $2,292,481<br>$4,611,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HILCO MERCHANT RETAIL SOLS ULC** | | **$6,904,067** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.639 HILL MANAGEMENT SERVICES, INC.<br>PO BOX 472205212<br>EMERSON, NJ 07630 | 2/9/2023 | $30,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HILL MANAGEMENT SERVICES, INC.** | | **$30,928** | |
| 3.640 HIMANSHU PARIKH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HIMANSHU PARIKH** | | **$189** | |
| 3.641 HIMATSINGKA<br>261 5TH AVENUE SUITE 1400<br>NEW YORK, NY 10016 | 2/23/2023<br>4/3/2023<br>4/10/2023 | $2,000<br>$232,453<br>$1,664,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIMATSINGKA** | | **$1,898,697** | |
| 3.642 HINGHAM LAUNCH PROPERTY LLC<br>P.O. BOX 310300229867<br>DES MOINES, IA 50331 | 2/9/2023<br>3/9/2023 | $40,184<br>$40,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HINGHAM LAUNCH PROPERTY LLC** | | **$80,368** | |
| 3.643 HITCHCOCK PLAZA LLC<br>1975 HEMPSTEAD TPKE, SUITE 309HAUPPAUGE<br>PROPERTIES LLC265952<br>EAST MEADOW, NY 11554 | 2/9/2023<br>3/9/2023 | $15,417<br>$15,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HITCHCOCK PLAZA LLC** | | **$30,834** | |

**Bed Bath & Beyond Inc.**                                                       **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.644  HLT PARTNERSHIP, L.P.<br>P.O. BOX 7817204890<br>BEVERLY HILLS, CA 90212 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $65,750<br>$65,750<br>$23,420<br>$65,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HLT PARTNERSHIP, L.P.** | | **$220,670** | |
| 3.645  HMM CO, LTD<br>ADDRESS NOT AVAILABLE | 4/7/2023 | $302,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HMM CO, LTD** | | **$302,593** | |
| 3.646  HMM CO., LTD<br>ADDRESS NOT AVAILABLE | 3/17/2023 | $318,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HMM CO., LTD** | | **$318,073** | |
| 3.647  HNRY LOGISTICS<br>ADDRESS NOT AVAILABLE | 2/28/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $164,612<br>$50,113<br>$13,925<br>$126,183<br>$134,227<br>$42,058<br>$19,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HNRY LOGISTICS** | | **$551,105** | |
| 3.648  HOMA OMAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOMA OMAR** | | **$287** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.649   HOME DYNAMIX<br>100 PORETE AVENUE<br>NORTH ARLINGTON, NJ 07031 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HOME DYNAMIX | | $1,000 | |
| 3.650   HOMEDICS USA<br>3000 PONTIAC TRAIL<br>WALLED LAKE, MI 48390 | 3/13/2023 | $1,177,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HOMEDICS USA | | $1,177,773 | |
| 3.651   HOMELAND SECURITY - CUSTOMS & BORDE<br>ADDRESS NOT AVAILABLE | 3/7/2023 | $3,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/14/2023 | $55,263 | |
| | 3/16/2023 | $82,431 | |
| | 3/20/2023 | $752,908 | |
| | 3/29/2023 | $109,019 | |
| | 4/7/2023 | $75,935 | |
| | 4/10/2023 | $10,026 | |
| | 4/13/2023 | $19,858 | |
| | 4/18/2023 | $9,116 | |
| | 4/21/2023 | $47,027 | |
| TOTAL HOMELAND SECURITY - CUSTOMS & BORDE | | $1,165,479 | |
| 3.652   HOMELAND SECURITY- CUSTOMS AND BOR<br>ADDRESS NOT AVAILABLE | 2/1/2023 | $1,027,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HOMELAND SECURITY- CUSTOMS AND BOR | | $1,027,796 | |
| 3.653   HONEST COMPANY INC. THE<br>12130 MILLENNIUM DRIVE SUITE 500<br>LOS ANGELES, CA 90094 | 3/20/2023 | $153,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HONEST COMPANY INC. THE | | $153,000 | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.654  HONEY-CAN-DO INTERNATIONAL LLC<br>5300 ST CHARLES ROAD<br>BERKELEY, IL 60163 | 3/10/2023 | $2,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HONEY-CAN-DO INTERNATIONAL LLC** | | **$2,466** | |
| 3.655  HOULIHAN LOKEY CAPITAL, INC<br>ADDRESS NOT AVAILABLE | 2/3/2023<br>2/8/2023 | $155,000<br>$1,425,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOULIHAN LOKEY CAPITAL, INC** | | **$1,580,000** | |
| 3.656  HOULIHAN LOKEY CAPITAL, INC.<br>ADDRESS NOT AVAILABLE | 3/13/2023<br>4/6/2023 | $150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOULIHAN LOKEY CAPITAL, INC.** | | **$300,000** | |
| 3.657  HOUMA LA LLC<br>4300 E FIFTH AVEC/O SCHOTTENSTEIN PROPERTY GRP247355<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/9/2023 | $15,670<br>$15,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOUMA LA LLC** | | **$31,340** | |
| 3.658  HRTC I LLC<br>P.O. BOX 17804205368<br>DENVER, CO 80217 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $27,873<br>$27,873<br>$27,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HRTC I LLC** | | **$83,618** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.659 | HUNDLEY LANE GROUP INC<br>470 W BROAD ST #1101<br>COLUMBUS, OH 43215 | 3/17/2023 | $47,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HUNDLEY LANE GROUP INC** | | **$47,756** | |
| 3.660 | IA LA QUINTA PAVILION LLC<br>2809 BUTTERFIELD ROADBLDG 44685245981<br>OAK BROOK, IL 60523 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $42,542<br>$56,452<br>$42,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA LA QUINTA PAVILION LLC** | | **$141,535** | |
| 3.661 | IA MATTHEWS SYCAMORE LLC_RNT229805<br>2809 BUTTERFIELD RDBLDG 44687229805<br>OAK BROOK, IL 60523 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $33,463<br>$33,463<br>$719<br>$33,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA MATTHEWS SYCAMORE LLC_RNT229805** | | **$101,109** | |
| 3.662 | IA SARASOTA TAMIAMI LLC<br>2809 BUTTERFIELD RDBLDG 44679245979<br>OAK BROOK, IL 60523 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $54,076<br>$65,261<br>$54,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA SARASOTA TAMIAMI LLC** | | **$173,414** | |
| 3.663 | IBERVILLE PARISH SALES AND USE TAX DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-0355 | 3/17/2023 | $29,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IBERVILLE PARISH SALES AND USE TAX DEPARTMENT** | | **$29,885** | |

**Bed Bath & Beyond Inc.**                                     **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.664  ICR LLC<br>761 MAIN AVENUE<br>NORWALK, CT 06851 | 2/22/2023<br>3/1/2023 | $43,680<br>$21,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ICR LLC** | | **$65,520** | |
| 3.665  ICR, LLC<br>ADDRESS NOT AVAILABLE | 4/17/2023 | $21,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ICR, LLC** | | **$21,840** | |
| 3.666  IENJOY LLC<br>2021 SUNNYDALE BLVD STE 130<br>CLEARWATER, FL 33765 | 3/10/2023<br>4/14/2023 | $215,129<br>$23,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IENJOY LLC** | | **$238,324** | |
| 3.667  IKEA PROPERTY, INC<br>PO BOX 326ACCT #7G-001204530<br>PLAINFIELD, NJ 07061 | 2/9/2023<br>3/9/2023 | $205,458<br>$216,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IKEA PROPERTY, INC** | | **$421,465** | |
| 3.668  ILLY<br>800 WESTCHESTER AVE STE 5440<br>RYE BROOK, NY 10573 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ILLY** | | **$1,000** | |
| 3.669  IMI HUNTSVILLE LLC<br>2200 MAGNOLIA STREET SOUTHSUITE 101210283<br>BIRMINGHAM, AL 35205 | 2/9/2023<br>3/9/2023 | $27,117<br>$27,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IMI HUNTSVILLE LLC** | | **$54,257** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.670 | INDO COUNT GLOBAL INC. CO INTEGRATED GLOBAL SVCS LLC 1411 CONTINENTAL BLVD CHARLOTTE, NC 28273 | 2/23/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 2/27/2023 | $5,538,753 | |
| | | 3/13/2023 | $4,823,907 | |
| | | 3/20/2023 | $45,783 | |
| | | 4/7/2023 | $3,583,677 | |
| | **TOTAL INDO COUNT GLOBAL INC.** | | **$13,993,120** | |
| 3.671 | INDUSTRIAL ALLIANCE CANADA 2200 MCGILL COLLEGE AVENUEC MONTREAL, QUEBEC H3A 3P8 | 3/3/2023 | $32,721 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 3/30/2023 | $22,650 | |
| | **TOTAL INDUSTRIAL ALLIANCE CANADA** | | **$55,371** | |
| 3.672 | INDUSTRIAL ALLIANCE INSURANCE AND F 2200 MCGILL COLLEGE AVENUEC MONTREAL, QUEBEC H3A 3P8 | 3/2/2023 | $32,721 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL INDUSTRIAL ALLIANCE INSURANCE AND F** | | **$32,721** | |
| 3.673 | INFOSYS LIMITED ELECTRONICS CITY, HOSUR ROAD BANGALORE, INDIA, 0 560100 | 3/6/2023 | $416,667 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 3/13/2023 | $416,667 | |
| | | 3/17/2023 | $555,553 | |
| | | 3/27/2023 | $555,513 | |
| | **TOTAL INFOSYS LIMITED** | | **$1,944,400** | |
| 3.674 | INLAND COMMERCIAL SERVICES LLCBLDG #7505962903 COLLECTION CENTER DRIVE256406 CHICAGO, IL 60693 | 2/9/2023 | $44,583 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 3/9/2023 | $17,206 | |
| | **TOTAL INLAND COMMERCIAL** | | **$61,789** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.675 | INLAND COMMERCIAL REAL ESTATE_RNT249095 2901 BUTTERFIELD ROADSERVICES LLC BLDG #75016249095 OAK BROOK, IL 60523 | 2/9/2023 3/1/2023 4/1/2023 | $106,071 $14,318 $13,904 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL INLAND COMMERCIAL REAL ESTATE_RNT249095** | | **$134,293** | |
| 3.676 | INLAND COMMERCIAL REAL ESTATE_RNT250980 SERVICES LLCBLDG #7505862903 COLLECTION CENTER DR250980 CHICAGO, IL 60693 | 2/9/2023 3/9/2023 | $45,175 $5,153 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL INLAND COMMERCIAL REAL ESTATE_RNT250980** | | **$50,329** | |
| 3.677 | INLAND NATIONAL REAL ESTATE_RNT229256 2901 BUTTERFIELD RDSERVICES LLC BLDG 75036229256 OAK BROOK, IL 60523 | 2/9/2023 2/14/2023 3/9/2023 | $20,184 $307 $20,184 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL INLAND NATIONAL REAL ESTATE_RNT229256** | | **$40,674** | |
| 3.678 | INSTANT BRANDS 11-300 EARL GREY DRIVE STE 383 OTTAWA, ON K2T 1C1 | 2/23/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL INSTANT BRANDS** | | **$1,000** | |
| 3.679 | INSTANT BRANDS LLC 12000 MOLLY PITCHER HWY SOUTH GREENCASTLE, PA 17225 | 2/23/2023 | $4,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL INSTANT BRANDS LLC** | | **$4,000** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.680 | INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON, OH 45040 | 2/24/2023 | $201,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $334,487 | |
| | | 3/13/2023 | $1,259 | |
| | | 3/13/2023 | $266,885 | |
| | | 3/17/2023 | $408,131 | |
| | | 3/27/2023 | $408,131 | |
| | | 4/7/2023 | $988,524 | |
| | | 4/19/2023 | $389,009 | |
| | | 4/19/2023 | $72 | |
| | **TOTAL INTELLIGRATED SYSTEMS LLC** | | **$2,998,495** | |
| 3.681 | INTERDESIGN INC.<br>30725 SOLON INDUSTRIAL PARKWAY<br>SOLON, OH 44139 | 4/7/2023 | $801,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTERDESIGN INC.** | | **$801,665** | |
| 3.682 | INTERNATIONAL COLOR SERVICES<br>15550 N 84TH STSUITE 105<br>SCOTTSDALE, AZ 85260 | 3/20/2023 | $9,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/27/2023 | $9,834 | |
| | | 4/7/2023 | $11,744 | |
| | **TOTAL INTERNATIONAL COLOR SERVICES** | | **$30,879** | |

**Bed Bath & Beyond Inc.**                                                     **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.683 | INTERNATIONAL DISTRIBU<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $29,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $29,570 | |
| | | 2/24/2023 | $225,809 | |
| | | 3/9/2023 | $60,076 | |
| | | 3/10/2023 | $110,283 | |
| | | 3/17/2023 | $148,675 | |
| | | 3/17/2023 | $65,461 | |
| | | 3/27/2023 | $4,594 | |
| | | 3/27/2023 | $72,589 | |
| | | 3/27/2023 | $35,803 | |
| | | 4/7/2023 | $52,879 | |
| | | 4/7/2023 | $384,041 | |
| | | 4/17/2023 | $11,350 | |
| | | 4/17/2023 | $4,850 | |
| | **TOTAL INTERNATIONAL DISTRIBU** | | **$1,235,551** | |
| 3.684 | INTERNATIONAL SPEEDWAY SQ LTD<br>P O BOX 743810ACCT # 000143204879<br>ATLANTA, GA 30374 | 2/9/2023 | $35,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $35,543 | |
| | | 4/19/2023 | $2,012 | |
| | **TOTAL INTERNATIONAL SPEEDWAY SQ LTD** | | **$73,097** | |
| 3.685 | INTERNATIONAL WAREHOUS<br>290 SPAGNOLI ROAD<br>MELVILLE, NY 11747 | 4/10/2023 | $85,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/17/2023 | $1,908 | |
| | **TOTAL INTERNATIONAL WAREHOUS** | | **$87,766** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.686 | INTRALINKS, INC<br>ADDRESS NOT AVAILABLE | 4/18/2023 | $322,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INTRALINKS, INC** | | **$322,404** | |
| 3.687 | IRC RETAIL CENTERS INC_RNT248235<br>LEASE #T000163275 REMITTANCE DRIVEDEPT 3128248235<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023 | $45,801<br>$45,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS INC_RNT248235** | | **$91,603** | |
| 3.688 | IRC RETAIL CENTERS INC_RNT248236<br>LEASE # T000258075 REMITTANCE DRIVEDEPT 3128248236<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023 | $34,410<br>$34,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS INC_RNT248236** | | **$68,521** | |
| 3.689 | IRC RETAIL CENTERS INC_RNT248239<br>LEASE #T000289275 REMITTANCE DRIVEDEPT 3128248239<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,733<br>$24,794<br>$24,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS INC_RNT248239** | | **$76,321** | |
| 3.690 | IRC RETAIL CENTERS_RNT248256<br>4575 PAYSPHERE CIRCLE248256<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $20,823<br>$20,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS_RNT248256** | | **$41,646** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.691  IRELAND DAVIE, LTD.<br>12000 BISCAYNE BLVDPENTHOUSE 810204999<br>MIAMI, FL 33181 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $38,341<br>$54,094<br>$39,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRELAND DAVIE, LTD.** | | **$131,827** | |
| 3.692  IROBOT CORPORATION<br>8 CROSBY DRIVE<br>BEDFORD, MA 01730 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IROBOT CORPORATION** | | **$1,000** | |
| 3.693  ISM HOLDINGS INC.<br>PO BOX 567205091<br>BOYLSTON, MA 01505 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $23,255<br>$7,642<br>$23,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ISM HOLDINGS INC.** | | **$54,152** | |
| 3.694  I-SOUTHPORT LLC<br>833 EAST MICHIGAN STREETSUITE 540270917<br>MILWAUKEE, WI 53202 | 2/9/2023<br>3/9/2023 | $48,726<br>$20,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL I-SOUTHPORT LLC** | | **$68,934** | |
| 3.695  ITAC 192, LLC<br>530 SE GREENVILLE BOULEVARDSUITE 200204756<br>GREENVILLE, NC 27858 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $15,054<br>$39,910<br>$15,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ITAC 192, LLC** | | **$70,018** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.696  IUC INTERNATIONAL LLC<br>1175 MARLKRESS RD UNIT 2120<br>CHERRY HILL, NJ 08034 | 2/22/2023<br>3/24/2023 | $7,044<br>$5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL IUC INTERNATIONAL LLC | | $7,049 | |
| 3.697  IVI WORLD LLC<br>200 BLYDENBURG ROAD UNIT 3<br>ISLANDIA, NY 11749 | 3/16/2023 | $5,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL IVI WORLD LLC | | $5,042 | |
| 3.698  IVT HIGHLANDS AT FLOWER MOUND_RNT233541<br>32057 COLLECTION CENTER DRDEPT 40118REM<br>CHICAGO, IL 60693 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $25,299<br>$25,299<br>$25,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | | $75,898 | |
| 3.699  J B HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DRPO BOX 130<br>LOWELL, AR 72745 | 2/17/2023<br>2/17/2023 | $84,609<br>$19,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL J B HUNT TRANSPORT INC | | $104,166 | |
| 3.700  JACKSON LEWIS PC<br>10701 PARKSIDE BLVDSUITE 300<br>RESTON, VA 20191 | 2/17/2023<br>3/17/2023 | $49,111<br>$85,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JACKSON LEWIS PC | | $134,342 | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.701 JAKE ORTIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JAKE ORTIZ | | $379 | |
| 3.702 JANET LOSEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JANET LOSEE | | $72 | |
| 3.703 JAYDOR BLEEKER REALTY SUB II_RNT204970<br>727 CRAIG ROAD STE 1C/O WOODSON DEVELOPMENT CO.204970<br>SAINT LOUIS, MO 63141 | 2/9/2023<br>3/9/2023 | $3,900<br>$9,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JAYDOR BLEEKER REALTY SUB II_RNT204970 | | $12,972 | |
| 3.704 JAYDOR BLEEKER REALTY SUB II_RNT204971<br>700 KAPKOWSKI ROAD204971<br>ELIZABETH, NJ 07201 | 2/9/2023<br>3/9/2023 | $20,573<br>$20,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JAYDOR BLEEKER REALTY SUB II_RNT204971 | | $41,146 | |
| 3.705 JB HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DRPO BOX 130<br>LOWELL, AR 75284 | 3/10/2023<br>3/10/2023<br>3/10/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023<br>4/7/2023<br>4/20/2023<br>4/20/2023 | $21,364<br>$1,004,560<br>$94,718<br>$400,000<br>$400,000<br>$350,000<br>$250,000<br>$250,000<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL JB HUNT TRANSPORT INC | | $3,020,643 | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.706 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2<br>7400 ABERCORN ST<br>SAVANNAH, GA 31406 | 2/9/2023<br>3/9/2023 | $33,096<br>$32,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2** | | **$65,840** | |
| 3.707 | JDN REAL ESTATE HAMILTON, LP<br>PO BOX 931650DEPT 101412-20774-36573208801<br>CLEVELAND, OH 44193 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,699<br>$385<br>$31,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JDN REAL ESTATE HAMILTON, LP** | | **$63,783** | |
| 3.708 | JEFFERSON PARISH SHERIFF'S OFF<br>P. O. BOX 248SALES/USE TAX DIVISION<br>GRETNA, LA 70054 | 3/13/2023<br>3/13/2023 | $6,200<br>$550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFERSON PARISH SHERIFF'S OFF** | | **$6,750** | |
| 3.709 | JEFFERSON POINTE SPE LLC<br>P O BOX 17102260617<br>DENVER, CO 80217 | 2/9/2023<br>3/9/2023 | $31,516<br>$31,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFERSON POINTE SPE LLC** | | **$63,031** | |
| 3.710 | JEFFREY A KIRWAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023<br>4/17/2023 | $25,625<br>$25,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFREY A KIRWAN** | | **$51,250** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.711 | JESS RANCH BREA RETAIL XVI LLC<br>730 EL CAMINO WAY, SUITE 200C/O ATHENA MGNT INC265663<br>TUSTIN, CA 92780 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $32,511<br>$31,453<br>$26,768<br>$31,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JESS RANCH BREA RETAIL XVI LLC** | | **$122,185** | |
| 3.712 | JESSE G CHAHALIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $10,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JESSE G CHAHALIS** | | **$10,150** | |
| 3.713 | JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JETRICH CANADA LIMITED** | | **$1,000** | |
| 3.714 | JG ELIZABETH II LLC_RNT215190<br>P O BOX 775273215190<br>CHICAGO, IL 60677 | 2/9/2023<br>3/9/2023 | $69,679<br>$69,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JG ELIZABETH II LLC_RNT215190** | | **$139,358** | |
| 3.715 | JLP NOVI LLC<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY<br>GRP229354<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $47,062<br>$47,062<br>$47,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JLP NOVI LLC** | | **$141,185** | |

**Bed Bath & Beyond Inc.**                                                     **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.716 JLPK-ORANGE PARK, LLC. DEPT L-2632720080029205123 COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $20,533<br>$20,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JLPK-ORANGE PARK, LLC.** | | **$41,066** | |
| 3.717 JNJ LOGISTICS LLC ADDRESS NOT AVAILABLE | 4/18/2023 | $16,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JNJ LOGISTICS LLC** | | **$16,287** | |
| 3.718 JOHANSON TRANSPORTATIO ADDRESS NOT AVAILABLE | 3/17/2023<br>3/27/2023<br>4/20/2023 | $119,498<br>$196,355<br>$267,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHANSON TRANSPORTATIO** | | **$583,291** | |
| 3.719 JOHN AMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHN AMANN** | | **$134** | |
| 3.720 JOHN RITZENTHALER COMPANY 40 PORTLAND ROAD WEST CONSHOHOCKEN, PA 19428 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JOHN RITZENTHALER COMPANY** | | **$1,000** | |
| 3.721 JOHN WEINSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/9/2023 | $20,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHN WEINSTEIN** | | **$20,827** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.722 JOHNSON CONTROLS INC<br>DEPT CH 10320PROTECTION LP<br>PALATINE, IL 60055 | 2/13/2023<br>2/24/2023 | $2,466<br>$17,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHNSON CONTROLS INC** | | **$19,791** | |
| 3.723 JONATHAN NEIL AND ASSOCIATES INC<br>18321 VENTURA BLVD STE 1000<br>TARZANA, CA 91356 | 4/6/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JONATHAN NEIL AND ASSOCIATES INC** | | **$10,000** | |
| 3.724 JOSHUA AND JACQUELINE SCHECHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/20/2023 | $28,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA AND JACQUELINE SCHECHTER** | | **$28,750** | |
| 3.725 JOSHUA E SCHECHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $34,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA E SCHECHTER** | | **$34,750** | |
| 3.726 JOSHUA WAITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/21/2023 | $6,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA WAITE** | | **$6,440** | |
| 3.727 JOULE LAS PALMAS OWNER, LLC -RNT 356P4<br>C/O JOULE ASSOCIATES, LLC ONE MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $32,674<br>$32,674<br>$32,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOULE LAS PALMAS OWNER, LLC -RNT 356P4** | | **$98,021** | |

**Bed Bath & Beyond Inc.**     **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.728 JTS CAPITAL REALTY 2, LLC-RNT849P2<br>3208 GREENLEAF DRIVE<br>WACO, TX 76710-1453 | 2/9/2023<br>3/9/2023 | $27,017<br>$27,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JTS CAPITAL REALTY 2, LLC-RNT849P2** | | **$54,035** | |
| 3.729 JUBILEE - CRANBERRY EQUITY LLC<br>DEPARTMENT L 2632PROFILE NUMBER 260159111205295<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $57,694<br>$20,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE - CRANBERRY EQUITY LLC** | | **$78,131** | |
| 3.730 JUBILEE LP_RNT205010<br>DEPT L- 3739205010<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $78,301<br>$48,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE LP_RNT205010** | | **$126,634** | |
| 3.731 JUBILEE SQUARE LLC<br>41 WEST 165 SERVICE RD NSTE# 450229271<br>MOBILE, AL 36608 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $13,088<br>$2,022<br>$13,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE SQUARE LLC** | | **$28,199** | |
| 3.732 KA&F GROUP LLC<br>11722 SORRENTO VALLEY ROAD G1<br>SAN DIEGO, CA 92121 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KA&F GROUP LLC** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.733 | KAMP PRODUCTIONS<br>575 EIGHT AVENUESUITE 1712<br>NEW YORK, NY 10018 | 2/24/2023 | $1,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KAMP PRODUCTIONS** | | **$1,250** | |
| 3.734 | KAS ORIENTAL RUGS INC.<br>62 VERONICA AVENUE<br>SOMERSET, NJ 08873 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KAS ORIENTAL RUGS INC.** | | **$1,000** | |
| 3.735 | KATARINA PETRIKKOVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $5,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KATARINA PETRIKKOVA** | | **$5,283** | |
| 3.736 | KBC PROPERTIES LLC<br>855 W. BROAD STREETSUITE 300205261<br>BOISE, ID 83702 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,972<br>$21,099<br>$21,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KBC PROPERTIES LLC** | | **$64,171** | |
| 3.737 | KCTTE JEFF KAUFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/19/2023 | $32,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KCTTE JEFF KAUFMAN** | | **$32,035** | |
| 3.738 | KDMM LLC AND ABAH LLC<br>1618 STANFORD STREET205408<br>SANTA MONICA, CA 90404 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $101,063<br>$274,901<br>$101,063<br>$101,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KDMM LLC AND ABAH LLC** | | **$578,088** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.739  KEECO LLC<br>30736 WIEGMAN ROAD<br>HAYWARD, CA 94544 | 2/27/2023<br>3/10/2023<br>4/3/2023 | $3,666,343<br>$1,970,730<br>$542,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEECO LLC | | $6,179,188 | |
| 3.740  KEEN VISION GROUP LLC<br>269 E BURNSIDE AVE, APT 501<br>BRONX, NY 10457 | 2/24/2023<br>3/17/2023<br>4/21/2023 | $10,041<br>$1,506<br>$4,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KEEN VISION GROUP LLC | | $16,110 | |
| 3.741  KEENE MZL LLC<br>254 WEST 31ST STREET 4TH FLC/O KATZ PROPERTIES<br>ACCTS REC213584<br>NEW YORK, NY 10001 | 2/9/2023 | $25,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KEENE MZL LLC | | $25,580 | |
| 3.742  KESHIA FLOWERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KESHIA FLOWERS | | $140 | |
| 3.743  KEURIG GREEN MOUNTAIN INC.<br>33 COFFEE LANE<br>WATERBURY, VT 05676 | 3/13/2023 | $6,463,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEURIG GREEN MOUNTAIN INC. | | $6,463,001 | |
| 3.744  KIDS II FAR EAST LIMITED<br>ROOM 3001 30/F TOWER 6<br>TSIMSHATASUI | 4/18/2023<br>4/19/2023 | $621,000<br>$813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIDS II FAR EAST LIMITED | | $621,813 | |

**Bed Bath & Beyond Inc.**                                                **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.745  KIDS II INC<br>3333 PIEDMONT ROAD SUITE 1800<br>ATLANTA, GA 30305 | 2/23/2023<br>3/24/2023<br>4/17/2023 | $1,000<br>$1,000<br>$1,100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIDS II INC** | | **$1,102,000** | |
| 3.746  KIMBERLY-CLARK CORP.<br>1111 EAST SOUTH RIVER STREET<br>APPLETON, WI 54915 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIMBERLY-CLARK CORP.** | | **$1,000** | |
| 3.747  KIMCO RIVERVIEW, LLC<br>PO BOX 30344204687<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $28,490<br>$21,842<br>$28,490<br>$28,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIMCO RIVERVIEW, LLC** | | **$107,311** | |
| 3.748  KIR BRANDON 011, LLC<br>PO BOX 62045204487<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $58,675<br>$58,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR BRANDON 011, LLC** | | **$117,349** | |
| 3.749  KIR BRIDGEWATER 573, LLC<br>PO BOX 62045204892<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $53,997<br>$53,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR BRIDGEWATER 573, LLC** | | **$107,994** | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.750 | KIR MONTGOMERY 049, LLC<br>PO BOX 62045204933<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $45,396<br>$45,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KIR MONTGOMERY 049, LLC** | | **$90,792** | |
| 3.751 | KIR PASADENA II L.P.<br>500 NORTH BROADWAYSUITE #201PO BOX 9010205084<br>JERICHO, NY 11753 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $28,533<br>$151,283<br>$28,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KIR PASADENA II L.P.** | | **$208,349** | |
| 3.752 | KIR SONCY L P<br>PO BOX 30344204991<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $27,780<br>$81,523<br>$27,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KIR SONCY L P** | | **$137,083** | |
| 3.753 | KIR TUKWILA L.P.<br>PO BOX 3034420746<br>TAMPA, FL 33630 | 2/9/2023 | $27,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KIR TUKWILA L.P.** | | **$27,660** | |
| 3.754 | KIRBY OPCO LLC<br>1920 WEST 114TH STREET<br>CLEVELAND, OH 44102 | 3/22/2023<br>3/22/2023 | $26,996<br>$1,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KIRBY OPCO LLC** | | **$28,462** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.755  KIRKLAND & ELLIS<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 4/17/2023 | $2,239,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND & ELLIS | | $2,239,778 | |
| 3.756  KIRKLAND & ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 1/27/2023<br>1/30/2023<br>2/2/2023 | $1,000,000<br>$2,202,844<br>$3,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND & ELLIS LLP | | $6,702,844 | |
| 3.757  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 3/21/2023<br>4/21/2023 | $500,000<br>$2,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND AND ELLIS LLP | | $3,000,000 | |
| 3.758  KITCHENAID<br>2000 N M63<br>BENTON HARBOR, MI 49022 | 2/23/2023<br>3/20/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KITCHENAID | | $2,000 | |
| 3.759  KITE REALTY GROUP, L.P.-RNT1039P3<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/9/2023 | $31,333<br>$31,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KITE REALTY GROUP, L.P.-RNT1039P3 | | $62,667 | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.760　KOLCRAFT<br>1100 WEST MONROE STREET<br>CHICAGO, IL 60607 | 3/10/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $1,247<br>$4,723<br>$45,856<br>$4,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KOLCRAFT** | | **$56,167** | |
| 3.761　KPMG LLP<br>3 CHESTNUT RIDGE ROADATTN: ACCTS RECEIVABLE<br>MONTVALE, NJ 07645 | 3/17/2023<br>4/18/2023<br>4/19/2023 | $538,950<br>$448,561<br>$1,072,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP** | | **$2,059,529** | |
| 3.762　KPMG LLP US<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 7645 | 2/3/2023 | $1,025,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP US** | | **$1,025,700** | |
| 3.763　KPRS CONSTRUCTION SERVICES INC.<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $2,154,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPRS CONSTRUCTION SERVICES INC.** | | **$2,154,061** | |
| 3.764　KRAUS-ANDERSON, INCORPORATED<br>501 S EIGHT STREET204813<br>MINNEAPOLIS, MN 55404 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $44,861<br>$40<br>$57,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRAUS-ANDERSON, INCORPORATED** | | **$102,034** | |

**Bed Bath & Beyond Inc.**            **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.765 KRG AVONDALE MCDOWELL, LLC-RNT 591P3<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $30,093<br>$30,093<br>$30,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG AVONDALE MCDOWELL, LLC-RNT 591P3** | | **$90,279** | |
| 3.766 KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $25,337<br>$25,337<br>$25,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3** | | **$76,010** | |
| 3.767 KRG MIAMI 19TH STREET II, LLC-RNT 260P3<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $138,305<br>$138,305<br>$137,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG MIAMI 19TH STREET II, LLC-RNT 260P3** | | **$414,464** | |
| 3.768 KRG NEW HILL PLACE LLC<br>30 SOUTH MERIDIAN STREETSUITE 1100247131<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $22,020<br>$22,020<br>$22,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG NEW HILL PLACE LLC** | | **$66,061** | |
| 3.769 KRG PARK PLACE, LLC -RNT406P3<br>2425 EAST CAMELBACK ROAD, SUITE 750<br>INDIANAPOLIS,  IN 46204 | 2/9/2023<br>3/9/2023 | $26,534<br>$26,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG PARK PLACE, LLC -RNT406P3** | | **$53,068** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.770 | KRG PLAZA GREEN LLC_RNT210895<br>30 SOUTH MERIDIAN STSUITE 1100210895<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,021<br>$83,509<br>$31,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG PLAZA GREEN LLC_RNT210895** | | **$145,552** | |
| 3.771 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4<br>30 S. MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $44,079<br>$44,059<br>$315,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4** | | **$403,544** | |
| 3.772 | KRG SHOPS AT MOORE LLC<br>30 S MERIDIAN STSUITE 1100214034<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/9/2023 | $16,740<br>$16,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SHOPS AT MOORE LLC** | | **$33,480** | |
| 3.773 | KRG SOUTHLAKE, LLC- RNT 341P3<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $27,400<br>$27,400<br>$27,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SOUTHLAKE, LLC- RNT 341P3** | | **$82,200** | |
| 3.774 | KRG SUNLAND LP<br>P O BOX 847952208787<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,701<br>$20,701<br>$20,701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SUNLAND LP** | | **$62,104** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.775   KRISTEN HASKELL ART<br>467 MYRTLE AVE APT 3<br>BROOKLYN, NY 11205 | 3/17/2023 | $3,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRISTEN HASKELL ART** | | **$3,359** | |
| 3.776   KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | 1/30/2023<br>2/3/2023<br>4/21/2023 | $100,000<br>$100,000<br>$35,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KROLL RESTRUCTURING ADMINISTRATION** | | **$235,277** | |
| 3.777   KSI CARY 483 LLC<br>500 NORTH BROADWAYSUITE 201P.O BOX 9010204765<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $39,824<br>$39,824<br>$39,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KSI CARY 483 LLC** | | **$119,472** | |
| 3.778   KUHN RASLAVICH P A<br>ADDRESS NOT AVAILABLE | 4/13/2023<br>4/13/2023 | $8,500<br>$8,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KUHN RASLAVICH P A** | | **$17,000** | |
| 3.779   LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2<br>P.O. BOX 5122<br>WHITE PLAINS, NY 10602 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $23,550<br>$23,550<br>$23,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2** | | **$70,649** | |

**Bed Bath & Beyond Inc.**                                                         **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.780  LAFAYETTE CONSOLIDATED GOVERNM<br>P.O. BOX 4024CUSTOMER SERVICE<br>LAFAYETTE, LA 70502 | 3/13/2023 | $550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAFAYETTE CONSOLIDATED GOVERNM** | | **$550** | |
| 3.781  LAKE SUCCESS SHOPPING CTR, LLC<br>1526A UNION TURNPIKE204749<br>NEW HYDE PARK, NY 11040 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $51,192<br>$29<br>$51,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKE SUCCESS SHOPPING CTR, LLC** | | **$102,412** | |
| 3.782  LAKELINE PLAZA LLC<br>867900 RELIABLE PKWY210599<br>CHICAGO, IL 60686 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $42,951<br>$44,383<br>$44,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKELINE PLAZA LLC** | | **$131,717** | |
| 3.783  LAKES MALL REALTY LLC<br>P O BOX 25078 C/O NAMDAR REALTY GROUP LLC249083<br>TAMPA, FL 33622 | 2/9/2023 | $13,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKES MALL REALTY LLC** | | **$13,902** | |
| 3.784  LANE ASSOCIATES<br>3916 LONG BEACH ROAD<br>ISLAND PARK, NY 11558 | 2/13/2023<br>2/24/2023 | $98,448<br>$24,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LANE ASSOCIATES** | | **$123,155** | |

**Bed Bath & Beyond Inc.**                                            **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.785  LASALLE SHOPPING CENTER LLC 2100 WEST 7TH STREETC/O THE WOODMONT COMPANY247248 FORT WORTH, TX 76107 | 2/9/2023 3/9/2023 | $60,925 $21,667 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL LASALLE SHOPPING CENTER LLC** | | **$82,592** | |
| 3.786  LAURAL HOME LLC 210 KNICKERBOCKER ROAD 2ND F CRESSKILL, NJ 07626 | 3/22/2023 3/30/2023 | $97,303 $4,258 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL LAURAL HOME LLC** | | **$101,561** | |
| 3.787  LAUREN JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL LAUREN JORDAN** | | **$1,000** | |
| 3.788  LAUREN PERLMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $700 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL LAUREN PERLMAN** | | **$700** | |
| 3.789  LAZARD FRERES & CO. LLC 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 1/27/2023 2/3/2023 2/8/2023 | $350,000 $4,000,000 $3,105,263 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL LAZARD FRERES & CO. LLC** | | **$7,455,263** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.790 LAZARD FRERES AND CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 2/23/2023<br>4/14/2023<br>4/21/2023 | $750,000<br>$161,602<br>$4,200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAZARD FRERES AND CO. LLC** | | **$5,111,602** | |
| 3.791 LE CREUSET OF AMERICA INC.<br>CO KRISTIE YAHN 114 BOB GIFFORD BLVD<br>EARLY BRANCH, SC 29916 | 2/20/2023<br>2/27/2023<br>3/10/2023<br>3/15/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023 | $209,191<br>$14,553<br>$107,605<br>$33<br>$3,340<br>$6,288<br>$5,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LE CREUSET OF AMERICA INC.** | | **$346,032** | |
| 3.792 LENOX CORPORATION<br>1414 RADCLIFFE STREET<br>BRISTOL, PA 19007 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LENOX CORPORATION** | | **$1,000** | |
| 3.793 LEQUIDA HARLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEQUIDA HARLEY** | | **$105** | |
| 3.794 LERNER, DAVID, LITTENBERG, KRU<br>600 SOUTH AVE WEST& MENTLIK, LLP<br>WESTFIELD, NJ 07090 | 4/21/2023 | $103,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LERNER, DAVID, LITTENBERG, KRU** | | **$103,787** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.795  LESTER SCHWAB KATZ & DWYER LLP<br>100 WALL STREET<br>NEW YORK, NY 10005 | 3/13/2023 | $53,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LESTER SCHWAB KATZ & DWYER LLP** | | **$53,533** | |
| 3.796  LET'S GEL INC<br>11525-B STONEHOLLOW DRIVE SUITE 200<br>AUSTIN, TX 78758 | 2/23/2023<br>3/22/2023<br>4/14/2023 | $1,000<br>$83,199<br>$4,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LET'S GEL INC** | | **$89,187** | |
| 3.797  LEVTEX LLC<br>1830 14TH STREET<br>SANTA MONICA, CA 90404 | 3/10/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023<br>4/14/2023 | $286,194<br>$780,736<br>$2,363<br>$2,180<br>$11,017<br>$56<br>$16,363<br>$46,799<br>$110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEVTEX LLC** | | **$1,145,818** | |
| 3.798  LEXIS-NEXIS EXPRESS<br>P O BOX 933<br>DAYTON, OH 45401 | 3/13/2023 | $1,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEXIS-NEXIS EXPRESS** | | **$1,257** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.799  LG-BBB, LLC<br>1520 NORTHERN BLVD204449<br>MANHASSET, NY 11030 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $11,308<br>$11,308<br>$11,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LG-BBB, LLC** | | **$33,924** | |
| 3.800  LI AND FUND (TRADING) LIMITED<br>ADDRESS NOT AVAILABLE | 4/13/2023 | $6,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LI AND FUND (TRADING) LIMITED** | | **$6,288** | |
| 3.801  LIFT TECH LTD<br>215 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954 | 3/27/2023<br>3/27/2023 | $6,300<br>$11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LIFT TECH LTD** | | **$17,800** | |
| 3.802  LILAC 19 LP<br>DEPT LA 24981265195<br>PASADENA, CA 91185 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $28,245<br>$45,622<br>$28,245<br>$45,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LILAC 19 LP** | | **$147,866** | |
| 3.803  LINDALE HOLDINGS LLC AND<br>3737 WOODLAND AVENUESUITE # 100204980<br>WEST DES MOINES, IA 50266 | 2/9/2023<br>3/9/2023 | $27,126<br>$27,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LINDALE HOLDINGS LLC AND** | | **$54,251** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.804 LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 4/7/2023 | $66,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL LINKEDIN CORPORATION | | $66,322 | |
| 3.805 LINON HOME DECOR PRODUCTS<br>22 JERICHO TURNPIKE SUITE 200<br>MINEOLA, NY 11501 | 3/22/2023 | $5,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LINON HOME DECOR PRODUCTS | | $5,005 | |
| 3.806 LIQUIDPIXELS INC<br>9 ROYALE DRIVESUITE 103<br>FAIRPORT, NY 14450 | 3/13/2023<br>3/15/2023 | $1,500<br>$1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL LIQUIDPIXELS INC | | $3,000 | |
| 3.807 LIVESEY EAST LLC<br>1818 WEST BELTLINE HIGHWAY205234<br>MADISON, WI 53713 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $36,019<br>$22,847<br>$37,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL LIVESEY EAST LLC | | $96,746 | |
| 3.808 LODGE<br>204 EAST 5TH STREET<br>SOUTH PITTSBURG, TN 37380 | 3/30/2023<br>4/14/2023 | $22,016<br>$3,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LODGE | | $25,325 | |
| 3.809 LONDON LUXURY<br>270 NORTH AVENUE 3RD FLOOR<br>NEW ROCHELLE, NY 10801 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LONDON LUXURY | | $1,000 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.810 LOOMIS<br>P.O. BOX 120757DEPT 0757<br>DALLAS, TX 75312 | 3/6/2023 | $100,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOOMIS** | | **$100,095** | |
| 3.811 LPC RETAIL ACCOUNTING<br>2000 MC KINNEY AVE #1000JMCR SHERMAN LLC259898<br>DALLAS, TX 75201 | 2/9/2023 | $15,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/1/2023 | $15,256 | |
| | 4/1/2023 | $15,256 | |
| **TOTAL LPC RETAIL ACCOUNTING** | | **$45,994** | |
| 3.812 LTC RETAIL LLC<br>1111 METROPOLITAN AVE #700C/O COLLETT & ASSOCIATES<br>LLCSUITE # 700246173<br>CHARLOTTE, NC 28236 | 2/9/2023 | $18,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LTC RETAIL LLC** | | **$18,700** | |
| 3.813 LUMISOURCE INC.<br>2950 OLD HIGGINS ROAD<br>ELK GROVE VILLAGE, IL 60007 | 3/10/2023 | $86,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/15/2023 | $225 | |
| | 3/30/2023 | $4,431 | |
| | 4/6/2023 | $3,728 | |
| | 4/14/2023 | $5,737 | |
| **TOTAL LUMISOURCE INC.** | | **$100,200** | |
| 3.814 M BOOTH & ASSOCIATES LLC<br>666 THIRD AVENUE7TH FLOOR<br>NEW YORK, NY 10017 | 4/7/2023 | $8,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M BOOTH & ASSOCIATES LLC** | | **$8,500** | |

**Bed Bath & Beyond Inc.**                                                  **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.815 | M DESIGN VILLAGE<br>701 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | 2/23/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $709,509 | |
| | | 3/20/2023 | $130,624 | |
| | | 3/30/2023 | $57,233 | |
| | | 4/10/2023 | $51,811 | |
| | | 4/10/2023 | $104,828 | |
| | **TOTAL M DESIGN VILLAGE** | | **$1,654,005** | |
| 3.816 | M&D REAL ESTATE LP<br>2500 DISCOVERY BOULEVARDSUITE 200M&D PROPERTY MANAGEMENT271129<br>ROCKWALL, TX 75032 | 2/9/2023 | $26,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $29,315 | |
| | | 3/1/2023 | $26,496 | |
| | | 4/1/2023 | $26,496 | |
| | **TOTAL M&D REAL ESTATE LP** | | **$108,803** | |
| 3.817 | M&J BIG WATERFRONT MARKET LLC<br>180 N MICHIGAN AVENUESUITE  #200210658<br>CHICAGO, IL 60601 | 2/9/2023 | $19,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $10,760 | |
| | | 3/17/2023 | $10,580 | |
| | | 4/12/2023 | $7,071 | |
| | | 4/19/2023 | $157 | |
| | **TOTAL M&J BIG WATERFRONT MARKET LLC** | | **$47,976** | |
| 3.818 | M&L ENTERPRISE GROUP INC<br>777 US HIGHWAY 202<br>RARITAN, NJ 08869 | 4/14/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL M&L ENTERPRISE GROUP INC** | | **$150,000** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.819  M3 ADVISORY PARTNERS, LP<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $152,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M3 ADVISORY PARTNERS, LP** | | **$152,966** | |
| 3.820  M3 PARTNERS LLP<br>ADDRESS NOT AVAILABLE | 1/27/2023<br>2/3/2023<br>2/8/2023 | $1,052,434<br>$365,000<br>$350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M3 PARTNERS LLP** | | **$1,767,434** | |
| 3.821  M3 PARTNERS, LP<br>ADDRESS NOT AVAILABLE | 3/13/2023<br>4/6/2023 | $373,021<br>$394,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M3 PARTNERS, LP** | | **$767,622** | |
| 3.822  MAD RIVER DEVELOPMENT LLC_RNT204616<br>P O BOX 823293204616<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $66,102<br>$66,102<br>$66,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAD RIVER DEVELOPMENT LLC_RNT204616** | | **$198,305** | |
| 3.823  MADALINA ALBU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MADALINA ALBU** | | **$57** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.824  MAGELLAN TRANSPORT LOG<br>ADDRESS NOT AVAILABLE | 4/10/2023 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAGELLAN TRANSPORT LOG** | | **$200,000** | |
| 3.825  MAGNOLIA COMMONS SC LLC<br>5865 NORTHPAINT PARKWAY #250269931<br>ALPHARETTA, GA 30009 | 2/9/2023 | $34,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAGNOLIA COMMONS SC LLC** | | **$34,279** | |
| 3.826  MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKEC/O WOLFSON GROUP INCSUITE 120205069<br>PLYMOUTH MEETING, PA 19462 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $55,768<br>$55,768<br>$55,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAIN STREET AT EXTON LP** | | **$167,305** | |
| 3.827  MAINTENX INTERNATIONAL<br>2202 NORTH HOWARD AVE<br>TAMPA, FL 33607 | 2/17/2023<br>3/13/2023 | $123,386<br>$51,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAINTENX INTERNATIONAL** | | **$174,629** | |
| 3.828  MALL AT POTOMAC MILLS LLC_RNT213609<br>P.O. BOX 277866REF CTS213609<br>ATLANTA, GA 30384 | 2/1/2023 | $35,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MALL AT POTOMAC MILLS LLC_RNT213609** | | **$35,218** | |
| 3.829  MANAGED BUSINESS COMMUNICATION<br>1572 SUSSEX TURNPIKE<br>RANDOLPH, NJ 07869 | 3/13/2023<br>3/27/2023<br>3/27/2023 | $24,481<br>$23,581<br>$3,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MANAGED BUSINESS COMMUNICATION** | | **$51,098** | |

**Bed Bath & Beyond Inc.**                                               **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.830  MANDY XIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANDY XIE** | | **$297** | |
| 3.831  MANHATTAN ASSOCIATES INC.<br>P.O. BOX 102851<br>ATLANTA, GA 30368 | 2/24/2023 | $125,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANHATTAN ASSOCIATES INC.** | | **$125,900** | |
| 3.832  MANHATTAN MARKETPLACE SHOPPING<br>211 NORTH STADIUM BLVDCENTER, LLCSUITE #201209991<br>COLUMBIA, MO 65203 | 2/9/2023 | $17,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANHATTAN MARKETPLACE SHOPPING** | | **$17,096** | |
| 3.833  MANULIFE- CAD RETIREMENT<br>ADDRESS NOT AVAILABLE | 3/7/2023 | $18,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/16/2023 | $33,801 | |
| | 3/23/2023 | $487 | |
| | 3/29/2023 | $14,785 | |
| | 4/14/2023 | $11,027 | |
| **TOTAL MANULIFE- CAD RETIREMENT** | | **$78,330** | |
| 3.834  MAQUILLE HARDEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAQUILLE HARDEN** | | **$661** | |
| 3.835  MARCUS NEAL DESIGNS SERVICES<br>567 OCEAN AVENUE, SUIT A511<br>NEW YORK, NY 11226 | 3/17/2023 | $7,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARCUS NEAL DESIGNS SERVICES** | | **$7,956** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.836 | MARJORIE BOWEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023 | $30,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARJORIE BOWEN** | | **$30,375** | |
| 3.837 | MARK MAYORAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARK MAYORAS** | | **$512** | |
| 3.838 | MARK MIGDAL AND HAYDEN LLC<br>ADDRESS NOT AVAILABLE | 3/21/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARK MIGDAL AND HAYDEN LLC** | | **$20,000** | |
| 3.839 | MARK, MIGDAL AND  HAYDEN, LLC,<br>ADDRESS NOT AVAILABLE | 3/8/2023 | $5,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARK, MIGDAL AND  HAYDEN, LLC,** | | **$5,107** | |
| 3.840 | MARKETPLACE AT VERNON HILLS<br>711 HIGH STREETLLC PROPERTY 027110268634<br>DES MOINES, IA 50392 | 2/9/2023 | $33,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARKETPLACE AT VERNON HILLS** | | **$33,986** | |
| 3.841 | MARKETPLACE WEST PARTNERS, LLC<br>PO BOX 80510C/O STEVE CORNING208802<br>BILLINGS, MT 59108 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $26,333<br>$27,659<br>$8,285<br>$26,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARKETPLACE WEST PARTNERS, LLC** | | **$89,053** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.842  MARY DIX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARY DIX** | | **$51** | |
| 3.843  MASSACHUSETTS MUTUAL LIFE<br>1295 STATE STREETINSURANCE COMPANYREM<br>SPRINGFIELD, MA 01111 | 3/21/2023 | $644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MASSACHUSETTS MUTUAL LIFE** | | **$644** | |
| 3.844  MATTRESS HELPER INC.<br>COLLLEEN M FRANKEN 3477 DERBY LANE<br>WESTON, FL 33331 | 3/24/2023 | $6,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MATTRESS HELPER INC.** | | **$6,422** | |
| 3.845  MAVERICK INVESTORS LLC<br>2181 S ONEIDA STREET #1C/O NIFONG REALTY INC205369<br>GREEN BAY, WI 54301 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,345<br>$30,345<br>$30,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAVERICK INVESTORS LLC** | | **$91,036** | |
| 3.846  MAX DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAX DAVIS** | | **$195** | |
| 3.847  MAXWELL BUILDERS INC<br>333 WEST HAMPDEN AVESUITE 325ATTN: ACCOUNTS RECEIVABLE<br>ENGLEWOOD, CO 80110 | 2/24/2023 | $28,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAXWELL BUILDERS INC** | | **$28,203** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.848  MAYTEX MILLS INC.<br>SUITE 1701 261 5TH AVENUE<br>NEW YORK, NY 10016 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MAYTEX MILLS INC. | | $1,000 | |
| 3.849  MCALLEN TX LLC<br>4300 E FIFTH AVEC/O SCHOTTENSTEIN PROPERTY<br>GRP247351<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $100,029<br>$25,348<br>$25,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MCALLEN TX LLC | | $150,726 | |
| 3.850  MCCARTER & ENGLISH, LLP<br>100 MULBERRY STREETFOUR GATEWAY CENTER<br>NEWARK, NJ 07102 | 3/17/2023<br>3/17/2023 | $9,361<br>$14,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MCCARTER & ENGLISH, LLP | | $23,999 | |
| 3.851  MCKINLEY MALL REALTY HOLDING<br>1010 NORTHERN BLVDLLCSTE 212270260<br>GREAT NECK, NY 11021 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $26,272<br>$23,958<br>$3,794<br>$23,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MCKINLEY MALL REALTY HOLDING | | $77,982 | |
| 3.852  MCMILLAN LLP<br>ADDRESS NOT AVAILABLE | 4/6/2023<br>4/21/2023 | $40,590<br>$51,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MCMILLAN LLP | | $92,408 | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.853 | MCS-LANCASTER DE HOLDING, LP<br>211 N STADIUM BLVD , SUITE 201C/O TKG MANAGEMENT INC208815<br>COLUMBIA, MO 65203 | 2/9/2023<br><br>3/9/2023 | $52,157<br><br>$52,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCS-LANCASTER DE HOLDING, LP** | | **$104,314** | |
| 3.854 | MCV23 LLC_RNT264641<br>5465 MOTREHOUSE DR SUITE 260C/O SUDBERRY PROPERTIES INC264641<br>SAN DIEGO, CA 92121 | 4/14/2023 | $45,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCV23 LLC_RNT264641** | | **$45,776** | |
| 3.855 | MCV23 LLC_RNT264669<br>5465 MOREHOUSE DRIVEREF COST PLUSC/O SUDBERRY PROPERTIESSUITE 260<br>SAN DIEGO, CA 92111 | 3/9/2023<br><br>3/20/2023 | $5,607<br><br>$94,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCV23 LLC_RNT264669** | | **$99,796** | |
| 3.856 | MDC COSTAL I LLC_RNT248003<br>PO BOX 842428C/O REALTY INCOME CORPORATIONATTN: PORTFOLIO MGNT248003<br>LOS ANGELES, CA 90084 | 2/9/2023<br><br>3/9/2023 | $147,404<br><br>$60,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MDC COSTAL I LLC_RNT248003** | | **$207,708** | |
| 3.857 | MEDELA LLC<br>1101 CORPORATE DRIVE<br>MCHENRY, IL 60050 | 3/10/2023 | $193,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MEDELA LLC** | | **$193,197** | |
| 3.858 | MEDIANT COMMUNICATIONS, INC.<br>PO BOX 29976<br>NEW YORK, NY 10087 | 4/6/2023 | $18,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDIANT COMMUNICATIONS, INC.** | | **$18,437** | |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.859 | MEDISTAR PARKWEST JV LTD_RNT248695<br>2525 MC KINNON #700PARKWEST RETAIL I & III LP248695<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $39,396<br>$38,851<br>$38,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDISTAR PARKWEST JV LTD_RNT248695** | | **$117,098** | |
| 3.860 | MEDITERRANEAN SHIPPING<br>420 5TH AVENUE<br>NEW YORK, NY 10018 | 3/17/2023<br>4/20/2023 | $302,567<br>$156,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDITERRANEAN SHIPPING** | | **$459,407** | |
| 3.861 | MEDITERRANEAN SHIPPING CO<br>420 5TH AVENUE<br>NEW YORK, NY 10018 | 4/7/2023 | $167,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDITERRANEAN SHIPPING CO** | | **$167,879** | |
| 3.862 | MELISSA HERR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/27/2023 | $383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MELISSA HERR** | | **$383** | |
| 3.863 | MELISSA JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $6,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MELISSA JOHNSON** | | **$6,133** | |
| 3.864 | MERCHSOURCE LLC<br>7755 IRVINE CENTER DRIVE 100<br>IRVINE, CA 92618 | 3/10/2023<br>3/13/2023 | $38,802<br>$751,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MERCHSOURCE LLC** | | **$790,658** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.865 MERCURY GATE INTERNATIONAL INC<br>PO BOX 936322<br>ATLANTA, GA 31193 | 2/17/2023<br>3/17/2023<br>3/17/2023 | $57,568<br>$761<br>$83,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERCURY GATE INTERNATIONAL INC** | | **$141,560** | |
| 3.866 MERIDIAN KELLOGG LLC<br>PACIFIC ASSET ADVISORS INC14205 SE 36TH ST, SUITE 215263334<br>BELLEVUE, WA 98006 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,025<br>$35,085<br>$35,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERIDIAN KELLOGG LLC** | | **$105,194** | |
| 3.867 MERIDIAN MALL LTD PARTNERSHIP<br>P.O. BOX 955607CBL #0379213237<br>ST LOUIS, MO 63195 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/17/2023<br>4/12/2023 | $4,315<br>$8,105<br>$3,790<br>$14,016<br>$17,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERIDIAN MALL LTD PARTNERSHIP** | | **$47,387** | |
| 3.868 MERRILL LYNCH PROFESSIONAL CLEARINGUS<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERRILL LYNCH PROFESSIONAL CLEARINGUS** | | **$100,000** | |
| 3.869 METROPOLITAN LIFE INS COMPANY<br>P.O. BOX 906058214173<br>CHARLOTTE, NC 28290 | 2/9/2023<br>3/9/2023 | $35,564<br>$35,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL METROPOLITAN LIFE INS COMPANY** | | **$71,128** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.870 | MEYER CORPORATION<br>2001 MEYER WAY<br>FAIRFIELD, CA 94533 | 2/27/2023<br>3/10/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $146,417<br>$2,280<br>$52<br>$99<br>$19,941<br>$33,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MEYER CORPORATION** | | **$202,199** | |
| 3.871 | MFC LONGVIEW LLC<br>200 CARROLL STREET SUITE 130MORRIS CAPITAL<br>PARTNERS LLC211973<br>FORT WORTH, TX 76107 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $22,360<br>$22,360<br>$22,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MFC LONGVIEW LLC** | | **$67,080** | |
| 3.872 | MFS EASTGATE-I LLC<br>P.O. BOX 823201209114<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $34,359<br>$34,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MFS EASTGATE-I LLC** | | **$68,719** | |
| 3.873 | MGP XII MAGNOLIA LLC<br>425 CALIFORNIA STREETC/O MERLONE GEIER<br>PARTNERS10TH FLOORATTN:ACCT UNIT 834-010<br>SAN FRANCISCO, CA 94104 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,445<br>$34,658<br>$34,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MGP XII MAGNOLIA LLC** | | **$103,761** | |

**Bed Bath & Beyond Inc.**                                                                         **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.874  MICHAEL NICKEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MICHAEL NICKEL** | | **$354** | |
| 3.875  MICHAEL WARD<br>23 ROSEDALE AVE<br>CLIFTON, NJ 07013 | 2/24/2023 | $1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MICHAEL WARD** | | **$1,650** | |
| 3.876  MICROSTRATEGY INCORPORATED<br>1850 TOWERS CRESCENT PLAZA<br>VIENNA, VA 22182 | 2/24/2023 | $36,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/6/2023 | $100,000 | |
| | 3/6/2023 | $34,221 | |
| | 3/13/2023 | $100,000 | |
| | 3/17/2023 | $100,000 | |
| | 3/27/2023 | $100,000 | |
| | 4/7/2023 | $64,734 | |
| **TOTAL MICROSTRATEGY INCORPORATED** | | **$535,021** | |
| 3.877  MIDDLETOWN SHOPPING CTR I LP<br>123 COULTER AVENUESUITE# 200257937<br>ARDMORE, PA 19003 | 2/9/2023 | $36,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $60,137 | |
| **TOTAL MIDDLETOWN SHOPPING CTR I LP** | | **$96,968** | |
| 3.878  MIELE INC.<br>9 INDEPENDENCE WAY<br>PRINCETON, NJ 08540 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MIELE INC.** | | **$1,000** | |

**Bed Bath & Beyond Inc.**        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.879 M-III OLATHE STATION PROPERTY<br>4520 MADISON AVE, SUITE 300C/O THE R H JOHNSON<br>COMPANY213716<br>WESTPORT, MO 64111 | 2/9/2023<br>3/9/2023 | $28,283<br>$202,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M-III OLATHE STATION PROPERTY** | | **$230,334** | |
| 3.880 MILK STREET PRODUCTS LLC<br>175 BEACH STREET<br>WRENTHAM, MA 02093 | 3/30/2023<br>4/10/2023 | $6,634<br>$5,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILK STREET PRODUCTS LLC** | | **$12,455** | |
| 3.881 MILLION DOLLAR BABY<br>8700 REX ROAD<br>PICO RIVERA, CA 90660 | 2/27/2023<br>3/13/2023<br>3/20/2023<br>3/30/2023<br>3/30/2023<br>4/10/2023<br>4/10/2023 | $2,421<br>$512,085<br>$117,638<br>$174,701<br>$9,329<br>$78,686<br>$4,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILLION DOLLAR BABY** | | **$899,822** | |
| 3.882 MINESH SHAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $26,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MINESH SHAH** | | **$26,875** | |
| 3.883 MIRAKL INCORPORATED<br>212 ELM ST STE 400<br>SOMERVILLE, MA 02144 | 3/27/2023 | $209,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MIRAKL INCORPORATED** | | **$209,365** | |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.884 | MISHORIM GOLD HOUSTON LLC_RNT271280<br>2333 TOWN CENTER DRIVEC/O ICO COMMERCIALSUITE 300271280<br>SUGAR LAND, TX 77478 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,226<br>$28,226<br>$28,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MISHORIM GOLD HOUSTON LLC_RNT271280** | | **$84,679** | |
| 3.885 | MISHORIM GOLD HOUSTON LLC_RNT271282<br>C/O FORNESS PROPERTIES 2221 LEE RD #271282<br>WINTER PARK, FL 32789 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $11,436<br>$11,436<br>$11,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MISHORIM GOLD HOUSTON LLC_RNT271282** | | **$34,307** | |
| 3.886 | MISHORIM GOLD JACKSONVILLE, LP-RNT388P4<br>9378 ARLINGTON EXPRESSWAY<br>JACKSONVILLE, FL 32225 | 3/9/2023 | $187,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MISHORIM GOLD JACKSONVILLE, LP-RNT388P4** | | **$187,949** | |
| 3.887 | MISHORIUM GOLD PROPERTIES LP_RNT265937<br>2221 LEE RD SUITE 11C/O FORNESS PROPERTIES265937<br>WINTER PARK, FL 32789 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $45,537<br>$20,174<br>$10,483<br>$25,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MISHORIUM GOLD PROPERTIES LP_RNT265937** | | **$101,608** | |
| 3.888 | MISSION VALLEY SHOPPINGTN, LLC<br>FILE # 59906BANK OF AMERICA204443<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $124,518<br>$124,518<br>$123,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MISSION VALLEY SHOPPINGTN, LLC** | | **$372,107** | |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.889 MISSION VIEJO FREEWAY CENTER_RNT208658<br>16795 VON KARMAN AVE, STE 200C/O TRIPLE B MISSION<br>VIEJOATHENA PROPERTY MGT208658<br>IRVINE, CA 92606 | 2/9/2023<br><br>3/9/2023 | $1,261<br><br>$1,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MISSION VIEJO FREEWAY CENTER_RNT208658 | | $2,522 | |
| 3.890 MISSISSIPPI ADP LLC<br>P.O. BOX 823201REM<br>PHILADELPHIA, PA 19182 | 2/9/2023<br><br>3/9/2023 | $11,545<br><br>$26,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MISSISSIPPI ADP LLC | | $38,420 | |
| 3.891 MISTY MAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MISTY MAIN | | $131 | |
| 3.892 MLO GREAT SOUTH BAY LLC<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN<br>PROPERTIESATTN:ACCOUNTS RECEIVABLE213564<br>NEW YORK, NY 10022 | 2/9/2023<br><br>3/9/2023 | $33,623<br><br>$33,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MLO GREAT SOUTH BAY LLC | | $67,246 | |

**Bed Bath & Beyond Inc.**                                                **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.893  MODE TRANSPORTATION LL<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $837,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $142,197 | |
| | 3/9/2023 | $126,422 | |
| | 3/10/2023 | $78,464 | |
| | 3/17/2023 | $255,945 | |
| | 3/27/2023 | $141,674 | |
| | 4/7/2023 | $332,103 | |
| | 4/17/2023 | $388,239 | |
| | 4/20/2023 | $250,000 | |
| **TOTAL MODE TRANSPORTATION LL** | | **$2,552,111** | |
| 3.894  MODESTO IRRIGATION DISTRICT<br>ADDRESS NOT AVAILABLE | 3/31/2023 | $2,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MODESTO IRRIGATION DISTRICT** | | **$2,576** | |
| 3.895  MOHAWK CARPET & AFFILIATES<br>LOCK BOX 9957 PO BOX 8500<br>PHILADELPHIA, PA 19178 | 3/13/2023 | $1,442,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/7/2023 | $666,417 | |
| **TOTAL MOHAWK CARPET & AFFILIATES** | | **$2,109,150** | |
| 3.896  MONROEVILLE BUS TAX OFFICE<br>2700 MONROEVILLE BLVDBUSINESS LICENSE<br>MONROEVILLE, PA 15146 | 4/3/2023 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MONROEVILLE BUS TAX OFFICE** | | **$25** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.897 | MOORESVILLE CROSSING, LP<br>PO BOX 30344204705<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $84,542<br>$46,082<br>$30,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOORESVILLE CROSSING, LP** | | **$161,586** | |
| 3.898 | MOR SNOWDEN SQUARE LP<br>650 SOUTH EXETER ST, STE 200C/O HARBOR EAST MGNT GROUP204469<br>BALTIMORE, MD 21202 | 2/9/2023<br>3/9/2023 | $82,280<br>$82,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOR SNOWDEN SQUARE LP** | | **$164,559** | |
| 3.899 | MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 | 1/27/2023<br>2/3/2023<br>3/13/2023<br>4/21/2023 | $494,470<br>$258,853<br>$141,097<br>$152,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MORGAN LEWIS & BOCKIUS LLP** | | **$1,047,400** | |
| 3.900 | MOTUS LLC COLLECTION A<br>60 SOUTH STREET<br>BOSTON, MA 02111 | 2/17/2023<br>3/10/2023 | $46,102<br>$38,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MOTUS LLC COLLECTION A** | | **$84,351** | |
| 3.901 | MP NORTHGLENN INVESTORS LLC-RNT408P5<br>C/O THE HUTENSKY GROUP LLC,<br>HARTFORD, CT 06103 | 2/9/2023<br>3/9/2023 | $15,475<br>$15,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MP NORTHGLENN INVESTORS LLC-RNT408P5** | | **$31,056** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.902 MS FLOWOOD LP<br>701 N POST OAK ROADSUITE 210MAIN<br>HOUSTON, TX 77024 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $19,315<br>$19,315<br>$19,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MS FLOWOOD LP | | $57,946 | |
| 3.903 MSG MARKETING<br>1047-1051 DOUGLAS RD<br>BATAVIA, IL 60510 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MSG MARKETING | | $1,000 | |
| 3.904 NARVAR INC<br>3 EAST THIRD AVENUESUITE 211<br>SAN MATEO, CA 94401 | 3/13/2023<br>3/13/2023 | $3,750<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NARVAR INC | | $11,250 | |
| 3.905 NASDAQ CORPORATE SOLUTIONS LLC<br>PO BOX 780700<br>PHILADELPHIA, PA 19178 | 2/17/2023 | $122,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NASDAQ CORPORATE SOLUTIONS LLC | | $122,402 | |
| 3.906 NATIONAL FIRE SERVICES<br>1425 TRISTATE PARKWAY #160<br>GURNEE, IL 60031 | 2/17/2023<br>3/6/2023 | $17,850<br>$9,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NATIONAL FIRE SERVICES | | $27,189 | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.907 | NATIONAL RETAIL PROPERTIES LP_RNT210231<br>450 SOUTH ORANGE AVE SUITE 900210231<br>ORLANDO, FL 32801 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $44,738<br>$44,584<br>$44,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT210231** | | **$134,009** | |
| 3.908 | NATIONAL RETAIL PROPERTIES LP_RNT210703<br>450 SOUTH ORANGE AVESUITE 900210703<br>ORLANDO, FL 32801 | 2/9/2023<br>3/9/2023 | $46,567<br>$46,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT210703** | | **$93,133** | |
| 3.909 | NATIONAL RETAIL PROPERTIES LP_RNT214363<br>450 S ORANGE AVESTE 900214363<br>ORLANDO, FL 32801 | 2/9/2023<br>3/9/2023 | $40,362<br>$40,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT214363** | | **$80,724** | |
| 3.910 | NATIONAL TREE COMPANY<br>2 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | 4/14/2023<br>4/17/2023 | $156,411<br>$44,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NATIONAL TREE COMPANY** | | **$200,429** | |
| 3.911 | NC INVOICE 1299928 CREDIT REF ATS OF 23/02/08<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $101,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NC INVOICE 1299928 CREDIT REF ATS OF 23/02/08** | | **$101,631** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.912  NECTAR ONLINE MEDIA, INC.<br>PO BOX 631155<br>IRVING, TX 75063 | 2/13/2023<br>4/6/2023 | $201,250<br>$16,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NECTAR ONLINE MEDIA, INC.** | | **$217,422** | |
| 3.913  NESPRESSO<br>111 WEST 33RD ST<br>NEW YORK, NY 10120 | 2/20/2023<br>3/10/2023<br>3/15/2023<br>3/20/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $313,281<br>$32,510<br>$33,836<br>$800,000<br>$25,341<br>$24,510<br>$19,278<br>$77,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NESPRESSO** | | **$1,326,203** | |
| 3.914  NEW PLAN OF WEST RIDGE LLC<br>ONE FAYETTE STREETSUITE # 150246011<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>3/9/2023 | $17,500<br>$17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NEW PLAN OF WEST RIDGE LLC** | | **$35,000** | |
| 3.915  NEWBRIDGE, LLC<br>620 RIGHTERS FERRY ROAD204987<br>BALA CYNWYD, PA 19004 | 2/9/2023<br>3/9/2023 | $52,807<br>$20,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NEWBRIDGE, LLC** | | **$72,836** | |

**Bed Bath & Beyond Inc.**

**Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.916  NEWELL BRANDS DIST. LLC<br>95 WL RUNNELS IND DR, STE 100<br>HATTIESBURG, MS 39401 | 2/23/2023 | $3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2023 | $2,753 | |
| | 3/10/2023 | $1,992,917 | |
| | 3/20/2023 | $1,000 | |
| **TOTAL NEWELL BRANDS DIST. LLC** | | **$1,999,670** | |
| 3.917  NEWKOA LLC<br>3240 WILSHIRE BLVDSUITE 570247020<br>LOS ANGELES, CA 90010 | 2/9/2023 | $25,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NEWKOA LLC** | | **$25,112** | |
| 3.918  NEWMARKET SQUARE LTD<br>727 N WACO SUITE 400263688<br>WICHITA, KS 67203 | 2/9/2023 | $23,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $23,792 | |
| **TOTAL NEWMARKET SQUARE LTD** | | **$47,583** | |
| 3.919  NEWS COMPANY LLC<br>PO BOX 31827C/O CSS MANAGEMENT204539<br>RALEIGH, NC 27622 | 2/9/2023 | $7,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/14/2023 | $1,097 | |
| **TOTAL NEWS COMPANY LLC** | | **$8,233** | |
| 3.920  NEWTOWN BUCKS ASSOCIATES, LP<br>120 PENNSYLVANIA AVEJ.LOEW PROPERTY MGNT INC204973<br>MALVERN, PA 19355 | 2/9/2023 | $49,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $49,275 | |
| **TOTAL NEWTOWN BUCKS ASSOCIATES, LP** | | **$98,550** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.921 NJEDA OPERATING US<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NJEDA OPERATING US | | $2,500 | |
| 3.922 NONSTOP DELIVERY LLC-<br>ADDRESS NOT AVAILABLE | 3/20/2023 | $104,635 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NONSTOP DELIVERY LLC- | | $104,635 | |
| 3.923 NORITAKE CO. INC.<br>1000 CROSSGATE ROAD<br>PORT WENTWORTH, GA 31407 | 2/20/2023 | $541,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2023 | $8,471 | |
| | 3/10/2023 | $17,022 | |
| | 3/15/2023 | $7,964 | |
| | 3/22/2023 | $16,302 | |
| | 3/30/2023 | $16,855 | |
| | 4/6/2023 | $9,243 | |
| | 4/14/2023 | $15,145 | |
| TOTAL NORITAKE CO. INC. | | $632,238 | |
| 3.924 NORTH ATTLEBORO MARKETPLACE II<br>1414 ATWOOD AVENUE204546<br>JOHNSTON, RI 02919 | 2/9/2023 | $33,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $33,768 | |
| TOTAL NORTH ATTLEBORO MARKETPLACE II | | $67,537 | |
| 3.925 NORTH PARK CROSSING, LC<br>3501 SW FAIRLAWN ROADC/O MRV, INC.SUITE 200204584<br>TOPEKA, KS 66614 | 2/9/2023 | $7,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $7,943 | |
| TOTAL NORTH PARK CROSSING, LC | | $15,887 | |

**Bed Bath & Beyond Inc.**                                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.926 NORTH VILLAGE ASSOCIATES<br>PO BOX 326ACCT #71-012ID SMAS0481/204951<br>PLAINFIELD, NJ 07061 | 2/9/2023<br><br>3/9/2023 | $38,043<br><br>$38,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTH VILLAGE ASSOCIATES** | | **$76,087** | |
| 3.927 NORTHEAST HOLDINGS LLC<br>P.O. BOX 202213236<br>MANAKIN SABOT, VA 23103 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $25,000<br><br>$25,000<br><br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHEAST HOLDINGS LLC** | | **$75,000** | |
| 3.928 NORTHGATE MALL PARTNERSHIP<br>PO BOX 775752204728<br>CHICAGO, IL 60677 | 2/9/2023<br><br>3/9/2023 | $172,818<br><br>$41,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHGATE MALL PARTNERSHIP** | | **$213,823** | |
| 3.929 NORTHINGTON MECHANICSBURG<br>PO BOX 412772260991<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $38,972<br><br>$38,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHINGTON MECHANICSBURG** | | **$77,944** | |
| 3.930 NORTHWOODS III (SAN ANTIONIO)<br>P O BOX 8330205067<br>PASADENA, CA 91109 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $30,015<br><br>$30,695<br><br>$30,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHWOODS III (SAN ANTIONIO)** | | **$91,406** | |

**Bed Bath & Beyond Inc.**          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.931 | NORTON ROSE FULBRIGHT<br>P O BOX 122613DEPT 2613<br>DALLAS, TX 75312 | 4/18/2023<br>4/21/2023 | $263,163<br>$108,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORTON ROSE FULBRIGHT** | | **$371,194** | |
| 3.932 | NORTON ROSE FULBRIGHT US LLP<br>P O BOX 122613DEPT 2613<br>DALLAS, TX 75312 | 4/7/2023 | $25,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORTON ROSE FULBRIGHT US LLP** | | **$25,566** | |
| 3.933 | NORWALK DEPT. OF HEALTH<br>137 EAST AVENUE<br>NORWALK, CT 06851 | 3/13/2023 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORWALK DEPT. OF HEALTH** | | **$175** | |
| 3.934 | NORWOOD CITY HEALTH DEPT.<br>2059 SHERMAN AVENUEATTN: FOOD LICENSE<br>NORWOOD, OH 45212 | 3/13/2023 | $230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORWOOD CITY HEALTH DEPT.** | | **$230** | |
| 3.935 | NP NEW CASTLE LLC<br>4825 NW 41ST STREETSTE 500270907<br>RIVERSIDE, MO 64150 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $603,350<br>$577,166<br>$577,166 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NP NEW CASTLE LLC** | | **$1,757,682** | |
| 3.936 | NPMC RETAIL LLC<br>P O BOX 101980AAF CBRE GLOBAL INVESTORS LLC256383<br>PASADENA, CA 91189 | 2/9/2023<br>3/9/2023 | $42,625<br>$42,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NPMC RETAIL LLC** | | **$85,251** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.937 | NPP DEVELOPMENT, LLC<br>1 PATRIOT PLACEREF BEDBATH/CTSGILLETTE STADIUM204745<br>FOXBORO, MA 02035 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,500<br>$14,695<br>$24,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NPP DEVELOPMENT, LLC** | | **$63,695** | |
| 3.938 | NT LOGISTICS INC.<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/27/2023 | $31,993<br>$44,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NT LOGISTICS INC.** | | **$76,528** | |
| 3.939 | NUWEST LOGISTICS LLC<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $153,396<br>$12,241<br>$2,581<br>$12,867<br>$37,267<br>$26,720<br>$52,107<br>$20,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NUWEST LOGISTICS LLC** | | **$317,640** | |
| 3.940 | NYLON RECORDINGS DESIGN GROUP LLC<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $12,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NYLON RECORDINGS DESIGN GROUP LLC** | | **$12,330** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.941 | OAK LEAF PROPERTY MGMT LLC<br>2350 OAKMONT WAYSUITE 200204953<br>EUGENE, OR 97401 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $46,656<br>$138<br>$46,656<br>$46,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OAK LEAF PROPERTY MGMT LLC** | | **$140,105** | |
| 3.942 | OAK STREET INVESTMENT GRADE_RNT268747<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES2021-1,LLC268747<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $31,065<br>$31,065<br>$31,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT268747** | | **$93,196** | |
| 3.943 | OAK STREET INVESTMENT GRADE_RNT268748<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES 2021-1LLC268748<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023 | $21,785<br>$21,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT268748** | | **$43,570** | |
| 3.944 | OAK STREET INVESTMENT GRADE_RNT271276<br>NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271276<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $126,502<br>$126,502<br>$126,502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT271276** | | **$379,505** | |
| 3.945 | OAK STREET INVESTMENT GRADE_RNT271277<br>NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271277<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $71,524<br>$71,459<br>$71,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT271277** | | **$214,442** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.946 OAK STREET INVESTMENT GRADE_RNT271279 NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271279 CINCINNATI, OH 45271 | 2/9/2023 3/9/2023 | $67,969 $67,969 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAK STREET INVESTMENT GRADE_RNT271279** | | **$135,938** | |
| 3.947 OAKLAND IRON WORKS ASSOCIATES PO BOX 530ATTN: LINA CONOCONO204436 ALAMEDA, CA 94501 | 2/9/2023 2/14/2023 3/17/2023 | $12,216 $7,667 $7,464 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAKLAND IRON WORKS ASSOCIATES** | | **$27,347** | |
| 3.948 OAKS SQUARE JOINT VENTURE 101 PLAZA REAL SOUTH, STE 200C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE204887 BOCA RATON, FL 33432 | 2/9/2023 3/9/2023 4/19/2023 | $58,160 $67,912 $61,411 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAKS SQUARE JOINT VENTURE** | | **$187,483** | |
| 3.949 OBRIEN SPURRIER STUDIOS 346 EAST 10TH STREET #15 NEW YORK, NY 10009 | 2/24/2023 | $3,200 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OBRIEN SPURRIER STUDIOS** | | **$3,200** | |
| 3.950 OFFICE OF ENVIRONMENTAL HEALTH P.O. BOX 4010HAZARD ASSESSMENT SACRAMENTO, CA 95812 | 2/13/2023 | $750 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OFFICE OF ENVIRONMENTAL HEALTH** | | **$750** | |

**Bed Bath & Beyond Inc.**                                                  **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.951 OGDEN CAP PROPERTIES LLC<br>545 MADISON AVENUE266698<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023 | $87,029<br>$100,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OGDEN CAP PROPERTIES LLC** | | **$187,297** | |
| 3.952 OHIO BUREAU OF WORKERS COMPENS<br>P O BOX 89492<br>CLEVELAND, OH 44101 | 3/13/2023 | $1,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OHIO BUREAU OF WORKERS COMPENS** | | **$1,633** | |
| 3.953 OLIVER WYMAN INC<br>PO BOX 3800-28<br>BOSTON, MA 02241 | 3/13/2023<br>3/13/2023<br>3/17/2023 | $104,417<br>$20,283<br>$20,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OLIVER WYMAN INC** | | **$145,583** | |
| 3.954 OLIVET KOM LLC_RNT265461<br>PO BOX 932400265461<br>CLEVELAND, OH 44193 | 2/9/2023<br>3/9/2023 | $8,333<br>$8,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OLIVET KOM LLC_RNT265461** | | **$16,667** | |
| 3.955 OMNIDIAN, INC<br>107 SPRING STREET<br>SEATTLE, WA 98104 | 2/17/2023 | $43,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OMNIDIAN, INC** | | **$43,877** | |
| 3.956 ONE TRUST LLC<br>1200 ABERNATHY RD NEBLDG 600STE 300<br>ATLANTA, GA 30328 | 2/23/2023 | $161,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ONE TRUST LLC** | | **$161,684** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.957  ONPOINT CAPITAL, LLC PO BOX 87618 DEPT 2071 CHICAGO, IL 60680 | 3/9/2023 3/17/2023 3/27/2023 4/17/2023 4/21/2023 | $86,003 $48,297 $42,615 $18,169 $18,169 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ONPOINT CAPITAL, LLC** | | **$213,252** | |
| 3.958  OPEN TEXT INC 24685 NETWORK PLACEC/O JP MORGAN LOCKBOX CHICAGO, IL 60673 | 2/24/2023 2/24/2023 | $240 $28,473 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OPEN TEXT INC** | | **$28,713** | |
| 3.959  OPTUM RX ADDRESS NOT AVAILABLE | 2/23/2023 3/2/2023 3/23/2023 4/5/2023 4/5/2023 4/20/2023 | $1,223,137 $1,223,137 $775,770 $6,211 $612,157 $598,832 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OPTUM RX** | | **$4,439,246** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.960 | ORACLE AMERICA , INC<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 2/17/2023 | $117,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/17/2023 | $340,327 | |
| | | 2/24/2023 | $500,000 | |
| | | 3/6/2023 | $513,565 | |
| | | 3/13/2023 | $470,088 | |
| | | 3/13/2023 | $29,913 | |
| | | 3/17/2023 | $18,713 | |
| | | 3/17/2023 | $433,685 | |
| | | 3/27/2023 | $105,937 | |
| | | 3/27/2023 | $434,597 | |
| | | 4/7/2023 | $500,000 | |
| | | 4/21/2023 | $422,088 | |
| | | 4/21/2023 | $78,809 | |
| | **TOTAL ORACLE AMERICA , INC** | | **$3,965,496** | |
| 3.961 | ORACLE PLAZA LLC<br>2870 N SWAN RD, SUITE 100229520<br>TUCSON, AZ 85712 | 2/9/2023 | $36,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/1/2023 | $36,337 | |
| | | 4/1/2023 | $36,337 | |
| | **TOTAL ORACLE PLAZA LLC** | | **$109,010** | |
| 3.962 | ORANGE COUNTY TAX COLLECTOR_RNT204911<br>PO BOX 198PARCEL 784-661-42 & 784-661-47204911<br>SANTA ANA, CA 92702 | 2/9/2023 | $43,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ORANGE COUNTY TAX COLLECTOR_RNT204911** | | **$43,337** | |
| 3.963 | ORCHARD HILL PARK<br>83 ORCHARD HILL PARK DRIVE204610<br>LEOMINSTER, MA 01453 | 2/9/2023 | $45,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $35,984 | |
| | **TOTAL ORCHARD HILL PARK** | | **$81,742** | |

**Bed Bath & Beyond Inc.**                                                            **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.964 | ORF V SUGAR CREEK PLAZA LLC_RNT269321<br>5865 NORTH POINTPKWY SUITE 250269321<br>ALPHARETTA, GA 30022 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $21,470<br>$245<br>$21,470<br>$61,841<br>$21,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ORF V SUGAR CREEK PLAZA LLC_RNT269321** | | **$126,497** | |
| 3.965 | ORF VII FELCH STREET LLC<br>11770 HAYNES BRIDGE RDSTE 205-542<br>ALPHARETTA, GA 30009 | 2/9/2023<br>3/9/2023 | $16,587<br>$16,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ORF VII FELCH STREET LLC** | | **$33,173** | |
| 3.966 | ORF VII PELICAN PLACE LLC<br>11770 HAYNES BRIDGE ROADSUITE 205-542PINNACLE<br>LEASING & MANAGEMENT270916<br>ALPHARETTA, GA 30009 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $15,625<br>$15,625<br>$15,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ORF VII PELICAN PLACE LLC** | | **$46,875** | |
| 3.967 | OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | 2/1/2023<br>2/2/2023<br>2/3/2023<br>2/9/2023<br>2/10/2023<br>2/21/2023<br>3/22/2023<br>4/21/2023 | $1,093,723<br>$1,099,763<br>$1,099,763<br>$378,401<br>$377,793<br>$403,862<br>$288,299<br>$354,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OSLER HOSKIN AND HARCOURT LLP** | | **$5,096,577** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.968   OVER & BACK INC.<br>90 ADAMS AVENUE SUITE B<br>HAUPPAUGE, NY 11788 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVER & BACK INC.** | | **$1,000** | |
| 3.969   OVIEDO PARK CROSSING-RNT171P4<br>OVIEDO PARK CROSSING ,C/O DAVID GARFUNKEL & CO<br>LLC,400 MALL BLVD, STE M<br>SAVANNAH, GA 31406 | 2/9/2023 | $21,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OVIEDO PARK CROSSING-RNT171P4** | | **$21,037** | |
| 3.970   OXO INTERNATIONAL LTD<br>601 WEST 26TH ST SUITE 910<br>NEW YORK, NY 10001 | 2/27/2023<br>3/13/2023 | $986<br>$4,011,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OXO INTERNATIONAL LTD** | | **$4,012,696** | |
| 3.971   PACIFIC DRAYAGE SERVIC<br>3150 LENOX PARK<br>MEMPHIS, TN 38115 | 3/17/2023<br>4/17/2023 | $150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PACIFIC DRAYAGE SERVIC** | | **$300,000** | |
| 3.972   PACIFIC DRAYAGE SERVICES LLC<br>PO BOX 415000<br>NASHVILLE, TN 37241 | 4/7/2023 | $300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PACIFIC DRAYAGE SERVICES LLC** | | **$300,000** | |
| 3.973   PAGOSA PARTNERS III LTD<br>P O BOX 65207REF BEDBATH262375<br>LUBBOCK, TX 79464 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $110,117<br>$29,602<br>$29,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAGOSA PARTNERS III LTD** | | **$169,321** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.974  PALMERIN BETHEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PALMERIN BETHEL** | | **$209** | |
| 3.975  PALOUSE MALL LLC<br>P O BOX 2158246312<br>SPOKANE, WA 99210 | 2/9/2023<br>3/9/2023 | $8,000<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PALOUSE MALL LLC** | | **$16,000** | |
| 3.976  PAMELA CORRIE LLC<br>ADDRESS NOT AVAILABLE | 1/27/2023<br>2/3/2023<br>3/3/2023<br>3/31/2023 | $6,774<br>$30,000<br>$30,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAMELA CORRIE LLC** | | **$76,774** | |
| 3.977  PANAMA CITY BEACH VENTURE II_RNT213798<br>5391 LAKEWOOD RANCH BLVDS5TE 100213798<br>SARASOTA, FL 34240 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $26,526<br>$82<br>$26,519<br>$82<br>$26,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PANAMA CITY BEACH VENTURE II_RNT213798** | | **$79,728** | |
| 3.978  PANORAMA TOURS INC<br>480 MAIN AVE STE 8<br>WALLINGTON, NJ 07057 | 2/15/2023 | $23,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PANORAMA TOURS INC** | | **$23,242** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.979 | PAPF DIMOND LLC<br>101 LARKSPUR LANDING CIRCLESUITE# 120262318<br>LARKSPUR, CA 94939 | 2/9/2023<br>3/9/2023 | $55,337<br>$55,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAPF DIMOND LLC** | | **$110,489** | |
| 3.980 | PARAMOUNT JSM AT JENKINTOWN<br>1195 ROUTE 70LLCSUITE 2000269340<br>LAKEWOOD, NJ 08701 | 2/9/2023<br>3/9/2023 | $63,511<br>$63,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARAMOUNT JSM AT JENKINTOWN** | | **$127,022** | |
| 3.981 | PARAMOUNT PLAZA AT BRICK LLC<br>1195 ROUTE 70208654<br>LAKEWOOD, NJ 08701 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $56,558<br>$56,558<br>$56,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARAMOUNT PLAZA AT BRICK LLC** | | **$169,675** | |
| 3.982 | PARISH OF ACADIA SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 309<br>CROWLEY, LA 70527-0309 | 3/17/2023 | $36,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF ACADIA SALES AND USE TAX DEPARTMENT** | | **$36,862** | |
| 3.983 | PARISH OF GRANT, SALES AND USE DEPARTMENT<br>P.O. BOX 187<br>COLFAX, LA 71417 | 3/17/2023 | $1,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF GRANT, SALES AND USE DEPARTMENT** | | **$1,926** | |
| 3.984 | PARISH OF TERREBONNE<br>P. O. BOX 670TERREBONNE PARISH SALES&USE TAX<br>HOUMA, LA 70361 | 3/13/2023 | $750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF TERREBONNE** | | **$750** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.985  PARKWAY CROSSING E SHOPPING<br>PO BOX #716011205318<br>PHILADELPHIA, PA 19171 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,779<br>$27,042<br>$27,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARKWAY CROSSING E SHOPPING** | | **$89,863** | |
| 3.986  PARTRIDGE EQUITY GROUP I LLC<br>DEPT 3711250396<br>DALLAS, TX 75312 | 2/9/2023 | $16,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PARTRIDGE EQUITY GROUP I LLC** | | **$16,280** | |
| 3.987  PASHA HAWAII HOLDINGS<br>745 FORT STREET SUITE 1600TOPA FINANCIAL CENTERFORT<br>STREET TOWER<br>HONOLULU, HI 96813 | 2/17/2023<br>3/17/2023<br>4/20/2023 | $31,299<br>$19,331<br>$43,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PASHA HAWAII HOLDINGS** | | **$94,368** | |
| 3.988  PAT BATES INC.<br>41 UNION SQUARE WEST, RM. 1123<br>NEW YORK, NY 10003 | 2/17/2023<br>3/13/2023 | $29,026<br>$15,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAT BATES INC.** | | **$44,641** | |
| 3.989  PATERSON PLACE DURHAM LLC<br>4525 MAIN ST, SUITE 900C/O DIVARIS PROPERTY MGNT<br>CORP247249<br>VIRGINIA BEACH, VA 23462 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $131,623<br>$41,074<br>$41,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PATERSON PLACE DURHAM LLC** | | **$213,770** | |

**Bed Bath & Beyond Inc.**                                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.990 | PAULINA GRIGONIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAULINA GRIGONIS** | | **$5,000** | |
| 3.991 | PAVILIONS AT HARTMAN HERITAGE_RNT270235<br>4520 MAIN STREET SUITE 1000LLCC/O COLLIERS<br>INTERNATIONAL270235<br>WESTPORT, MO 64111 | 2/9/2023<br>3/9/2023 | $15,112<br>$15,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAVILIONS AT HARTMAN HERITAGE_RNT270235** | | **$30,224** | |
| 3.992 | PAYPAL INC.<br>2211 NORTH FIRST STREEET<br>SAN JOSE, CA 95131 | 3/16/2023 | $1,628,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAYPAL INC.** | | **$1,628,348** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.993  PAYPOOL LLC<br>ADDRESS NOT AVAILABLE | 1/27/2023 | $1,785,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/1/2023 | $7,358,759 | |
| | 2/14/2023 | $4,735,538 | |
| | 2/27/2023 | $60,721 | |
| | 2/27/2023 | $39,457 | |
| | 2/27/2023 | $650,000 | |
| | 2/27/2023 | $119,987 | |
| | 3/7/2023 | $350,888 | |
| | 3/8/2023 | $125,345 | |
| | 3/14/2023 | $2,226,725 | |
| | 3/23/2023 | $916,168 | |
| | 3/29/2023 | $721,109 | |
| | 3/29/2023 | $974,592 | |
| | 3/31/2023 | $10,500,000 | |
| | 4/3/2023 | $5,272,157 | |
| | 4/4/2023 | $974,592 | |
| | 4/7/2023 | $97,000 | |
| | 4/11/2023 | $26,770 | |
| | 4/11/2023 | $3,606 | |
| | 4/11/2023 | $41,962 | |
| | 4/14/2023 | $2,438,125 | |
| | 4/21/2023 | $11,768,297 | |
| **TOTAL PAYPOOL LLC** | | **$51,187,415** | |
| 3.994  PB& J PARTNERS LLC<br>8361 E GELDING DR<br>SCOTTSDALE, AZ 85260 | 3/13/2023 | $45,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PB& J PARTNERS LLC** | | **$45,221** | |

**Bed Bath & Beyond Inc.**                                         **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.995 | PDJ PARTNERSHIP<br>260 BONNIE LANEREF COST PLUS17629<br>SANTA BARBARA, CA 93108 | 2/9/2023 | $74,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PDJ PARTNERSHIP** | | **$74,890** | |
| 3.996 | PEM AMERICA INC.<br>70 WEST 36TH STREET 2ND FLOOR<br>NEW YORK, NY 10018 | 3/13/2023<br>3/15/2023<br>3/22/2023<br>4/6/2023 | $418,714<br>$714,684<br>$238,122<br>$59,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEM AMERICA INC.** | | **$1,431,070** | |
| 3.997 | PERGAMENT MALL OF STATEN ISLD<br>95 FROEHLICH FARM BLVDC/O PERGAMENT<br>PROPERTIESATTN: RYAN KELSO204517<br>WOODBURY, NY 11797 | 2/9/2023 | $60,389 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERGAMENT MALL OF STATEN ISLD** | | **$60,389** | |
| 3.998 | PERKINS COIE LLP<br>1201 THIRD AVE, 40TH FLOOR<br>SEATTLE, WA 98101 | 4/21/2023 | $175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERKINS COIE LLP** | | **$175,000** | |
| 3.999 | PERRYSBURG ENTERPRISES LLC<br>1209 ORANGE STREET248355<br>WILMINGTON, DE 19801 | 3/9/2023 | $72,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERRYSBURG ENTERPRISES LLC** | | **$72,946** | |
| 3.1000 | PERSONALIZATIONMALL.COM<br>51 SHORE DR<br>BURR RIDGE, IL 60527 | 4/7/2023 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERSONALIZATIONMALL.COM** | | **$100,000** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1001  PETE GRAF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PETE GRAF** | | **$175** | |
| 3.1002  PETOSKEY MALL ASSOCIATES LLC<br>38500 WOODWARD AVENUESUITE 200213879<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $19,196<br>$5,219<br>$19,196<br>$19,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PETOSKEY MALL ASSOCIATES LLC** | | **$62,808** | |
| 3.1003  PGS BURLINGTON AND<br>PO BOX 1450TOWER BURLINGTON, LLCC/O CASTO<br>MANAGEMENT208713<br>COLUMBUS, OH 43216 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $21,669<br>$21,669<br>$21,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PGS BURLINGTON AND** | | **$65,007** | |
| 3.1004  PICKUP NOW INC<br>ADDRESS NOT AVAILABLE | 3/10/2023<br>3/27/2023<br>4/20/2023 | $75,979<br>$54,647<br>$56,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PICKUP NOW INC** | | **$187,608** | |
| 3.1005  PING IDENTITY CORPORATION<br>1001 17TH STREETSUITE 100<br>DENVER, CO 80202 | 3/13/2023<br>3/17/2023<br>3/27/2023 | $50,000<br>$100,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PING IDENTITY CORPORATION** | | **$250,000** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1006  PINNACLE NORTH II LLC<br>601 STATE ST6TH FLOOR245442<br>BRISTOL, VA 24201 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $17,394<br>$15,846<br>$17,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PINNACLE NORTH II LLC** | | **$50,634** | |
| 3.1007  PIONEER HILLS SPE LLC<br>PO BOX 80588C/O SPERRY COMMERCIAL INC271115<br>LOS ANGELES, CA 90051 | 2/9/2023<br>3/9/2023 | $31,331<br>$31,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PIONEER HILLS SPE LLC** | | **$62,661** | |
| 3.1008  PITTSBURGH HILTON HEAD ASSOC<br>PO BOX 765C/O S&T BANK204935<br>INDIANA, PA 15701 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $34,471<br>$34,471<br>$34,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PITTSBURGH HILTON HEAD ASSOC** | | **$103,412** | |
| 3.1009  PIVOTAL 650 CALIFORNIA ST, LLC<br>2201 EAST CAMELBACK SUITE 650C/O PACIFICA<br>RETAIL211758<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023 | $151,732<br>$33,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PIVOTAL 650 CALIFORNIA ST, LLC** | | **$185,040** | |
| 3.1010  PL DULLES LLC_RNT211989<br>PO BOX 30344211989<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $54,364<br>$54,364<br>$54,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PL DULLES LLC_RNT211989** | | **$163,091** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1011 PLACE SERVICES INCORPORATED<br>201 GATEWAY DRIVE<br>CANTON, GA 30115 | 2/24/2023<br>3/14/2023<br>3/27/2023<br>4/7/2023 | $51,203<br>$26,286<br>$23,168<br>$18,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLACE SERVICES INCORPORATED** | | **$119,167** | |
| 3.1012 PLACE SERVICES, INC.<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $92,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLACE SERVICES, INC.** | | **$92,309** | |
| 3.1013 PLATINUM SECURITY, INC<br>11300 W OLYMPIC BLVDSTE 900<br>LOS ANGELES, CA 90064 | 3/17/2023<br>3/27/2023<br>4/7/2023<br>4/21/2023 | $41,238<br>$10,241<br>$10,400<br>$10,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLATINUM SECURITY, INC** | | **$72,701** | |
| 3.1014 PLDAB LLC<br>P.O. BOX 15686212904<br>CHICAGO, IL 60696 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $252,505<br>$252,505<br>$252,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLDAB LLC** | | **$757,515** | |
| 3.1015 PLEASANT HILL CRESCENT DRIVE<br>2425 E CAMELBACK RD,SUITE 750INVESTORS LLCC/O VESTAR211463<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $56,944<br>$62,114<br>$58,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLEASANT HILL CRESCENT DRIVE** | | **$177,725** | |

**Bed Bath & Beyond Inc.**                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1016  PMH PROPERTIES LLC<br>977 WILLAGILLESPIE268032<br>EUGENE, OR 97401 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $23,832<br>$23,832<br>$6,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PMH PROPERTIES LLC** | | **$53,762** | |
| 3.1017  POLY-WOOD, LLC<br>1001 W. BROOKLYN STREET<br>SYRACUSE, IN 46567 | 3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/14/2023 | $198,933<br>$26,358<br>$1,733<br>$21<br>$478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POLY-WOOD, LLC** | | **$227,523** | |
| 3.1018  PORT CITY LOGISTICS INC<br>246 JIMMY DELOACH PARKWAY<br>SAVANNAH, GA 31407 | 4/20/2023 | $131,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PORT CITY LOGISTICS INC** | | **$131,750** | |
| 3.1019  PP GASTON MALL LLC<br>1422 BURTONWOOD DRIVESUITE 200250499<br>GASTONIA, NC 28054 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $19,307<br>$23,720<br>$23,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PP GASTON MALL LLC** | | **$66,747** | |
| 3.1020  PREMIER CENTRE, LLC<br>109 NORTHPARK BLVDC/O STIRLING PROPERTIES LLCSTE 300204900<br>COVINGTON, LA 70433 | 2/9/2023<br>3/9/2023 | $3,365<br>$20,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PREMIER CENTRE, LLC** | | **$24,028** | |

**Bed Bath & Beyond Inc.**                                        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1021 PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3<br>C/O PREP PROPERTY  GROUP LLC, 2750 RASMUSSEN ROAD, SUITE 202<br>PARK CITY, UT 84098 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $104,409<br>$9,017<br>$94,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3** | | **$207,961** | |
| 3.1022 PRICE/BAYBROOK LTD_RNT204468<br>PO BOX 30344204468<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $54,035<br>$75,952<br>$54,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICE/BAYBROOK LTD_RNT204468** | | **$184,022** | |
| 3.1023 PRICEWATERHOUSE COOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170 | 2/24/2023<br>2/24/2023 | $54,000<br>$120,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICEWATERHOUSE COOPERS LLP** | | **$174,000** | |
| 3.1024 PRICEWATERHOUSECOOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170 | 3/3/2023<br>3/16/2023<br>4/3/2023<br>4/3/2023<br>4/6/2023<br>4/12/2023<br>4/17/2023<br>4/18/2023 | $200,000<br>$200,000<br>$200,000<br>$200,000<br>$300,000<br>$200,000<br>$400,000<br>$500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICEWATERHOUSECOOPERS LLP** | | **$2,200,000** | |

**Bed Bath & Beyond Inc.**                                            **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1025  PRIMARY KIDS INC.<br>158 WEST 27TH STREET 6TH FL<br>NEW YORK, NY 10001 | 3/13/2023 | $418,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PRIMARY KIDS INC.** | | **$418,000** | |
| 3.1026  PRIMO WATER CORP.<br>104 CAMBRIDGE PLAZA DRIVE<br>WINSTON SALEM, NC 27104 | 3/22/2023 | $1,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PRIMO WATER CORP.** | | **$1,253** | |
| 3.1027  PRISA ARBOR LAKES, LLC<br>P.O. BOX 22072NETWORK PLACE34208<br>CHICAGO, IL 60673 | 2/9/2023<br>3/9/2023 | $4,211<br>$11,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PRISA ARBOR LAKES, LLC** | | **$15,563** | |
| 3.1028  PRLHCAANNAPOLIS TWN CTR<br>7 GIRALDA FARMSTWNCNTR 162302229522<br>MADISON, NJ 07940 | 2/9/2023<br>3/9/2023 | $75,333<br>$59,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PRLHCAANNAPOLIS TWN CTR** | | **$134,368** | |
| 3.1029  PROGISTICS DISTRIBUTIO<br>ADDRESS NOT AVAILABLE | 2/22/2023<br>2/24/2023<br>3/27/2023 | $21,674<br>$250,000<br>$253,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PROGISTICS DISTRIBUTIO** | | **$524,688** | |
| 3.1030  PROGYNY, INC.<br>1359 BROADWAY, 2ND FLOOR,<br>NEW YORK, NY 10018 | 4/19/2023 | $6,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PROGYNY, INC.** | | **$6,812** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1031  PROJECT44, LLC<br>222 MERCHANDISE MART PLAZA<br>CHICAGO, IL 60654 | 3/27/2023 | $136,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PROJECT44, LLC | | $136,800 | |
| 3.1032  PROLOGIS INDUSTRIAL<br>P.O. BOX 847962205278<br>DALLAS, TX 75284 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $598,074<br>$598,074<br>$750,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PROLOGIS INDUSTRIAL | | $1,946,375 | |
| 3.1033  PROLOGIS LP_RNT259277<br>P O BOX 846255BANK OF AMERICA #03700620259277<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $276,270<br>$305,308<br>$288,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PROLOGIS LP_RNT259277 | | $870,369 | |
| 3.1034  PROMENADE DELAWARE, LLC<br>P O BOX 72519204471<br>CLEVELAND, OH 44192 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $63,551<br>$63,551<br>$63,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PROMENADE DELAWARE, LLC | | $190,652 | |
| 3.1035  PROS CHOICE BEAUTY CARE INC.<br>35 SAWGRASS DRIVE SUITE 4<br>BELLPORT, NY 11713 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PROS CHOICE BEAUTY CARE INC. | | $1,000 | |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1036  PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036 | 1/27/2023 | $800,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/3/2023 | $850,000 | |
| | 2/8/2023 | $400,000 | |
| | 3/13/2023 | $1,000,000 | |
| | 4/6/2023 | $41,463 | |
| | 4/21/2023 | $1,350,000 | |
| **TOTAL PROSKAUER ROSE LLP** | | **$4,441,463** | |
| 3.1037  PROTECTION 1<br>1035 N 3RD ST, SUITE# 101SECURITY SOLUTIONS<br>LAWRENCE, KS 66044 | 2/17/2023 | $507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 2/17/2023 | $3,874 | |
| | 4/7/2023 | $514 | |
| **TOTAL PROTECTION 1** | | **$4,895** | |
| 3.1038  PROTIVITI<br>12269 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 3/16/2023 | $73,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PROTIVITI** | | **$73,800** | |
| 3.1039  PROTIVITI INC<br>12269 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 3/17/2023 | $103,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PROTIVITI INC** | | **$103,576** | |
| 3.1040  PRU/DESERT CROSSING II, LLC<br>P.O. BOX 730214C/O UCR ASSET SERVICES204491<br>DALLAS, TX 75373 | 2/9/2023 | $37,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 3/9/2023 | $37,167 | |
| **TOTAL PRU/DESERT CROSSING II, LLC** | | **$74,333** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1041  PT-USRIF MERIDIAN LLC<br>814 COMMERCE DR<br>OAK BROOK, IL 60523 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $89,730<br>$47,303<br>$48,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PT-USRIF MERIDIAN LLC** | | **$185,808** | |
| 3.1042  PURCHASE CARD OPERATING ACCOUNT<br>ADDRESS NOT AVAILABLE | 3/15/2023<br>3/24/2023<br>3/24/2023<br>4/17/2023<br>4/17/2023<br>4/21/2023 | $100,000<br>$154,435<br>$571<br>$150,000<br>$139<br>$76,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PURCHASE CARD OPERATING ACCOUNT** | | **$481,412** | |
| 3.1043  QCM PARTNERS LLC<br>P O BOX 60051C/O VESTAR PROPERTIES INC264577<br>CITY OF INDUSTRY, CA 91716 | 2/9/2023 | $28,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QCM PARTNERS LLC** | | **$28,349** | |
| 3.1044  QUADIENT INC<br>PO BOX 123689 DEPT 3689<br>DALLAS, TX 75312 | 3/13/2023 | $4,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUADIENT INC** | | **$4,170** | |
| 3.1045  QUALITY EXPORTS<br>LAKHRI FAZALPUR DELHI ROAD<br>MORADABAD 201308 | 4/13/2023 | $44,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUALITY EXPORTS** | | **$44,014** | |

**Bed Bath & Beyond Inc.**                                                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1046  QUEST SOFTWARE INC<br>P.O. BOX 731381<br>DALLAS, TX 75373 | 4/7/2023 | $11,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUEST SOFTWARE INC** | | **$11,314** | |
| 3.1047  QUICKLY PRINTING<br>1965 MORRIS AVENUE<br>UNION, NJ 07083 | 3/27/2023<br>3/27/2023 | $3,944<br>$933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUICKLY PRINTING** | | **$4,877** | |
| 3.1048  R M SULLIVAN TRANSPORT<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/14/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $310,000<br>$22,432<br>$66,305<br>$46,070<br>$354,417<br>$22,710<br>$69,091<br>$81,768<br>$15,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL R M SULLIVAN TRANSPORT** | | **$988,364** | |
| 3.1049  R.E.D. CAPITAL MANAGEMENT, LLC<br>P.O. BOX 97281SOUTHPOINTE PAVILLIONS208652<br>LAS VEGAS, NV 89193 | 2/9/2023<br>3/9/2023 | $55,407<br>$54,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL R.E.D. CAPITAL MANAGEMENT, LLC** | | **$110,221** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1050  R.K. MIDDLETOWN 1, LLC<br>50 CABOT STREETSUITE # 200205191<br>NEEDHAM, MA 02494 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $20,005<br>$32,547<br>$21,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL R.K. MIDDLETOWN 1, LLC** | | **$73,967** | |
| 3.1051  RACKSPACE HOSTING INC<br>1 FANATICAL PLACE<br>WINDCREST, TX 78218 | 3/13/2023<br>3/13/2023<br>3/13/2023<br>3/16/2023 | $463,187<br>$126,685<br>$168,235<br>$299,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RACKSPACE HOSTING INC** | | **$1,057,309** | |
| 3.1052  RAF JACKSON LLC<br>3333 RICHMOND RDRAF JACKSON 304 C/O CHASE<br>PROPSUITE 320258328<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $20,752<br>$20,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF JACKSON LLC** | | **$41,504** | |
| 3.1053  RAF JOHNSON CITY LLC<br>3333 RICHMOND RDC/O CHASE PROPERTIES LTDSUITE<br>320213492<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $29,640<br>$29,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF JOHNSON CITY LLC** | | **$59,280** | |
| 3.1054  RAF LAKE CHARLES LLC<br>3333 RICHMOND ROAD, SUITE 320C/O CHASE PROPERTIES II<br>LTD263886<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $35,425<br>$18,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF LAKE CHARLES LLC** | | **$53,564** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1055  RAFEH MASOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $2,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____ |
| **TOTAL RAFEH MASOOD** | | **$2,057** | |
| 3.1056  RAINBOW ARROYOS COMMONS, LLC<br>10655 PARK RUN DRIVEC/O LAURICH PROPERTIES INCSUITE # 160204718<br>LAS VEGAS, NV 89144 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $47,377<br>$47,377<br>$47,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____ |
| **TOTAL RAINBOW ARROYOS COMMONS, LLC** | | **$142,130** | |
| 3.1057  RAINER COLONY PLACE ACQUISITIONS, LLC<br>13760 NOEL ROAD SUITE 800ACQUISITIONS LLC267068<br>DALLAS, TX 75240 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,648<br>$34,648<br>$34,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____ |
| **TOTAL RAINER COLONY PLACE ACQUISITIONS, LLC** | | **$103,944** | |
| 3.1058  RAINIER SUMMIT WOODS ACQUISITIONS, LLC -RNT 444P3<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TX 75240 | 2/9/2023<br>3/9/2023 | $131,594<br>$33,502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____ |
| **TOTAL RAINIER SUMMIT WOODS ACQUISITIONS, LLC -RNT 444P3** | | **$165,095** | |
| 3.1059  RAMCO GERSHENSON PROPERTIES LP_RNT213078<br>LEASE # 00008590DEERFIELD TOWNE CENTERP.O. BOX 350018213078<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $32,212<br>$53<br>$32,166<br>$32,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ____ |
| **TOTAL RAMCO GERSHENSON PROPERTIES LP_RNT213078** | | **$96,580** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1060   RAMEY LLP<br>5020 MONTROSE BLVD<br>HOUSTON, TX 77006 | 2/17/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMEY LLP** | | **$25,000** | |
| 3.1061   RAMSEY INTERSTATE CENTER LLC<br>PO BOX 724247936<br>FRANKLIN LAKES, NJ 07417 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $61,144<br>$36,317<br>$61,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMSEY INTERSTATE CENTER LLC** | | **$158,605** | |
| 3.1062   RANCH TOWN CENTER, LLC<br>5990 SEPULVEDA BLVD SUITE 600 #208668<br>SHERMAN OAKS, CA 91411 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/1/2023 | $47,157<br>$47,157<br>$122,337<br>$57,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCH TOWN CENTER, LLC** | | **$274,193** | |
| 3.1063   RANCHO DOWLEN, LLC_RNT205159<br>2725 CONGRESS STREETSUITE # 1-E205159<br>SAN DIEGO, CA 92110 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $22,755<br>$12,187<br>$4,263<br>$22,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCHO DOWLEN, LLC_RNT205159** | | **$61,960** | |
| 3.1064   RANCHO TEXARKANA INVESTORS LLC<br>2725 CONGRESS STREETC/O PACIFIC COMMERCIAL<br>MGNTSTE 1E246771<br>SAN DIEGO, CA 92110 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $14,833<br>$14,833<br>$60,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCHO TEXARKANA INVESTORS LLC** | | **$90,395** | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1065  RANGER AMERICAN ARMOURED SVCS<br>P.O. BOX 29105<br>SAN JUAN, PR 00929 | 2/22/2023<br>2/23/2023<br>4/6/2023 | $767<br>$384<br>$384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANGER AMERICAN ARMOURED SVCS** | | **$1,534** | |
| 3.1066  RAPIDES PARISH APPLICABLE<br>5606 COLISEUM BLVDDEPT OCCUPATIONAL LICENSETAX<br>REPORT<br>ALEXANDRIA, LA 71303 | 3/13/2023<br>3/13/2023 | $2,400<br>$550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAPIDES PARISH APPLICABLE** | | **$2,950** | |
| 3.1067  RAYMOND ACCOUNTS MANAGEMENT<br>P.O. BOX 7678<br>SAN FRANCISCO, CA 94120 | 3/9/2023<br>3/13/2023<br>3/27/2023<br>4/7/2023 | $88,821<br>$95,579<br>$58,368<br>$84,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAYMOND ACCOUNTS MANAGEMENT** | | **$327,313** | |
| 3.1068  RAYMOND OF NEW JERSEY<br>1000 BRIGHTON STREET<br>UNION, NJ 07083 | 2/24/2023<br>4/7/2023 | $3,050<br>$2,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAYMOND OF NEW JERSEY** | | **$6,015** | |
| 3.1069  RCG-MONROEVILLE, LLC-RNT789P3<br>PO BOX 53483<br>ATLANTA, GA 30355 | 2/9/2023<br>3/9/2023 | $25,150<br>$24,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RCG-MONROEVILLE, LLC-RNT789P3** | | **$50,136** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1070 RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4<br>PO BOX 81364<br>WOBURN, MA 01813 | 2/9/2023<br><br>3/9/2023 | $35,221<br><br>$35,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4** | | **$70,441** | |
| 3.1071 REALTY INCOME PROPERTIES 27<br>11995 EL CAMINO REAL214622<br>SAN DIEGO, CA 92130 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $40,596<br><br>$40,596<br><br>$40,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REALTY INCOME PROPERTIES 27** | | **$121,787** | |
| 3.1072 REBECA RUMAYOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REBECA RUMAYOR** | | **$20** | |
| 3.1073 RECRUITICS LLC<br>40 DANBURY ROADFLOOR 1<br>WILTON, CT 06897 | 3/27/2023 | $50,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RECRUITICS LLC** | | **$50,824** | |
| 3.1074 REDFIELD PROMENADE, L.P.,<br>PO BOX 30344204857<br>TAMPA, FL 33630 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $59,391<br><br>$69,711<br><br>$59,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REDFIELD PROMENADE, L.P.,** | | **$188,493** | |

**Bed Bath & Beyond Inc.**                                             **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1075  REDLANDS JOINT VENTURE, LLC<br>13191 CROSSROADS PKWY N.C/O MAJESTIC REALTY<br>CO.ATTN: PROPERTY MANAGEMENT205314<br>CITY OF INDUSTRY, CA 91746 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/12/2023 | $44,885<br>$44,885<br>$8,551<br>$80,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REDLANDS JOINT VENTURE, LLC** | | **$178,395** | |
| 3.1076  REGAL HOME COLLECTIONS INC.<br>330 5TH AVENUE<br>NEW YORK, NY 10001 | 3/22/2023<br>4/14/2023 | $161,431<br>$98 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REGAL HOME COLLECTIONS INC.** | | **$161,530** | |
| 3.1077  REGENCY CENTERS LP<br>P O BOX 740462<br>ATLANTA, GA 30374 | 3/9/2023 | $12,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP** | | **$12,400** | |
| 3.1078  REGENCY CENTERS LP_RNT245982<br>1 INDEPENDENT DRIVEUNIVERSITY COMMONSSUITE<br>114245982<br>JACKSONVILLE, FL 32202 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $60,840<br>$60,669<br>$60,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP_RNT245982** | | **$182,177** | |
| 3.1079  REGENCY CENTERS LP_RNT256658<br>P O BOX 740462LEASE 80087070256658<br>ATLANTA, GA 30374 | 2/9/2023<br>3/9/2023 | $115,296<br>$44,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP_RNT256658** | | **$159,505** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1080 | REGENT SHOPPING CENTER INC<br>PO BOX 746204597<br>SHORT HILLS, NJ 07078 | 1/23/2023<br>2/9/2023<br>2/14/2023<br>3/9/2023 | $20,659<br>$19,462<br>$21,716<br>$20,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL REGENT SHOPPING CENTER INC** | | **$82,576** | |
| 3.1081 | REGIONAL INTEGRATED LO<br>ADDRESS NOT AVAILABLE | 2/14/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>4/7/2023<br>4/17/2023 | $22,242<br>$15,900<br>$21,921<br>$18,541<br>$31,560<br>$29,839<br>$7,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL REGIONAL INTEGRATED LO** | | **$147,778** | |
| 3.1082 | REHOBOTH GATEWAY LLC<br>246 REHOBOTH AVE248934<br>REHOBOTH BEACH, DE 19971 | 2/9/2023<br>3/9/2023 | $43,790<br>$43,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL REHOBOTH GATEWAY LLC** | | **$86,921** | |
| 3.1083 | REPUBLIC SERVICES INC<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 2/17/2023<br>2/24/2023<br>3/17/2023<br>3/17/2023 | $51,654<br>$79,098<br>$35,135<br>$85,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL REPUBLIC SERVICES INC** | | **$251,314** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1084  REPUBLIC SERVICES, INC. US<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 2/3/2023 | $95,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REPUBLIC SERVICES, INC. US** | | **$95,006** | |
| 3.1085  RETAIL VENTURES CND INC<br>100 LOMBARD STREET, SUITE 101<br>TORONTO, ONTARIO M5C 1M3 | 3/20/2023 | $56,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RETAIL VENTURES CND INC** | | **$56,507** | |
| 3.1086  RETAIL ZIPLINE, INC<br>2370 MARKET ST STE 436<br>SAN FRANCISCO, CA 94114-1696 | 3/9/2023<br>3/27/2023 | $200,000<br>$182,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RETAIL ZIPLINE, INC** | | **$382,708** | |
| 3.1087  REVMAN INT'L INC<br>2901 NORTH BLACKSTOCK ROAD<br>SPARTANBURG, SC 29301 | 2/20/2023<br>2/20/2023 | $2,892<br>$2,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REVMAN INT'L INC** | | **$5,370** | |
| 3.1088  RICHARDS CLEARVIEW, LLC<br>4436 VETERANS MEMORIAL BLVD205133<br>METAIRIE, LA 70006 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $68,806<br>$68,806<br>$68,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RICHARDS CLEARVIEW, LLC** | | **$206,417** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1089  RIDGE PARK SQUARE, LLC<br>30000 CHAGRIN BLVDSUITE 100205243<br>CLEVELAND, OH 44124 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $11,250<br>$484<br>$7,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIDGE PARK SQUARE, LLC** | | **$19,112** | |
| 3.1090  RIDGEPORT LIMITED PARTNERSHIP<br>1427 CLARKVIEW ROADC/O CONTINENTAL REALTY<br>CORPSUITE 500204775<br>BALTIMORE, MD 21209 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $52,100<br>$52,100<br>$48,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIDGEPORT LIMITED PARTNERSHIP** | | **$152,570** | |
| 3.1091  RIKER,DANZIG,SCHERER,HYLAND &<br>ONE SPEEDWELL AVENUEPERRETTI LLP<br>MORRISTOWN, NJ 07962 | 3/1/2023 | $19,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIKER,DANZIG,SCHERER,HYLAND &** | | **$19,827** | |
| 3.1092  RISKIFIED INC<br>220 5TH AVENUE 2ND FLOOR<br>NEW YORK, NY 10001 | 3/13/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $250,000<br>$50,000<br>$15,736<br>$85,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RISKIFIED INC** | | **$400,736** | |
| 3.1093  RIVERCHASE CROSSING LLC-RNT098P3<br>C/O LIVINGSTON PROPERTIES, PO BOX 7078<br>WARNER ROBINS, GA 31095 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $34,901<br>$34,734<br>$153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVERCHASE CROSSING LLC-RNT098P3** | | **$69,789** | |

**Bed Bath & Beyond Inc.**                                                                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1094  RIVERDALE CENTER NORTH LLC<br>PO BOX 10ARCADIA MANAGEMENT GROUP INC266974<br>SCOTTSDALE, AZ 85252 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $23,189<br>$23,568<br>$23,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVERDALE CENTER NORTH LLC** | | **$70,325** | |
| 3.1095  RIVERVIEW PLAZA (E&A), LLC<br>PO BOX 822564DEPT. 2391204838<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $94,392<br>$39,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVERVIEW PLAZA (E&A), LLC** | | **$134,218** | |
| 3.1096  RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM<br>AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-<br>RNT 225P3<br>C/O RIVIERA CENTER PROPERTIES, 1815 VIA EL PRADO,<br>SUITE 300<br>REDONDO BEACH, CA 90277 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $54,037<br>$54,207<br>$54,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3** | | **$162,280** | |
| 3.1097  RK HIALEAH, LLC-RNT 059P4<br>C/O RK CENTERS, 17100 COLLINS AVENUE,SUITE 225,<br>SUNNY ISLES BEACH, FL 33160 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $58,859<br>$1,942<br>$58,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK HIALEAH, LLC-RNT 059P4** | | **$119,660** | |
| 3.1098  RK SOUTHINGTON, LLC<br>50 CABOT STREETSUITE # 200208692<br>NEEDHAM, MA 02494 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $44,163<br>$1,423<br>$20,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK SOUTHINGTON, LLC** | | **$66,104** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3.1099   RLV WINCHESTER CENTER LP<br>P.O. BOX 350018211849<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $4,143<br><br>$3,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RLV WINCHESTER CENTER LP** | | **$7,905** | |
| 3.1100   ROCHESTER ARMORED CAR CO., INC_FNC269534<br>P.O. BOX 8 D.T.S.<br>OMAHA, NE 68101 | 2/22/2023<br><br>2/23/2023 | $1,242<br><br>$2,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROCHESTER ARMORED CAR CO., INC_FNC269534** | | **$3,926** | |
| 3.1101   ROCKWALL CROSSING SC, L.P.-RNT1024P2<br>C/O VISTA PROPERTY COMPANY, 2227 VANTAGE STREET,<br>DALLAS, TX 75207 | 2/1/2023<br><br>3/1/2023<br><br>4/1/2023 | $19,598<br><br>$17,941<br><br>$19,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROCKWALL CROSSING SC, L.P.-RNT1024P2** | | **$56,585** | |
| 3.1102   ROD DESYNE INC.<br>13975 CENTRAL AVE UNIT A<br>CHINO, CA 91710 | 3/10/2023<br>3/15/2023<br>4/6/2023<br>4/14/2023 | $165,913<br>$3,247<br>$4,944<br>$11,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROD DESYNE INC.** | | **$185,195** | |
| 3.1103   ROD HANSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROD HANSON** | | **$348** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1104   ROGERS RETAIL, LLC<br>P.O. BOX 860066C/O PINNACLE HILLS LLC204666<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,407<br>$26,407<br>$26,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROGERS RETAIL, LLC** | | **$79,220** | |
| 3.1105   ROLLING HILLS PLAZA LLC<br>2601 AIRPORT DRIVESUITE #300205114<br>TORRANCE, CA 90505 | 2/9/2023<br>3/9/2023 | $85,931<br>$85,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROLLING HILLS PLAZA LLC** | | **$171,861** | |
| 3.1106   RONALD BENDERSON 1995 TRUST_RNT204632<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023 | $41,662<br>$41,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RONALD BENDERSON 1995 TRUST_RNT204632** | | **$83,324** | |
| 3.1107   ROOT TECHNOLOGY LTD<br>1624 MARKET ST STE 226-30327<br>DENVER, CO 80202 | 4/7/2023<br>4/14/2023 | $48,721<br>$1,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROOT TECHNOLOGY LTD** | | **$50,011** | |
| 3.1108   ROSE MARIE TELLERIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROSE MARIE TELLERIA** | | **$74** | |

**Bed Bath & Beyond Inc.**                                                                     **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1109  ROSEDALE COMMONS LP<br>10 KING STREET EAST, SUITE 800209829<br>TORONTO, 0 M5C 1C3 | 2/9/2023<br>3/9/2023 | $53,039<br>$50,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ROSEDALE COMMONS LP | | $104,001 | |
| 3.1110  ROSEMONT 2019 LLC<br>1350 W 3RD STREET264332<br>CLEVELAND, OH 44113 | 2/9/2023<br>3/9/2023 | $52,390<br>$47,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ROSEMONT 2019 LLC | | $100,318 | |
| 3.1111  ROYAL SECURITY<br>19 LYON STREET, FLOOR #1<br>BOSTON, MA 02122 | 4/7/2023 | $4,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ROYAL SECURITY | | $4,040 | |
| 3.1112  RPI INTERESTS II, LTD.<br>PO BOX 159205082<br>BELLAIRE, TX 77402 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $58,771<br>$58,771<br>$58,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RPI INTERESTS II, LTD. | | $176,312 | |
| 3.1113  RPT REALTY LP_RNT263899<br>31500 NORTWESTERN HWYSUITE 300263899<br>FARMINGTON HILLS, MI 48334 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $38,483<br>$38,483<br>$107,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL RPT REALTY LP_RNT263899 | | $184,884 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1114  RPT REALTY LP_RNT263902<br>20750 CIVIC CENTER DRIVESUITE 310263902<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,196<br>$26,196<br>$67,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT REALTY LP_RNT263902** | | **$120,319** | |
| 3.1115  RPT REALTY LP_RNT270222<br>20750 CIVIC CENTER DRIVESUITE 310MAIN<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,732<br>$21,732<br>$21,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT REALTY LP_RNT270222** | | **$65,195** | |
| 3.1116  RPT TERRA NOVA PLAZA LLC<br>222 SOUTH RIVERSIDE PLAZASUITE 2600214651<br>CHICAGO, IL 60606 | 2/9/2023 | $48,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT TERRA NOVA PLAZA LLC** | | **$48,333** | |
| 3.1117  RPT WEST OAKS II LLC<br>20750 CIVIC CENTER DR SUITE 31RPT REALTY268185<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023 | $2,114<br>$2,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT WEST OAKS II LLC** | | **$4,219** | |
| 3.1118  RR DONNELLEY AND SONS COMPANY<br>P.O. BOX 13663DONNELLY COMPANY<br>NEWARK, NJ 07188 | 2/13/2023<br>4/7/2023 | $132,536<br>$183,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RR DONNELLEY AND SONS COMPANY** | | **$316,235** | |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1119  RREEF AMERICA REIT II CORP. MM<br>P.O. BOX 7778947894 SOLUTION CENTER204441<br>CHICAGO, IL 60677 | 2/9/2023<br>3/9/2023 | $74,622<br>$121,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RREEF AMERICA REIT II CORP. MM** | | **$196,175** | |
| 3.1120  RUBBERMAID INCORPORATED<br>1750 SOUTH LINCOLN DRIVE<br>FREEPORT, IL 61032 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RUBBERMAID INCORPORATED** | | **$1,000** | |
| 3.1121  RUDO PHIRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUDO PHIRI** | | **$198** | |
| 3.1122  RUNNING HILL SP, LLC<br>ONE WELLS AVE. SUITE 201C/O PACKARD<br>PROPERTIES205070<br>NEWTON, MA 02459 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $43,863<br>$43,863<br>$17,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUNNING HILL SP, LLC** | | **$105,157** | |
| 3.1123  RUSHMORE CROSSING ASSOCIATES<br>4500 BISSONNET STREETLLCSUITE 200269142<br>BELLAIRE, TX 77401 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $15,765<br>$15,765<br>$15,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUSHMORE CROSSING ASSOCIATES** | | **$47,295** | |

**Bed Bath & Beyond Inc.**                                                     **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1124  RXO CORPORATE SOLUTION<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $52,279 | ☐ Secured debt |
|  | 4/20/2023 | $45,777 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
|  | 4/20/2023 | $20,304 | ☑ Services<br>☐ Other _____ |
|  |  |  |  |
| **TOTAL RXO CORPORATE SOLUTION** |  | **$118,360** |  |
| 3.1125  RXR 620 MASTER LESSEE LLC_RNT209894<br>625 RXR PLAZA209894<br>UNIONDALE, NY 11556 | 2/9/2023 | $730,965 | ☐ Secured debt |
|  | 2/14/2023 | $51,118 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
|  | 3/9/2023 | $334,756 | ☑ Services |
|  | 3/15/2023 | $404,134 | ☐ Other _____ |
|  |  |  |  |
| **TOTAL RXR 620 MASTER LESSEE LLC_RNT209894** |  | **$1,520,972** |  |
| 3.1126  RYDER INTEGRATED LOGISTICS<br>11690 NW 105 STREET<br>MIAMI, FL 33178 | 2/17/2023 | $5,663,278 | ☐ Secured debt |
|  | 2/24/2023 | $507,633 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
|  | 2/24/2023 | $505,836 | ☑ Services |
|  | 3/6/2023 | $1,755,486 | ☐ Other _____ |
|  | 3/10/2023 | $861,365 |  |
|  | 3/13/2023 | $1,181,167 |  |
|  | 3/17/2023 | $299,811 |  |
|  | 3/27/2023 | $299,354 |  |
|  | 4/7/2023 | $1,066,036 |  |
|  | 4/17/2023 | $541,356 |  |
|  | 4/21/2023 | $493,789 |  |
|  |  |  |  |
| **TOTAL RYDER INTEGRATED LOGISTICS** |  | **$13,175,110** |  |

**Bed Bath & Beyond Inc.**                                                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1127 S & E REALTY COMPANY, INC<br>10689 N PENNSYLVANIA STREETSUITE 100205166<br>INDIANAPOLIS, IN 46280 | 2/9/2023<br><br>3/9/2023 | $36,217<br><br>$16,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL S & E REALTY COMPANY, INC** | | **$52,446** | |
| 3.1128 S. LICHTENBERG & CO. INC.<br>1010 NORTHERN BLVD SUITE 400<br>GREAT NECK, NY 11021 | 3/10/2023<br>3/10/2023<br>3/30/2023<br>3/30/2023<br>4/6/2023<br>4/6/2023<br>4/14/2023<br>4/14/2023 | $210,967<br>$66,875<br>$285<br>$3,258<br>$14,506<br>$2,738<br>$2,199<br>$3,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL S. LICHTENBERG & CO. INC.** | | **$304,487** | |
| 3.1129 SAFAVIEH<br>40 HARBOR PARK DRIVE NORTH<br>PORT WASHINGTON, NY 11050 | 2/20/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $612,039<br>$27,385<br>$15,264<br>$27,276<br>$30,937<br>$28,468<br>$37,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFAVIEH** | | **$779,078** | |
| 3.1130 SALESFORCE<br>P.O. BOX 203141<br>DALLAS, TX 75320 | 2/3/2023 | $728,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SALESFORCE** | | **$728,644** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1131  SALESFORCE.COM, INC. (4-606198<br>P.O. BOX 203141<br>DALLAS, TX 75320 | 2/17/2023<br>3/13/2023<br>3/17/2023 | $300,000<br>$364,112<br>$344,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SALESFORCE.COM, INC. (4-606198** | | **$1,008,556** | |
| 3.1132  SALMAR PROPERTIES LLC<br>P O BOX 70346250498<br>NEWARK, NJ 07101 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $385,406<br>$21,676<br>$348,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SALMAR PROPERTIES LLC** | | **$755,431** | |
| 3.1133  SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT141P4<br>4500 BISSONNET STREET, SUITE 200, BELLAIRE,<br>HOUSTON, TX 77401 | 3/1/2023<br>4/1/2023 | $46,304<br>$46,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT141P4** | | **$92,608** | |
| 3.1134  SAN TAN MP LP<br>2425 E CAMELBACK RD #750C/O VESTAR PROPERTIES<br>INC261110<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $40,208<br>$40,972<br>$40,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN TAN MP LP** | | **$121,643** | |
| 3.1135  SANDY CITY<br>10000 CENTENNIAL PARKWAYSUITE 210<br>SANDY, UT 84070 | 3/13/2023 | $285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANDY CITY** | | **$285** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1136  SANTA BARBARA COUNTY<br>263 CAMINO DEL REMEDIODEPT WEIGHTS & MEASURES<br>SANTA BARBARA, CA 93110 | 3/13/2023 | $225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA BARBARA COUNTY** | | **$225** | |
| 3.1137  SANTA FE MALL REALTY HOLDING LLC RNT524P3<br>1010 NORTHERN BLVD., SUITE 212<br>KENSINGTON, NY 11021 | 2/9/2023<br>3/9/2023 | $25,967<br>$25,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA FE MALL REALTY HOLDING LLC RNT524P3** | | **$51,934** | |
| 3.1138  SANTA ROSA TOWN CENTER<br>655 REDWOOD HIGHWAY #204434<br>MILL VALLEY, CA 94941 | 2/9/2023<br>3/9/2023 | $47,368<br>$95,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA ROSA TOWN CENTER** | | **$143,164** | |
| 3.1139  SARACHEK LAW FIRM<br>ADDRESS NOT AVAILABLE | 4/7/2023 | $81,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARACHEK LAW FIRM** | | **$81,722** | |
| 3.1140  SARACHEK LAW FIRM IOLTA ACCOUNT<br>ADDRESS NOT AVAILABLE | 3/3/2023 | $171,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARACHEK LAW FIRM IOLTA ACCOUNT** | | **$171,901** | |
| 3.1141  SARAH CORNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/7/2023 | $2,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARAH CORNES** | | **$2,205** | |

**Bed Bath & Beyond Inc.**                                                  **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1142  SARAH SMART INC<br>1 BOERUM PLACE #16D<br>BROOKLYN, NY 11201 | 3/17/2023 | $22,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARAH SMART INC** | | **$22,375** | |
| 3.1143  SARO/LE CROCHET BY SARO<br>3333 WEST PACIFIC AVENUE<br>BURBANK, CA 91505 | 2/20/2023 | $91,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/10/2023 | $9,328 | |
| | 3/15/2023 | $6,537 | |
| | 3/22/2023 | $6,669 | |
| | 3/30/2023 | $6,230 | |
| | 4/6/2023 | $4,434 | |
| | 4/14/2023 | $8,042 | |
| **TOTAL SARO/LE CROCHET BY SARO** | | **$132,525** | |
| 3.1144  SASR WORKFORCE SOLUTIONS<br>PO BOX 638789<br>CINCINNATI, OH 45263 | 4/7/2023 | $54,114 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/7/2023 | $74,257 | |
| **TOTAL SASR WORKFORCE SOLUTIONS** | | **$128,371** | |
| 3.1145  SAUL HOLDINGS LTD PARTNERSHIP<br>P.O. BOX 38042204812<br>BALTIMORE, MD 21297 | 2/9/2023 | $81,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $54,040 | |
| **TOTAL SAUL HOLDINGS LTD PARTNERSHIP** | | **$136,032** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1146  SAVI RANCH GROUP LLC<br>PO BOX 847345261633<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/6/2023 | $41,961<br>$41,961<br>$56,234<br>$41,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAVI RANCH GROUP LLC** | | **$182,116** | |
| 3.1147  SAYVILLE PLAZA DEVELOPMENT CO.<br>500 OLD COUNTRY ROADC/O BRESLIN REALTY CORP205380<br>GARDEN CITY, NY 11530 | 2/9/2023 | $59,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAYVILLE PLAZA DEVELOPMENT CO.** | | **$59,500** | |
| 3.1148  SCA TREE 1, LLC-RNT 461P5<br>ATTN: LYNNETTE NIRO, ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15220 | 2/9/2023<br>3/9/2023 | $37,098<br>$37,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SCA TREE 1, LLC-RNT 461P5** | | **$74,196** | |
| 3.1149  SCANPAN USA INC.<br>2319 GLADWICK STREET<br>COMPTON, CA 90220 | 3/22/2023 | $7,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCANPAN USA INC.** | | **$7,386** | |
| 3.1150  SCENTSIBLE LLC DBA POO POURRI<br>4901 KELLER SPRINGS RD STE 106<br>ADDISON, TX 75001 | 2/23/2023<br>4/14/2023 | $1,000<br>$709,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCENTSIBLE LLC DBA POO POURRI** | | **$710,410** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1151  SCHINDLER ELEVATOR CORP.<br>P O BOX 93050<br>MORRISTOWN, NJ 07960 | 3/17/2023<br>4/7/2023 | $92,661<br>$48,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHINDLER ELEVATOR CORP. | | $141,521 | |
| 3.1152  SCHNEIDER ENTERPRISE R<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/9/2023<br>3/10/2023<br>3/20/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023 | $70,009<br>$33,967<br>$14,190<br>$49,606<br>$50,284<br>$18,102<br>$10,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNEIDER ENTERPRISE R | | $246,754 | |
| 3.1153  SCHNEIDER LOGISTICS INC<br>2567 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2/17/2023 | $490,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNEIDER LOGISTICS INC | | $490,778 | |
| 3.1154  SCHNEIDER NATIONAL INC<br>2567 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | 3/20/2023<br>3/27/2023 | $219,482<br>$219,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNEIDER NATIONAL INC | | $438,964 | |
| 3.1155  SCHNITZER INVESTMENT CORP.-RNT189P4<br>P.O. BOX 4500, UNIT 22<br>PORTLAND, OR 97208 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $26,574<br>$26,679<br>$26,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNITZER INVESTMENT CORP.-RNT189P4 | | $79,931 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1156 SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920<br>PO BOX 3060204920<br>NEWPORT BEACH, CA 92658 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $50,672<br>$50,672<br>$48,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920** | | **$150,220** | |
| 3.1157 SDI TECHNOLOGIES INC.<br>1299 MAIN STREET<br>RAHWAY, NJ 07065 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SDI TECHNOLOGIES INC.** | | **$1,000** | |
| 3.1158 SEALED AIR CORPORATION<br>10 OLD SHERMAN TURNPIKE<br>DANBURY, CT 06810 | 2/24/2023<br>2/24/2023<br>3/27/2023 | $1,422<br>$75,628<br>$234,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEALED AIR CORPORATION** | | **$311,577** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1159  SECURITAS ELECTRONIC SECURITY<br>1790 GRAYBILL ROADSUITE# 100<br>UNIONTOWN, OH 44685 | 2/13/2023 | $28,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/13/2023 | $36,841 | |
| | 2/13/2023 | $14,021 | |
| | 2/17/2023 | $11,803 | |
| | 2/17/2023 | $72,656 | |
| | 2/24/2023 | $34,593 | |
| | 2/24/2023 | $2,146 | |
| | 3/13/2023 | $86,013 | |
| | 3/13/2023 | $2,097 | |
| | 3/13/2023 | $13,761 | |
| | 3/17/2023 | $41,974 | |
| | 3/17/2023 | $2,230 | |
| | 3/17/2023 | $18,558 | |
| | 3/27/2023 | $41,216 | |
| | 3/27/2023 | $2,217 | |
| | 4/7/2023 | $47,664 | |
| **TOTAL SECURITAS ELECTRONIC SECURITY** | | **$456,425** | |
| 3.1160  SECURITAS ELECTRONIC SECURITY CANADA, INC<br>15 MARMAC  DRIVE, SUITE 100<br>ETOBICOKE, 0 M9W1E7 | 2/13/2023 | $1,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SECURITAS ELECTRONIC SECURITY CANADA, INC** | | **$1,343** | |
| 3.1161  SECURITIES AND EXCHANGE COMMISSION<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $317,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/28/2023 | $32,260 | |
| | 4/11/2023 | $3,672 | |
| **TOTAL SECURITIES AND EXCHANGE COMMISSION** | | **$353,518** | |

**Bed Bath & Beyond Inc.**                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1162 SEDLAK MANAGEMENT CONSULTANTS<br>22901 MILLCREEK BLVDSUITE 600INC<br>HIGHLAND HILLS, OH 44122 | 3/17/2023 | $15,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEDLAK MANAGEMENT CONSULTANTS** | | **$15,436** | |
| 3.1163 SEP AUGUSTA LLC<br>31 WEST 34TH STREETREF BEDBATH/CTSSUITE 1012264984<br>NEW YORK, NY 10001 | 2/9/2023<br>3/9/2023 | $13,785<br>$28,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEP AUGUSTA LLC** | | **$42,683** | |
| 3.1164 SERITAGE SRC FINANCE LLC_RNT267723<br>500 FIFTH AVENUESUITE 1530267723<br>NEW YORK, NY 10110 | 2/9/2023 | $46,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERITAGE SRC FINANCE LLC_RNT267723** | | **$46,304** | |
| 3.1165 SERVICECHANNEL COM INC<br>6200 STONERIDGE MALL ROAD - SUITE 450<br>PLEASANTON, CA 94588 | 2/3/2023 | $102,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERVICECHANNEL COM INC** | | **$102,000** | |
| 3.1166 SERVICECHANNEL.COM INC<br>6200 STONERIDGE MALL ROAD - SUITE 450<br>PLEASANTON, CA 94588 | 3/6/2023<br>4/7/2023 | $34,000<br>$34,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERVICECHANNEL.COM INC** | | **$68,000** | |
| 3.1167 SF WH PROPERTY OWNER LP_RNT263647<br>PO BOX 664001 #263647<br>DALLAS, TX 75266 | 2/1/2023<br>3/9/2023<br>4/1/2023 | $22,542<br>$22,542<br>$22,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SF WH PROPERTY OWNER LP_RNT263647** | | **$67,626** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1168  SHADOWWOOD SQUARE, C/O RMG<br>801 ARTHUR GODFREY RD,STE 600C/O TERRANOVA<br>CORPORATION204501<br>MIAMI BEACH, FL 33140 | 2/9/2023<br>3/9/2023 | $73,649<br>$75,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHADOWWOOD SQUARE, C/O RMG** | | **$149,190** | |
| 3.1169  SHALIMAR CORA LASSUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHALIMAR CORA LASSUS** | | **$74** | |
| 3.1170  SHARKNINJA SALES COMPANY<br>89 A STREET<br>NEEDHAM, MA 02494 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHARKNINJA SALES COMPANY** | | **$1,000** | |
| 3.1171  SHELLY LOMBARD LLC<br>44 MORSE AVENUE<br>BLOOMFIELD, NJ 7003 | 2/3/2023<br>4/17/2023 | $25,920<br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHELLY LOMBARD LLC** | | **$52,170** | |
| 3.1172  SHELTERLOGIC CORP<br>150 CALLENDER ROAD<br>CT, LITCHFIELD 6795 | 3/17/2023 | $786,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHELTERLOGIC CORP** | | **$786,372** | |
| 3.1173  SHI OWNER LLC<br>7325 166TH AVE NE, SUITE F-260C/O JSH PROPERTIES<br>INC247868<br>REDMOND, WA 98052 | 2/9/2023<br>3/9/2023 | $31,636<br>$31,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHI OWNER LLC** | | **$62,949** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1174  SHOPS ON LANE R2G OWNER LLC-RNT804P4 C/O RPT REALTY, 20750 CIVIC CENTER DRIVE, SUITE 1002 LATHRUP VILLAGE, MI 48076 | 2/9/2023 2/14/2023 3/9/2023 | $43,404 $59 $43,348 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SHOPS ON LANE R2G OWNER LLC-RNT804P4** | | **$86,810** | |
| 3.1175  SHREVE CENTER DE LLC 211 N STADIUM BLVD SUITE 201C/O TKG MANAGEMENT INC213350 COLUMBIA, MO 65203 | 2/9/2023 3/9/2023 | $111,052 $27,474 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SHREVE CENTER DE LLC** | | **$138,526** | |
| 3.1176  SHRI PARAMESHWARAN CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 4/21/2023 | $840 $861 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SHRI PARAMESHWARAN** | | **$1,701** | |
| 3.1177  SIEGEN LANE PROPERTIES LLC_RNT204889 600 MADISON AVENUE 14TH FLOORC/O OLSHAN PROPERTIESATTN:ACCOUNTS RECEIVABLEREM NEW YORK, NY 10022 | 2/9/2023 3/9/2023 4/19/2023 | $34,455 $34,455 $28,060 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SIEGEN LANE PROPERTIES LLC_RNT204889** | | **$96,970** | |
| 3.1178  SIGFELD REALTY MARKETPLACE LLC 316 EAST 89TH STREETC/O SALON REALTY CORP205112 NEW YORK, NY 10128 | 2/9/2023 3/9/2023 | $22,092 $18,874 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SIGFELD REALTY MARKETPLACE LLC** | | **$40,966** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1179 SIMON PROPERTY GROUP LP_RNT204669<br>867655 RELIABLE PARKWAY204669<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023 | $47,153<br>$18,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP LP_RNT204669** | | **$65,941** | |
| 3.1180 SIMPLE HUMAN LLC<br>19850 MAGELLAN DRIVE<br>TORRANCE, CA 90502 | 4/10/2023 | $385,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMPLE HUMAN LLC** | | **$385,891** | |
| 3.1181 SIMSBURY COMMONS LLC<br>75 HOLY HILL LANEC/O LINCOLN PROPERTY COMPANYSUITE 303266779<br>GREENWICH, CT 06830 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $28,921<br>$61,737<br>$28,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMSBURY COMMONS LLC** | | **$119,218** | |
| 3.1182 SIPOC, LLC<br>PO BOX 823201LEASE #64264208771<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $65,396<br>$65,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIPOC, LLC** | | **$130,791** | |
| 3.1183 SIR BARTON PLACE, LLC<br>P.O. BOX 12128205329<br>LEXINGTON, KY 40580 | 2/9/2023<br>2/14/2023<br>3/17/2023<br>4/12/2023 | $35,756<br>$19,043<br>$17,450<br>$10,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIR BARTON PLACE, LLC** | | **$82,721** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1184  SITE C LLC<br>5575 VENTURE DRIVE UNIT AP.O. BOX 944019KEYBANK NATIONAL ASSOCIATIONATTN WHOLESALE PARMA, OH 44130 | 2/9/2023<br>3/9/2023 | $4,238<br>$127,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SITE C LLC** | | **$131,466** | |
| 3.1185  SIXTH STREET SPECIALTY LENDING INC.<br>ADDRESS NOT AVAILABLE | 2/28/2023<br>4/5/2023 | $11,530,341<br>$6,453,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIXTH STREET SPECIALTY LENDING INC.** | | **$17,984,104** | |
| 3.1186  SLC CONSULTING LLC<br>2246 INEZ LANE NORMAL<br>MERNA, IL 61761 | 2/24/2023 | $4,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SLC CONSULTING LLC** | | **$4,988** | |
| 3.1187  SLO PROMENADE DE LLC_RNT213683<br>211 NORTH STADIUM BLVDSUITE 201213683<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $52,253<br>$52,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SLO PROMENADE DE LLC_RNT213683** | | **$104,505** | |
| 3.1188  SM EASTLAND MALL LLC<br>DEPT #880479PO BOX 29650257344<br>PHOENIX, AZ 85038 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,034<br>$29,199<br>$29,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SM EASTLAND MALL LLC** | | **$88,433** | |

**Bed Bath & Beyond Inc.**                                                **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1189 SMITHCO T&C, LP-RNT088P2<br>C/O SMITHCO DEVELOPMENT,<br>HOUSTON, TX 77056 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $71,650<br>$71,650<br>$71,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SMITHCO T&C, LP-RNT088P2** | | **$214,951** | |
| 3.1190 SODASTREAM USA INC<br>136 GAITHER DR SUITE 200<br>MOUNT LAUREL, NJ 08054 | 2/23/2023<br>3/13/2023<br>3/22/2023<br>4/6/2023 | $1,000<br>$1,419,621<br>$1,556,331<br>$34,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SODASTREAM USA INC** | | **$3,011,322** | |
| 3.1191 SOPHIE COLLE LLC<br>402 FAIRMOUNT AVE,<br>JERSEY CITY, NJ 07306 | 3/17/2023 | $3,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOPHIE COLLE LLC** | | **$3,350** | |
| 3.1192 SOURCE INTELLIGENCE<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOURCE INTELLIGENCE** | | **$11,500** | |
| 3.1193 SOUTH FRISCO VILLAGE SC LP_RNT271116<br>2227 VANTAGE STREET271116<br>DALLAS, TX 75207 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $125,734<br>$28,698<br>$28,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTH FRISCO VILLAGE SC LP_RNT271116** | | **$182,865** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1194 SOUTHAVEN TOWNE CENTER II, LLC<br>PO BOX 8663<br>CAROL STREAM, IL 60197 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $15,675<br>$15,675<br>$15,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHAVEN TOWNE CENTER II, LLC** | | **$47,025** | |
| 3.1195 SOUTHERN NEVADA HEALTH DIST.<br>P O BOX 845688DISTRICT<br>LOS ANGELES, CA 90084 | 4/3/2023 | $227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN NEVADA HEALTH DIST.** | | **$227** | |
| 3.1196 SOUTHERN STATE COMPRESSOR LLC<br>121 PARK 42 DRIVE<br>LOCUST GROVE, GA 30248 | 3/27/2023 | $6,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN STATE COMPRESSOR LLC** | | **$6,096** | |
| 3.1197 SOUTHGATE MALL MONTANA II LLC_RNT261000<br>DEPT 00007143L-3862261000<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $27,207<br>$27,207<br>$2,948<br>$27,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHGATE MALL MONTANA II LLC_RNT261000** | | **$84,569** | |
| 3.1198 SOUTHRIDGE PLAZA LLC<br>1350 E. TOUHY AVE SUITE 360 E #208828<br>DES PLAINES, IL 60018 | 2/9/2023<br>3/9/2023 | $83,337<br>$37,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHRIDGE PLAZA LLC** | | **$121,328** | |

**Bed Bath & Beyond Inc.**   **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1199 SP DISTRIBUTION LLC<br>320 MIRACLE MILE SUITE 201<br>CORAL GABLES, FL 33134 | 2/23/2023<br>2/27/2023 | $1,000<br>$264,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SP DISTRIBUTION LLC** | | **$265,520** | |
| 3.1200 SPARKLEBERRY SQUARE LLC<br>7200 WISCONSIN AVE SUITE 600 #208690<br>BETHESDA, MD 20814 | 2/9/2023 | $23,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPARKLEBERRY SQUARE LLC** | | **$23,271** | |
| 3.1201 SPECTRUM BRANDS INC.<br>16 CLARK COURT<br>BELLE MEAD, NJ 08502 | 3/22/2023 | $4,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPECTRUM BRANDS INC.** | | **$4,753** | |
| 3.1202 SPG DORAL RETAIL PARTNERS LLC<br>2200 BUTTS ROADC/O SCHMIER PROPERTY GROUP<br>INCSUITE# 300259551<br>BOCA RATON, FL 33431 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $43,301<br>$43,301<br>$44,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPG DORAL RETAIL PARTNERS LLC** | | **$131,345** | |
| 3.1203 SPIRIT VC VICTORIA TX LLC<br>REF: P02604SPIRIT REALTY LPP O BOX 206453212157<br>DALLAS, TX 75320 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $17,852<br>$17,852<br>$55,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPIRIT VC VICTORIA TX LLC** | | **$91,163** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1204  SPOT FREIGHT INC<br>ADDRESS NOT AVAILABLE | 4/10/2023 | $350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPOT FREIGHT INC** | | **$350,000** | |
| 3.1205  SPRING CREEK IMPROVEMENTS LLC<br>565 TAXTER ROAD 4TH FLOOR214811<br>ELMSFORD, NY 10523 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,987<br>$29,987<br>$29,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPRING CREEK IMPROVEMENTS LLC** | | **$89,961** | |
| 3.1206  SPRING RIDGE, LP<br>P O BOX 76435204938<br>PHILADELPHIA, PA 19171 | 2/9/2023<br>3/9/2023 | $48,289<br>$44,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPRING RIDGE, LP** | | **$93,167** | |
| 3.1207  SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5<br>PO BOX 784541<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/6/2023 | $57,749<br>$312,348<br>$64,612<br>$44,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5** | | **$479,372** | |
| 3.1208  SRK LADY LAKE 21 SPE, LLC/1234P2/RENT<br>4053 MAPLE ROAD, SUITE 200<br>BUFFALO, NY 14226 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,686<br>$37,686<br>$37,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SRK LADY LAKE 21 SPE, LLC/1234P2/RENT** | | **$113,059** | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1209  SRL CROSSINGS AT TAYLOR LLC_RNT229311<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY GRP229311<br>COLUMBUS, OH 43219 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $26,556<br>$11,607<br>$26,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SRL CROSSINGS AT TAYLOR LLC_RNT229311** | | **$64,719** | |
| 3.1210  ST. GEORGE DISTRIBUTION , CORP<br>13300 CARMENITA RD<br>SANTA FE SPRINGS, CA 90670 | 2/17/2023<br>2/17/2023<br>3/6/2023<br>3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023<br>3/27/2023<br>4/17/2023<br>4/20/2023<br>4/20/2023<br>4/21/2023<br>4/21/2023 | $67,898<br>$345,184<br>$710,497<br>$51,315<br>$228,283<br>$232,663<br>$209,854<br>$52,775<br>$232,663<br>$11,970<br>$259,560<br>$55,595<br>$23,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ST. GEORGE DISTRIBUTION , CORP** | | **$2,481,563** | |
| 3.1211  ST. ONGE COMPANY<br>1400 WILLIAMS ROAD<br>YORK, PA 17402 | 2/3/2023<br>3/17/2023 | $36,275<br>$54,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ST. ONGE COMPANY** | | **$90,275** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1212  STANGCO INDUSTRIAL EQUIPMENT<br>2973 HARBOR BLVD #490<br>COSTA MESA, CA 92626 | 3/9/2023<br>3/27/2023 | $40,743<br>$3,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STANGCO INDUSTRIAL EQUIPMENT** | | **$44,038** | |
| 3.1213  STAR WEST CHICAGO RIDGE LLC<br>1 EAST WACKER DRIVESUITE 3600210328<br>CHICAGO, IL 60601 | 2/9/2023<br>3/9/2023 | $40,249<br>$40,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STAR WEST CHICAGO RIDGE LLC** | | **$80,498** | |
| 3.1214  STASHER INC.<br>1310 63RD STREET<br>EMERYVILLE, CA 94608 | 3/20/2023<br>3/20/2023 | $362<br>$638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STASHER INC.** | | **$1,000** | |
| 3.1215  STATE ARTIST MANAGEMENT LLC<br>525 7TH AVENUE SUITE 904<br>NEW YORK, NY 10018 | 3/17/2023 | $13,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STATE ARTIST MANAGEMENT LLC** | | **$13,092** | |
| 3.1216  STEFANIE TALENT &<br>1119 RARITAN ROADENTERTAINMENT<br>CLARK, NJ 07066 | 2/24/2023 | $4,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STEFANIE TALENT &** | | **$4,510** | |
| 3.1217  STEVE LARKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/6/2023<br>4/7/2023 | $35,093<br>$23,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STEVE LARKIN** | | **$58,669** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1218  STOREBOUND LLC<br>50 BROAD STREET SUITE 1920<br>NEW YORK, NY 10004 | 3/22/2023<br>4/6/2023 | $154,442<br>$52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STOREBOUND LLC** | | **$154,494** | |
| 3.1219  STORFLEX<br>392 W PULTENEY ST<br>CORNING, NY 14830 | 2/24/2023<br>3/6/2023<br>3/13/2023<br>3/17/2023 | $64,549<br>$50,027<br>$53,834<br>$63,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STORFLEX** | | **$232,275** | |
| 3.1220  STORK CRAFT MANUFACTURING<br>12033 RIVERSIDE WAY STE 200<br>RICHMOND, BC V6W 1K6 | 3/10/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $69,045<br>$45,093<br>$77,561<br>$27,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STORK CRAFT MANUFACTURING** | | **$219,569** | |
| 3.1221  STUDIO CITY EAST 93K, LLC<br>16633 VENTURA BLVD. SUITE 913C/O ROBERT S. SCHENKMAN204435<br>ENCINO, CA 91436 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $126,172<br>$126,172<br>$126,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STUDIO CITY EAST 93K, LLC** | | **$378,516** | |
| 3.1222  STUDIO MOCOCO LLC<br>4000 BRIDGEWAY309A<br>SAUSALITO, CA 94965 | 3/27/2023<br>4/7/2023 | $59,000<br>$59,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STUDIO MOCOCO LLC** | | **$118,000** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1223  SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVEALARM MGNT PROGRAM<br>YAPHANK, NY 11980 | 4/3/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUFFOLK COUNTY POLICE DEPT** | | **$100** | |
| 3.1224  SUMMER INFANT INC.<br>1275 PARK EAST DRIVE<br>WOONSOCKET, RI 02895 | 2/23/2023<br>4/10/2023 | $1,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUMMER INFANT INC.** | | **$101,000** | |
| 3.1225  SUMOLOGIC INC<br>305 MAIN STREET<br>REDWOOD CITY, CA 94063 | 3/13/2023<br>4/7/2023 | $95,000<br>$41,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUMOLOGIC INC** | | **$136,816** | |
| 3.1226  SUNBURY GARDENS REALTY CO.<br>DEPARTMENT L-2632PROFILE # 470021014204844<br>COLUMBUS, OH 43260 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $44,376<br>$55,599<br>$44,376<br>$44,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNBURY GARDENS REALTY CO.** | | **$188,726** | |
| 3.1227  SUNMARK PROPERTY LLC<br>1ST COMMERCIAL REALTY GRP INC2009 PORTERFIELD<br>WAYSUITE P247032<br>UPLAND, CA 91786 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,817<br>$36,036<br>$36,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNMARK PROPERTY LLC** | | **$117,889** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1228  SUNNYBROOK PARTNERS LLC<br>P.O. BOX 1268229868<br>NORTH SIOUX CITY, SD 57049 | 2/14/2023<br>4/19/2023 | $6,706<br>$11,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNNYBROOK PARTNERS LLC** | | **$18,618** | |
| 3.1229  SUNSET & VINE APARTMENT<br>1555 N VINE STREETATTN: COMMUNITY MANAGER205024<br>LOS ANGELES, CA 90028 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $90,556<br>$90,556<br>$90,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNSET & VINE APARTMENT** | | **$271,668** | |
| 3.1230  SUNSET HILLS OWNER LLC<br>120 S CENTRAL AVE STE 500C/O SANSONE GROUP246670<br>SAINT LOUIS, MO 63105 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $55,042<br>$121,056<br>$55,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNSET HILLS OWNER LLC** | | **$231,141** | |
| 3.1231  SUNTECK TRANSPORT CO.<br>P.O. BOX 536665<br>PITTSBURGH, PA 15215 | 3/13/2023<br>3/17/2023 | $21,791<br>$1,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNTECK TRANSPORT CO.** | | **$23,676** | |
| 3.1232  SURPRISE MARKETPLACE HOLDINGS<br>P. O. BOX 60051205242<br>CITY OF INDUSTRY, CA 91716 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,259<br>$28,203<br>$28,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SURPRISE MARKETPLACE HOLDINGS** | | **$84,665** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1233  SVAP II CREEKWALK VILLAGE LLC<br>PO BOX 209372C/O STERLING RETAIL SCVS INC256803<br>AUSTIN, TX 78720 | 2/9/2023 | $51,756 | ☐ Secured debt |
| | 3/1/2023 | $51,756 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 4/1/2023 | $51,756 | ☑ Services<br>☐ Other _____ |
| **TOTAL SVAP II CREEKWALK VILLAGE LLC** | | **$155,267** | |
| 3.1234  SWIFT TRANSPORTATION<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $181,975 | ☐ Secured debt |
| | 3/9/2023 | $100,555 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 3/10/2023 | $35,206 | ☑ Services |
| | 3/17/2023 | $11,071 | ☐ Other _____ |
| | 3/27/2023 | $25,965 | |
| | 4/17/2023 | $15,736 | |
| **TOTAL SWIFT TRANSPORTATION** | | **$370,509** | |
| 3.1235  SWIFTWIN SOLUTIONS INC<br>11220 ELM LANE #200<br>CHARLOTTE, NC 28277 | 2/1/2023 | $80,000 | ☐ Secured debt |
| | 2/24/2023 | $113,080 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 3/6/2023 | $113,080 | ☑ Services |
| | 3/13/2023 | $119,520 | ☐ Other _____ |
| | 3/17/2023 | $11,760 | |
| | 3/17/2023 | $108,240 | |
| | 3/27/2023 | $63,916 | |
| | 4/7/2023 | $26,940 | |
| | 4/7/2023 | $152,773 | |
| **TOTAL SWIFTWIN SOLUTIONS INC** | | **$789,309** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1236  SYCAMORE BROWNS VALLEY, LLC<br>837 JEFFERSON BOULEVARDC/O ENGSTROM PROPERTIES INC205129<br>WEST SACRAMENTO, CA 95691 | 2/9/2023<br>3/9/2023 | $32,917<br>$32,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SYCAMORE BROWNS VALLEY, LLC** | | **$65,833** | |
| 3.1237  SYNERGY CORPORATE TECHNOLOGIES<br>55 GREENS FARMS RD<br>WESTPORT, CT 6880 | 3/23/2023 | $17,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SYNERGY CORPORATE TECHNOLOGIES** | | **$17,348** | |
| 3.1238  TAFT CORNERS ASSOCIATES<br>2 CHURCH STREETC/O J.L. DAVIS INC.204830<br>BURLINGTON, VT 05401 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $73,949<br>$79,317<br>$74,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAFT CORNERS ASSOCIATES** | | **$228,067** | |
| 3.1239  TAKEYA USA CORPORATION<br>270 E BAKER ST STE 200<br>COSTA MESA, CA 92626 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAKEYA USA CORPORATION** | | **$1,000** | |
| 3.1240  TALAY TRAILER SALES AND<br>40 SWEENYDALE AVENUERENTALS, INC<br>BAY SHORE, NY 11706 | 2/17/2023 | $47,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALAY TRAILER SALES AND** | | **$47,341** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1241  TALISMAN TOWSON L P<br>PO BOX 30344204846<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $56,998<br>$41,585<br>$9,964<br>$62,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALISMAN TOWSON L P** | | **$170,639** | |
| 3.1242  TALX CORPORATION<br>135 SOUTH LASALLEDEPT 3065<br>CHICAGO, IL 60674 | 3/21/2023<br>4/7/2023<br>4/19/2023<br>4/19/2023 | $13,642<br>$20,576<br>$28,361<br>$40,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALX CORPORATION** | | **$102,797** | |
| 3.1243  TAMARACK VILLAGE SHPG CTR LP<br>3500 AMERICAN BLVDSDS-12-2659W SUITE 200205121<br>BLOOMINGTON, MN 55431 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,774<br>$36,867<br>$35,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAMARACK VILLAGE SHPG CTR LP** | | **$108,415** | |
| 3.1244  TAMRA BUEHLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAMRA BUEHLER** | | **$399** | |
| 3.1245  TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA 70422-0159 | 3/17/2023 | $20,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION** | | **$20,600** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1246  TANTARA TRANSPORTATION  ADDRESS NOT AVAILABLE | 2/14/2023 | $54,713 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| | 2/24/2023 | $105,100 | |
| | 3/9/2023 | $44,723 | |
| | 3/10/2023 | $23,265 | |
| | 3/17/2023 | $35,702 | |
| | 3/27/2023 | $63,546 | |
| | 4/7/2023 | $81,453 | |
| | 4/17/2023 | $15,931 | |
| **TOTAL TANTARA TRANSPORTATION** | | **$424,432** | |
| 3.1247  TARGET JEFFERSON BOULEVARD LLC  PO BOX 86SDS 12 2535204582  MINNEAPOLIS, MN 55486 | 2/9/2023 | $48,435 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| | 3/9/2023 | $48,435 | |
| **TOTAL TARGET JEFFERSON BOULEVARD LLC** | | **$96,870** | |
| 3.1248  TARGET STORES  PO BOX 86PROPERTY MGMT ACCT TPN-915SDS1-75204580  MINNEAPOLIS, MN 55486 | 2/9/2023 | $1,765 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| | 3/9/2023 | $1,765 | |
| **TOTAL TARGET STORES** | | **$3,529** | |
| 3.1249  TAXATION & REVENUE DEPARTMENT  P.O. BOX 123  MONROE, LA 71210 | 4/3/2023 | $3,000 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| **TOTAL TAXATION & REVENUE DEPARTMENT** | | **$3,000** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1250  TAYLORED FMI LLC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $148,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/14/2023 | $78,984 | |
| | 2/24/2023 | $611,204 | |
| | 3/9/2023 | $43,380 | |
| | 3/10/2023 | $612,319 | |
| | 3/17/2023 | $7,958 | |
| | 3/17/2023 | $236,734 | |
| | 3/27/2023 | $3,523 | |
| | 4/20/2023 | $46,099 | |
| **TOTAL TAYLORED FMI LLC** | | **$1,788,692** | |
| 3.1251  TAYLORED TRANSLOAD LLC<br>ADDRESS NOT AVAILABLE | 1/31/2023 | $375,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/31/2023 | $237,500 | |
| **TOTAL TAYLORED TRANSLOAD LLC** | | **$613,248** | |
| 3.1252  TEALIUM INC<br>11095 TORREYANNA RD<br>SAN DIEGO, CA 92121 | 1/30/2023 | $359,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/17/2023 | $200,000 | |
| | 2/24/2023 | $61,983 | |
| **TOTAL TEALIUM INC** | | **$621,803** | |
| 3.1253  TECHNOLOGENT<br>100 SPECTRUM CENTER DRSTE 700<br>IRVINE, CA 92618 | 4/7/2023 | $13,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/7/2023 | $37,873 | |
| **TOTAL TECHNOLOGENT** | | **$51,180** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1254  TELEGRAPH MARKETPLACE PARTNERS<br>226 BRONLOW DRII LLC C/O EILEEN HIGGINS PM215075<br>IRMO, SC 29063 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $22,176<br>$22,176<br>$27,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TELEGRAPH MARKETPLACE PARTNERS** | | **$71,733** | |
| 3.1255  TERRANOMICS CROSSROADS ASSCO<br>PO BOX 3953MS 631099260060<br>SEATTLE, WA 98124 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $51,082<br>$51,082<br>$51,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TERRANOMICS CROSSROADS ASSCO** | | **$153,245** | |
| 3.1256  TFP LIMITED REAL ESTATE DVLPMT<br>1140 ROUTE 315205017<br>WILKES BARRE, PA 18711 | 2/9/2023<br>3/9/2023 | $32,975<br>$32,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TFP LIMITED REAL ESTATE DVLPMT** | | **$65,949** | |
| 3.1257  THE ANNA MSCISZ TRUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023 | $58,700<br>$58,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE ANNA MSCISZ TRUST** | | **$116,972** | |
| 3.1258  THE CAFARO NORTHWEST<br>2445 BELMONT AVEP.O.BOX 2186PARTNERSHIP, REF<br>106819229342<br>YOUNGSTOWN, OH 44504 | 2/9/2023<br>3/9/2023 | $25,403<br>$25,403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CAFARO NORTHWEST** | | **$50,806** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1259  THE CENTRE AT DEANE HILL LLC<br>750 HAMMOND DRIVEC/O BARNHART COMMERCIAL MGTNE BLDG 10-250204826<br>ATLANTA, GA 30338 | 2/9/2023<br>3/9/2023 | $36,857<br>$36,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CENTRE AT DEANE HILL LLC** | | **$73,715** | |
| 3.1260  THE COLONIES-PACIFIC, LLC<br>PO BOX 3060204537<br>NEWPORT BEACH, CA 92658 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $53,852<br>$3,900<br>$53,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE COLONIES-PACIFIC, LLC** | | **$111,604** | |
| 3.1261  THE COMMONS AT SUGARHOUSE, LC<br>1165 EAST WILMINGTON AVENUESUITE 275204931<br>SALT LAKE CITY, UT 84106 | 2/9/2023<br>3/9/2023 | $42,622<br>$42,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE COMMONS AT SUGARHOUSE, LC** | | **$85,245** | |
| 3.1262  THE CROSSING AT 288 PHASE 2<br>3102 MAPLE AVELTDSUITE 500268764<br>DALLAS, TX 75201 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $28,003<br>$80,736<br>$30,341<br>$28,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CROSSING AT 288 PHASE 2** | | **$167,863** | |
| 3.1263  THE ESTATE OF JOSEPH HOLZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE ESTATE OF JOSEPH HOLZER** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1264  THE FAMILY CENTER AT<br>THORTON OLIVER KELLER PROP MGT 250138<br>BOISE, ID 83702 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $27,347<br>$36,534<br>$27,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE FAMILY CENTER AT** | | **$91,227** | |
| 3.1265  THE GREWE LIMITED PARTNERSHIP<br>639 GRAVOIS BLUFFS BLVDC/O G.J. GREWE, INCSUITE D204802<br>FENTON, MO 63026 | 2/9/2023<br>3/9/2023 | $32,770<br>$43,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE GREWE LIMITED PARTNERSHIP** | | **$75,995** | |
| 3.1266  THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST<br>1 BURLINGTON WOODSCONDO TRUST C/O KEYPOINT PART-NERS LLC209626<br>BURLINGTON, MA 01803 | 2/9/2023<br>3/9/2023 | $5,595<br>$5,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST** | | **$11,190** | |
| 3.1267  THE PROMENADE D'IBERVILLE LLC<br>P.O. BOX 531761213277<br>ATLANTA, GA 30353 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $32,142<br>$32,142<br>$8,177<br>$32,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE PROMENADE D'IBERVILLE LLC** | | **$104,603** | |
| 3.1268  THE SHOPPES AT HAMILTON PLACE CMBS LLC -RNT  558P3<br>2030 HAMILTON PLACE BLVD., SUITE 500<br>CHATTANOOGA, TN 37421 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,156<br>$24,156<br>$24,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SHOPPES AT HAMILTON PLACE CMBS LLC -RNT  558P3** | | **$72,467** | |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1269 THE SHOPPES AT WILTON LLC<br>213 N. STADIUM BLVD, SUITE 203205197<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $58,735<br>$22,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SHOPPES AT WILTON LLC** | | **$80,894** | |
| 3.1270 THE SHOPS AT SUMMERLIN SOUTH<br>13355 NOEL RD 22ND FLONE GALLERIA TOWERC/O HOWARD<br>HUGES CORPORATION261724<br>DALLAS, TX 75240 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $42,776<br>$42,776<br>$42,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SHOPS AT SUMMERLIN SOUTH** | | **$128,328** | |
| 3.1271 THE SHOPS OF TUPELO LLC<br>605 STEED ROAD266366<br>RIDGELAND, MS 39157 | 2/9/2023<br>3/9/2023 | $15,918<br>$15,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SHOPS OF TUPELO LLC** | | **$31,837** | |
| 3.1272 THE SIEGFRIED GROUP LLP<br>1201 N MARKET STREET<br>WILMINGTON, DE 19801 | 2/1/2023<br>2/23/2023<br>4/7/2023<br>4/19/2023 | $295,317<br>$45,000<br>$22,500<br>$22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SIEGFRIED GROUP LLP** | | **$385,317** | |
| 3.1273 THE SIEGFRIED GROUP, LLP<br>1201 N MARKET STREETSUITE 700<br>WILMINGTON, DE 19801 | 3/24/2023 | $22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SIEGFRIED GROUP, LLP** | | **$22,500** | |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1274  THE STOP & SHOP SUPERMARKET CO_RNT205308<br>P.O. BOX 3797C/O AHOLD SERVICES205308<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023 | $62,971<br>$64,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE STOP & SHOP SUPERMARKET CO_RNT205308** | | **$127,209** | |
| 3.1275  THE STRIP DELAWARE LLC<br>P O BOX 72250CITIGROUP GLOBALACCT# 01662680087204723<br>CLEVELAND, OH 44192 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $68,359<br>$68,359<br>$68,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE STRIP DELAWARE LLC** | | **$205,078** | |
| 3.1276  THE WIDEWATERS GROUP, INC.<br>PO BOX 3ATTN:ACCOUNTS RECEIVABLE205319<br>SYRACUSE, NY 13214 | 2/9/2023<br>3/9/2023 | $36,561<br>$112,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE WIDEWATERS GROUP, INC.** | | **$149,407** | |
| 3.1277  THF HARRISONBURG CROSSINGS LLC<br>211 NORTH STADIUM BLVDSUITE 201C/O THF REALTY205196<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $18,968<br>$18,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF HARRISONBURG CROSSINGS LLC** | | **$37,937** | |
| 3.1278  THF SHAWNEE STATION LLC<br>6310 LAMARRUBENSTEIN REAL ESTATE CO LCSUITE 220204825<br>OVERLAND PARK, KS 66202 | 2/9/2023<br>3/9/2023 | $24,589<br>$24,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF SHAWNEE STATION LLC** | | **$49,177** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1279  THF/MRP TIGER TOWN, LLC<br>2127 INNERBELT BUSINESS CTR DRC/O THF REALTY, INC.SUITE 200208781<br>SAINT LOUIS, MO 63114 | 2/9/2023<br><br>3/9/2023 | $21,275<br><br>$21,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF/MRP TIGER TOWN, LLC** | | **$42,550** | |
| 3.1280  THOMAS JAMES BENEDICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br><br>2/24/2023<br><br>3/17/2023 | $534<br><br>$4,368<br><br>$582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMAS JAMES BENEDICT** | | **$5,483** | |
| 3.1281  THOMAS KRALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMAS KRALL** | | **$25** | |
| 3.1282  THOROUGHBRED VILLAGE LLC<br>2002 RICHARD JONES RDBROOKSIDE PROPERTIESSUITE C200204977<br>NASHVILLE, TN 37215 | 2/9/2023<br><br>3/9/2023<br><br>4/12/2023 | $41,383<br><br>$41,265<br><br>$41,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOROUGHBRED VILLAGE LLC** | | **$123,913** | |
| 3.1283  TIGER VALUATION SERVICES, LLC<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TIGER VALUATION SERVICES, LLC** | | **$25,000** | |

**Bed Bath & Beyond Inc.**    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1284  TIMOTHY SCHERRAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TIMOTHY SCHERRAH | | $379 | |
| 3.1285  TJ CENTER LLC<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY GRP204962<br>COLUMBUS, OH 43219 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $24,099<br>$61,020<br>$24,099<br>$24,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TJ CENTER LLC | | $133,317 | |
| 3.1286  TKG BISCAYNE LLC<br>211 NORTH STADIUM BLVDSUITE 201208957<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $31,466<br>$31,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TKG BISCAYNE LLC | | $62,932 | |
| 3.1287  TKG CORAL NORTH LLC<br>211 NORTH STADIUM BLVDSUITE 201210547<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $19,750<br>$19,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TKG CORAL NORTH LLC | | $39,500 | |
| 3.1288  TKG LOGAN TOWN CENTRE LP<br>211 NORTH STADIUM BLVDSUITE 201214014<br>COLUMBIA, MO 65203 | 2/9/2023 | $23,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TKG LOGAN TOWN CENTRE LP | | $23,011 | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1289  TKG MANCHESTER HIGHLANDS<br>211 NORTH STADIUM BLVDSUITE 201210870<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $41,860<br>$41,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MANCHESTER HIGHLANDS** | | **$83,720** | |
| 3.1290  TKG MONROE LOUISIANA 2 LLC<br>211 N STADIUM BLVD, SUITE 201ATTN: HIRAM WATSON212382<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $16,042<br>$16,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MONROE LOUISIANA 2 LLC** | | **$32,084** | |
| 3.1291  TKG MOUNTAIN VIEW PLAZA LLC<br>211 N STADIUM BLVDSUITE 201229755<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $26,203<br>$26,203<br>$37,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MOUNTAIN VIEW PLAZA LLC** | | **$89,608** | |
| 3.1292  TKG PAXTON TOWNE CTR DEV LP<br>211 N STADIUM BLVDSTE 201, ATTN: HIRAM WATSON210912<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $25,476<br>$25,476<br>$47,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG PAXTON TOWNE CTR DEV LP** | | **$98,764** | |
| 3.1293  TKG WOODMEN COMMONS LLC<br>211 NORTH STADIUM BLVDSUITE 201246671<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $39,131<br>$96,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG WOODMEN COMMONS LLC** | | **$136,090** | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1294 TLS AMERICA INC.<br>50 SOUTH MAIN ST SUITE 200<br>NAPERVILLE, IL 60540 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TLS AMERICA INC.** | | **$1,000** | |
| 3.1295 T-MOBILE<br>P.O. BOX 742596<br>CINCINNATI, OH 45274 | 3/27/2023<br>3/27/2023 | $33,848<br>$37,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL T-MOBILE** | | **$71,831** | |
| 3.1296 TOSHIBA GCS<br>LOCKBOX #644938SOLUTIONS INC<br>PITTSBURGH, PA 15264 | 2/24/2023 | $112,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOSHIBA GCS** | | **$112,134** | |
| 3.1297 TOTALLY BAMBOO<br>1880 DIAMOND STREET<br>SAN MARCOS, CA 92078 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOTALLY BAMBOO** | | **$1,000** | |
| 3.1298 TOTE OCEAN TRAILER EXPRESS INC<br>32001-32 ND AVE SSUITE 200<br>FEDERAL WAY, WA 98001 | 2/17/2023<br>3/17/2023<br>4/20/2023 | $43,125<br>$10,927<br>$7,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOTE OCEAN TRAILER EXPRESS INC** | | **$61,628** | |
| 3.1299 TOTOWA UE LLC<br>P.O. BOX 931575<br>ATLANTA, GA 31193 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $68,764<br>$101,005<br>$101,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOTOWA UE LLC** | | **$270,774** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1300  TOWN & COUNTRY (CA) STATION LP<br>PO BOX 1450NW 601202271110<br>MINNEAPOLIS, MN 55485 | 2/9/2023<br>3/9/2023 | $18,647<br>$18,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWN & COUNTRY (CA) STATION LP** | | **$37,294** | |
| 3.1301  TOWN OF BRAINTREE_RNT204793<br>1 JOHN F KENNEDY TAX COLLECTOR'S OFFICEPARCEL ID<br>219-4-5204793<br>BRAINTREE, MA 02184 | 2/9/2023 | $42,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWN OF BRAINTREE_RNT204793** | | **$42,268** | |
| 3.1302  TOWN OF FAIRFIELD<br>725 OLD POST ROADHEALTH,SULLIVAN INDEPENDENCE H<br>FAIRFIELD, CT 06824 | 4/3/2023 | $320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWN OF FAIRFIELD** | | **$320** | |
| 3.1303  TOWN OF FRISCO CLERK AND FINANCE, SALES TAX DIVISION<br>PO BOX 4100<br>FRISCO, CO 80443 | 3/16/2023 | $5,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWN OF FRISCO CLERK AND FINANCE, SALES TAX DIVISION** | | **$5,999** | |
| 3.1304  TOWNSHIP OF ABINGTON<br>1176 OLD YORK ROADOFFICE OF THE TREASURER<br>ABINGTON, PA 19001 | 3/13/2023 | $10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF ABINGTON** | | **$10** | |
| 3.1305  TOWNSHIP OF EAST HANOVER_RNT204805<br>411 RIDGEDALE AVENUETAX BILL #1642204805<br>EAST HANOVER, NJ 07936 | 2/9/2023<br>4/12/2023 | $37,440<br>$37,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF EAST HANOVER_RNT204805** | | **$74,880** | |

**Bed Bath & Beyond Inc.**                                                  **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1306   TOWNSHIP OF LOWER MERION DEPAR<br>75 E LANCASTER AVENUEMBP TAX COLLECTOR<br>ARDMORE, PA 19003 | 3/13/2023 | $20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF LOWER MERION DEPAR** | | **$20** | |
| 3.1307   TOWNSHIP OF SPRINGFIELD<br>50 POWELL ROADTOWNSHIP OF SPRINGFIELD<br>SPRINGFIELD, PA 19064 | 4/3/2023<br>4/3/2023 | $15<br>$375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF SPRINGFIELD** | | **$390** | |
| 3.1308   TOWNSHIP OF UNION_RNT205383<br>1976 MORRIS AVENUEOFFICE OF THE TAX COLLECTORPO<br>BOX 3609205383<br>UNION, NJ 07083 | 2/9/2023<br>4/1/2023<br>4/12/2023 | $111,629<br>$29,875<br>$84,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT205383** | | **$225,549** | |
| 3.1309   TOWNSHIP OF UNION_RNT208880<br>1976 MORRIS AVENUEOFFICE OF THE TAX<br>COLLECTOR208880<br>UNION, NJ 07083 | 2/9/2023<br>4/12/2023 | $194,780<br>$196,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT208880** | | **$390,863** | |
| 3.1310   TOWNSHIP OF UNION_RNT214521<br>P.O. BOX 3609UNION TOWNSHIP TAX COLLECTOR214521<br>UNION, NJ 07083 | 2/9/2023<br>4/12/2023 | $23,044<br>$23,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT214521** | | **$46,238** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1311  TPC STONEWALL INVESTORS I LC<br>P.O BOX 604039267026<br>CHARLOTTE, NC 28260 | 2/9/2023 | $80,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPC STONEWALL INVESTORS I LC** | | **$80,203** | |
| 3.1312  TPP 207 BROOKHILL LLC<br>PO BOX 30412 #211972<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023 | $36,593<br>$36,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPP 207 BROOKHILL LLC** | | **$73,187** | |
| 3.1313  TPP BRYANT LLC<br>P O BOX 14586C/O JAH REALTY LP260233<br>OKLAHOMA CITY, OK 73113 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $16,359<br>$16,359<br>$51,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPP BRYANT LLC** | | **$84,021** | |
| 3.1314  TREA 3010 BRIDGEPOINTE PKWY_RNT259377<br>P O BOX 748765259377<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $43,810<br>$44,168<br>$90,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREA 3010 BRIDGEPOINTE PKWY_RNT259377** | | **$178,077** | |
| 3.1315  TREA NW FORUM AT CARLSBAD<br>8080 PARK LANE SUITE 600C/O NORTHWOOD RETAILOWNER LLC270555<br>DALLAS, TX 75231 | 2/9/2023<br>3/9/2023 | $52,500<br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREA NW FORUM AT CARLSBAD** | | **$78,750** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1316  TREASURER CITY OF HAWTHORNE<br>4455 W. 126TH STREET<br>HAWTHORNE, CA 90250 | 4/3/2023 | $7,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER CITY OF HAWTHORNE** | | **$7,722** | |
| 3.1317  TREASURER OF CHARLOTTESVILLE<br>P. O. BOX 9031COMMISSIONER OF REVENUE<br>CHARLOTTESVILLE, VA 22906 | 3/13/2023 | $11,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER OF CHARLOTTESVILLE** | | **$11,677** | |
| 3.1318  TREASURER STATE OF CONNECTICUT<br>55 ELM ST., 7TH FLOORUNCLAIMED PROPERTY DIVISION<br>HARTFORD, CT 06106 | 2/17/2023<br>3/21/2023 | $480<br>$9,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER STATE OF CONNECTICUT** | | **$9,926** | |
| 3.1319  TREASURER TAX COLLECTOR<br>2976 RICHARDSON DRIVEJENNIE<br>WINDESHAUSEN/TREASURERTAX COLLECTOR PLACER<br>COUNTY212405<br>AUBURN, CA 95603 | 2/9/2023 | $161,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER TAX COLLECTOR** | | **$161,983** | |
| 3.1320  TREASURER, CITY OF ROANOKE<br>P.O. BOX 1451<br>ROANOKE, VA 24007 | 3/13/2023 | $5,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER, CITY OF ROANOKE** | | **$5,621** | |
| 3.1321  TREASURER, SPOTSYLVANIA COUNTY<br>P.O. BOX 65LARRY K PRITCHETT, TREASURER<br>SPOTSYLVANIA, VA 22553 | 3/13/2023 | $3,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER, SPOTSYLVANIA COUNTY** | | **$3,953** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1322  TRIMBLE MAPS<br>PO BOX 204769<br>DALLAS, TX 75320 | 3/13/2023<br>3/13/2023 | $5,767<br>$2,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIMBLE MAPS** | | **$7,827** | |
| 3.1323  TRIPLE B MISSION VIEJO LLC<br>PO BOX 12115C/O JOHN BURNHAM RE SERVICES204910<br>SAN DIEGO, CA 92112 | 3/31/2023 | $154,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIPLE B MISSION VIEJO LLC** | | **$154,678** | |
| 3.1324  TRIPLE S SALUD INC<br>1441 F D ROOSEVELT AVENUE<br>SAN JUAN, PR 00920 | 2/24/2023<br>3/20/2023<br>4/14/2023 | $3,299<br>$3,400<br>$11,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIPLE S SALUD INC** | | **$18,496** | |
| 3.1325  TRISTAR PRODUCTS<br>2620 WESTVIEW DRIVE<br>WYOMISSING, PA 19610 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRISTAR PRODUCTS** | | **$1,000** | |
| 3.1326  TSO WINCHESTER STATION<br>1170 PEACHTREE STREET NEC/O THE SIMPSON<br>ORGANIZATIONSUITE # 2000263946<br>ATLANTA, GA 30309 | 2/9/2023<br>3/9/2023 | $54,713<br>$20,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TSO WINCHESTER STATION** | | **$74,965** | |
| 3.1327  TWEEZERMAN INTERNATIONAL<br>2 TRI-HARBOR COURT<br>PORT WASHINGTON, NY 11050 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TWEEZERMAN INTERNATIONAL** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1328  TWILIO INC<br>DEPT LA 23938<br>PASADENA, CA 91185 | 3/6/2023<br><br>3/17/2023 | $32,465<br><br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TWILIO INC** | | **$44,465** | |
| 3.1329  TWIN CITY HARDWARE COMPANY INC<br>723 HADLEY AVE NORTH<br>OAKDALE, MN 55128 | 2/13/2023 | $1,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TWIN CITY HARDWARE COMPANY INC** | | **$1,054** | |
| 3.1330  TYLER BROADWAY / CENTENNIAL LP<br>PO BOX 841009212866<br>DALLAS, TX 75284 | 3/9/2023 | $18,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TYLER BROADWAY / CENTENNIAL LP** | | **$18,429** | |
| 3.1331  TYLER BROADWAY/CENTENNIAL LP<br>2525 MC KINNON ST #700214935<br>DALLAS, TX 75201 | 2/9/2023<br><br>3/1/2023<br><br>3/15/2023<br><br>4/1/2023 | $36,155<br><br>$36,155<br><br>$68,072<br><br>$37,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TYLER BROADWAY/CENTENNIAL LP** | | **$177,570** | |
| 3.1332  TYLER CAGLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $1,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TYLER CAGLE** | | **$1,064** | |
| 3.1333  U.S. CUSTOMS & BORDER PROTECT.<br>555 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | 4/14/2023 | $151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL U.S. CUSTOMS & BORDER PROTECT.** | | **$151** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1334 UE 675 ROUTE 1 LLC_RNT268776<br>210 ROUTE 4 EAST268776<br>PARAMUS, NJ 07652 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $84,432<br>$58,432<br>$58,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UE 675 ROUTE 1 LLC_RNT268776** | | **$201,295** | |
| 3.1335 UG2 SOLON OH LP<br>1000 FOURTH ST SUITE 290269385<br>SAN RAFAEL, CA 94901 | 2/9/2023<br>3/9/2023 | $34,186<br>$34,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UG2 SOLON OH LP** | | **$68,372** | |
| 3.1336 UH US LYNNCROFT 2019 LLC<br>22 MAPLE AVENUE267507<br>MORRISTOWN, NJ 07960 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $17,328<br>$17,328<br>$17,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL UH US LYNNCROFT 2019 LLC** | | **$51,984** | |
| 3.1337 UH US UPLAND 2022 LLC-RNT1300P3<br>C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK ROAD, SUITE 105<br>BALTIMORE, MD 21211 | 2/9/2023 | $19,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UH US UPLAND 2022 LLC-RNT1300P3** | | **$19,167** | |
| 3.1338 ULTIMATE TEXTILE<br>18 MARKET ST<br>PATERSON, NJ 07501 | 3/13/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023<br>4/14/2023 | $4,788<br>$101<br>$2,082<br>$2,401<br>$1,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ULTIMATE TEXTILE** | | **$10,608** | |

**Bed Bath & Beyond Inc.**          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1339 ULTRA STANDARD DISTRIBUTORS<br>669 RIVER DRIVE SUITE 308<br>ELMWOOD PARK, NJ 07407 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ULTRA STANDARD DISTRIBUTORS** | | **$1,000** | |
| 3.1340 UMA ENTERPRISE INC.<br>350 W APRA ST<br>COMPTON, CA 90220 | 3/10/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $165,087<br>$584<br>$6,040<br>$8,892<br>$14,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UMA ENTERPRISE INC.** | | **$195,260** | |
| 3.1341 UMBERG ZIPSER LLP<br>1920 MAIN STREETSUITE 750<br>IRVINE, CA 92614 | 3/17/2023 | $11,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UMBERG ZIPSER LLP** | | **$11,965** | |
| 3.1342 UNITED STATES POSTAL SERVICE<br>ADDRESS NOT AVAILABLE | 3/7/2023<br>4/3/2023<br>4/11/2023 | $10,000<br>$10,000<br>$652,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNITED STATES POSTAL SERVICE** | | **$672,699** | |
| 3.1343 UNIVERSITY OF LOUISVILLE REAL<br>215 CENTRAL AVENUEESTATE FOUNDATION INCSUITE<br>304247361<br>LOUISVILLE, KY 40209 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $44,008<br>$44,008<br>$44,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNIVERSITY OF LOUISVILLE REAL** | | **$132,025** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1344  US 41 AND I-285 COMPANY<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN PROPERTIESATTN:ACCOUNTS RECEIVABLE204614<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $39,335<br>$39,335<br>$40,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL US 41 AND I-285 COMPANY** | | **$118,892** | |
| 3.1345  US MAINTENANCE<br>P.O. BOX 8500-1076<br>PHILADELPHIA, PA 19178 | 2/13/2023<br>3/27/2023<br>4/12/2023 | $89,029<br>$121,102<br>$10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL US MAINTENANCE** | | **$220,932** | |
| 3.1346  USPP FISCHER MARKET PLACE LLC<br>711 HIGH STREET268578<br>DES MOINES, IA 50392 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,131<br>$29,131<br>$29,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL USPP FISCHER MARKET PLACE LLC** | | **$87,392** | |
| 3.1347  UTC LP<br>2151 VOLUNTEER PKWY233571<br>BRISTOL, TN 37620 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $22,837<br>$43,219<br>$22,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTC LP** | | **$88,894** | |
| 3.1348  UTILITY BILLING SERVICES_RNT208990<br>P.O. BOX 292547ACCT#UNPC-6020-1-C208990<br>NASHVILLE, TN 37229 | 2/14/2023 | $39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTILITY BILLING SERVICES_RNT208990** | | **$39** | |

**Bed Bath & Beyond Inc.**                                           **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1349  V & V 224 LIMITED<br>130 CHURCHILL-HUBBARD RD204998<br>YOUNGSTOWN, OH 44505 | 2/9/2023 | $21,216 | ☐ Secured debt |
| | 3/9/2023 | $27,865 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 3/15/2023 | $26,362 | ☑ Services |
| | 4/19/2023 | $20,800 | ☐ Other _____ |
| **TOTAL V & V 224 LIMITED** | | **$96,243** | |
| 3.1350  VALENCIA MARKETPLACE I, LLC_RNT204828<br>5743 CORSA AVENUE, SUITE 200C/O JG MANAGEMENT<br>COMPANY INC204828<br>WESTLAKE VILLAGE, CA 91362 | 2/9/2023 | $71,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services |
| **TOTAL VALENCIA MARKETPLACE I, LLC_RNT204828** | | **$71,329** | ☐ Other _____ |
| 3.1351  VALLEY HILLS MALL LLC<br>P.O. BOX 86SDS-12-1532205078<br>MINNEAPOLIS, MN 55486 | 2/9/2023 | $29,167 | ☐ Secured debt |
| | 3/1/2023 | $29,167 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 4/1/2023 | $29,167 | ☑ Services<br>☐ Other _____ |
| **TOTAL VALLEY HILLS MALL LLC** | | **$87,500** | |
| 3.1352  VALLEY SQUARE I LP<br>4737 CONCORD PIKE210014<br>WILMINGTON, DE 19803 | 2/9/2023 | $42,474 | ☐ Secured debt |
| | 3/9/2023 | $42,474 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 3/15/2023 | $16,859 | ☑ Services<br>☐ Other _____ |
| **TOTAL VALLEY SQUARE I LP** | | **$101,807** | |
| 3.1353  VAM, LTD.<br>360 CORPORATE CIRCLEC/O VISCONSI COMPANIES,<br>LTD.30050 CHAGRIN BOULEVARD208791<br>PEPPER PIKE, OH 44124 | 2/9/2023 | $27,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services |
| **TOTAL VAM, LTD.** | | **$27,288** | ☐ Other _____ |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1354  VERIFONE<br>300 S. PARK PLACE BLVD., SUITE<br>CLEARWATER, FL 33759 | 2/17/2023 | $106,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $105,783 | |
| | 3/6/2023 | $106,098 | |
| | 3/13/2023 | $105,175 | |
| | 3/17/2023 | $103,208 | |
| | 4/7/2023 | $443,797 | |
| **TOTAL VERIFONE** | | **$970,243** | |
| 3.1355  VERIFONE INC<br>300 S. PARK PLACE BLVD., SUITE<br>CLEARWATER, FL 33759 | 1/27/2023 | $400,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERIFONE INC** | | **$400,000** | |
| 3.1356  VERIZON<br>P.O.BOX 4833<br>TRENTON, NJ 08650 | 3/6/2023 | $86,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 4/21/2023 | $85,574 | |
| **TOTAL VERIZON** | | **$172,384** | |
| 3.1357  VERIZON BUSINESS NETWORK<br>ONE VERIZON WAYSERVICES INC<br>BASKING RIDGE, NJ 07920 | 3/6/2023 | $20,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/13/2023 | $175,115 | |
| | 4/6/2023 | $6,037 | |
| | 4/21/2023 | $14,702 | |
| **TOTAL VERIZON BUSINESS NETWORK** | | **$216,771** | |
| 3.1358  VERIZON FINANCIAL SERVICES LLC<br>P.O.BOX 4833<br>TRENTON, NJ 8650 | 1/30/2023 | $280,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON FINANCIAL SERVICES LLC** | | **$280,303** | |

**Bed Bath & Beyond Inc.**                                            **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1359  VERIZON WIRELESS<br>P.O. BOX 6050<br>INGLEWOOD, CA 90312 | 2/24/2023 | $96,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON WIRELESS** | | **$96,631** | |
| 3.1360  VERIZON-PORTLAND, ME<br>P.O. BOX 1939<br>PORTLAND, ME 04104 | 4/6/2023 | $21,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON-PORTLAND, ME** | | **$21,604** | |
| 3.1361  VERNON PARISH SALES TAX DEPARTMENT<br>117 BELVIEW ROAD<br>LEESVILLE, LA 71446 | 3/17/2023 | $4,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERNON PARISH SALES TAX DEPARTMENT** | | **$4,953** | |
| 3.1362  VERSANT FUNDING LLC<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $40,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/10/2023 | $655,019 | |
| | 3/15/2023 | $224,639 | |
| | 3/31/2023 | $179,487 | |
| **TOTAL VERSANT FUNDING LLC** | | **$1,099,891** | |
| 3.1363  VESTAR BEST IN THE<br>2425 E CAMELBACK RD SUITE# 750WEST PROPERTY<br>LLC260226<br>PHOENIX, AZ 85016 | 2/9/2023 | $27,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/1/2023 | $27,060 | |
| | 4/1/2023 | $27,060 | |
| **TOTAL VESTAR BEST IN THE** | | **$81,179** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1364 VF CENTER ASSOCIATES, L.P.<br>P O BOX 824128208625<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $59,001<br>$1,004<br>$59,001<br>$214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VF CENTER ASSOCIATES, L.P.** | | **$119,219** | |
| 3.1365 VIE AGENCY LLC<br>309 FELLOWSHIP ROADSUITE 200<br>MOUNT LAUREL, NJ 08054 | 3/17/2023 | $1,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VIE AGENCY LLC** | | **$1,163** | |
| 3.1366 VILLAGE DEVELOPERS<br>1735 PAYSPHERE CIRCLEVILLAGE DEVELOPERS LP205206<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $33,177<br>$33,177<br>$33,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VILLAGE DEVELOPERS** | | **$99,531** | |
| 3.1367 VILLAGE OF FOREST PARK<br>517 DESPLAINES AVEWATER DEPARTMENTACCT 1117-000-000268593<br>FOREST PARK, IL 60130 | 2/9/2023 | $107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VILLAGE OF FOREST PARK** | | **$107** | |
| 3.1368 VINTAGE LAW LLC<br>351 CONSHOHOCKEN STATE ROAD<br>GLADWYNE, PA 19035 | 2/15/2023 | $110,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VINTAGE LAW LLC** | | **$110,084** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1369 VINTAGE LAW, LLC<br>351 CONSHOHOCKEN STATE ROAD<br>GLADWYNE, PA 19035 | 4/21/2023 | $76,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VINTAGE LAW, LLC** | | **$76,731** | |
| 3.1370 VISTAR CORPORATION<br>188 INVERNESS DR W SUITE 700<br>ENGLEWOOD, CO 80112 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VISTAR CORPORATION** | | **$1,000** | |
| 3.1371 VITA-MIX CORPORATION<br>8615 USHER RD<br>CLEVELAND, OH 44138 | 2/23/2023<br>3/24/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VITA-MIX CORPORATION** | | **$2,000** | |
| 3.1372 W R PARTNERS LLC<br>122 DAVIS RD263283<br>MARTINEZ, GA 30907 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $12,256<br>$20,966<br>$12,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W R PARTNERS LLC** | | **$45,477** | |
| 3.1373 W&H SYSTEMS<br>120 ASIA PLACE<br>CARLSTADT, NJ 07072 | 3/27/2023 | $8,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W&H SYSTEMS** | | **$8,280** | |
| 3.1374 W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033<br>365 WHITE PLAINS ROAD205033<br>EASTCHESTER, NY 10709 | 2/9/2023<br>3/9/2023 | $119,496<br>$119,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033** | | **$238,992** | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3.1375 W/S BRUNSWICK PROPERTIES II<br>PO BOX 944093251149<br>CLEVELAND, OH 44194 | 2/9/2023<br><br>3/9/2023 | $13,267<br><br>$13,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W/S BRUNSWICK PROPERTIES II** | | **$26,535** | |
| 3.1376 W/S HADLEY PROPERTIES II LLC<br>PO BOX 845007208807<br>BOSTON, MA 02284 | 2/9/2023<br><br>3/9/2023 | $30,902<br><br>$30,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W/S HADLEY PROPERTIES II LLC** | | **$61,805** | |
| 3.1377 WALDORF SHOPPER'S WORLD<br>6001 MONTROSE ROADC/O RICHARD RUBIN MGMT<br>CORP.SUITE 700204817<br>ROCKVILLE, MD 20852 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $28,944<br><br>$28,944<br><br>$28,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALDORF SHOPPER'S WORLD** | | **$86,832** | |
| 3.1378 WALKER EDISON FURNITURE CO. LLC<br>1553 WEST 9000 SOUTH SUITE E<br>WEST JORDAN, UT 84088 | 2/20/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $375,717<br>$1,447<br>$5,857<br>$14,198<br>$14,438<br>$8,028<br>$13,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WALKER EDISON FURNITURE CO. LLC** | | **$433,352** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1379  WALLACE REAL ESTATE CO<br>5370 OAKDALE ROAD251139<br>SMYRNA, GA 30082 | 2/9/2023<br>3/9/2023 | $48,520<br>$48,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALLACE REAL ESTATE CO** | | **$97,041** | |
| 3.1380  WALLACE, RICARDSON, SONTAG & LE, LLP<br>16520 BAKE PARKWAY<br>IRVINE, CA 92618 | 4/4/2023 | $1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALLACE, RICARDSON, SONTAG & LE, LLP** | | **$1,500** | |
| 3.1381  WASHOE COUNTY TREASURER_RNT204858<br>P.O. BOX 30039204858<br>RENO, NV 89520 | 3/9/2023 | $13,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WASHOE COUNTY TREASURER_RNT204858** | | **$13,619** | |
| 3.1382  WATCHUNG SQUARE ASSOCIATES LLC<br>641 SHUNPIKE ROADC/O FIDELITY MANAGEMENT CO204939<br>CHATHAM, NJ 07928 | 2/9/2023<br>3/9/2023 | $79,815<br>$79,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATCHUNG SQUARE ASSOCIATES LLC** | | **$159,629** | |
| 3.1383  WATER TOWER SQUARE ASSOCIATES_RNT247196<br>P O BOX 62882247196<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023 | $22,388<br>$22,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATER TOWER SQUARE ASSOCIATES_RNT247196** | | **$44,777** | |
| 3.1384  WATERFORD LAKES TOWN CTR LLC<br>867732 RELIABLE PKWY213991<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023 | $46,163<br>$44,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATERFORD LAKES TOWN CTR LLC** | | **$91,151** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1385 WCK, LC<br>5000 WESTOWN PARKWAYSUITE 400205065<br>WEST DES MOINES, IA 50266 | 2/9/2023<br>3/9/2023 | $32,823<br>$26,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WCK, LC** | **$58,952** | |
| 3.1386 WEATHERFORD DUNHILL LLC<br>3100 MONTICELLO AVESUITE 300214990<br>DALLAS, TX 75205 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,351<br>$30,600<br>$19,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WEATHERFORD DUNHILL LLC** | **$70,599** | |
| 3.1387 WEDGEWOOD HILLS, INC.-RNT/292P2<br>1325 HOWARD AVENUE #609<br>BURLINGAME, CA 94010 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $40,812<br>$40,812<br>$40,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WEDGEWOOD HILLS, INC.-RNT/292P2** | **$122,437** | |
| 3.1388 WEIGHTS & MEASURES<br>133 AVIATION BLVD., STE 110COUNTY OF SONOMA<br>SANTA ROSA, CA 95403 | 3/13/2023 | $395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WEIGHTS & MEASURES** | **$395** | |
| 3.1389 WEIGHTS & MEASURES FUND<br>P.O. BOX 490<br>AVENEL, NJ 07001 | 4/3/2023 | $515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WEIGHTS & MEASURES FUND** | **$515** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1390  WEINGARTEN NOSTAT INC_RNT259147<br>P O BOX 30344 TENANT 146944COMPANY 21635259147<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $42,961<br>$81,393<br>$43,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN NOSTAT INC_RNT259147 | | $168,041 | |
| 3.1391  WEINGARTEN NOSTAT INC_RNT266427<br>P.O. BOX 30344 #266427<br>TAMPA, FL 33630 | 2/1/2023 | $39,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN NOSTAT INC_RNT266427 | | $39,716 | |
| 3.1392  WEINGARTEN REALTY INVESTORS_RNT205183<br>P O BOX 30344 TENANT 146944/COMPANY 20450 205183<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $22,015<br>$78,098<br>$22,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN REALTY INVESTORS_RNT205183 | | $122,128 | |
| 3.1393  WELSPUN USA<br>3901 GANTZ ROAD<br>GROVE CITY, OH 43123 | 3/13/2023<br>3/22/2023 | $246,283<br>$224,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WELSPUN USA | | $470,809 | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1394  WESLEY KRAKER ENTERPRI<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $133,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/24/2023 | $125,990 | |
|  | 3/9/2023 | $149,343 | |
|  | 3/10/2023 | $139,633 | |
|  | 3/17/2023 | $165,637 | |
|  | 3/27/2023 | $70,443 | |
|  | 4/7/2023 | $171,134 | |
|  | 4/17/2023 | $63,462 | |
| **TOTAL WESLEY KRAKER ENTERPRI** | | **$1,018,926** | |
| 3.1395  WEST 64TH STREET LLC<br>1200 UNION TURNPIKEC/O GLENWOOD MANAGEMENT<br>CORP.205207<br>NEW HYDE PARK, NY 11040 | 2/9/2023 | $260,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $261,227 | |
|  | 4/19/2023 | $260,402 | |
| **TOTAL WEST 64TH STREET LLC** | | **$782,031** | |
| 3.1396  WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR<br>P.O. BOX 1910<br>ST. FRANCISVILLE, LA 70775 | 3/17/2023 | $2,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR** | | **$2,702** | |
| 3.1397  WEST OAKS MALL FL LLC<br>9101 ALTA DRIVESUITE 1801256510<br>LAS VEGAS, NV 89145 | 2/14/2023 | $654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WEST OAKS MALL FL LLC** | | **$654** | |

**Bed Bath & Beyond Inc.**          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1398 WESTERN EXPRESS INC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $663,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $43,330 | |
| | 3/9/2023 | $57,034 | |
| | 3/10/2023 | $8,093 | |
| | 3/17/2023 | $2,027 | |
| | 3/20/2023 | $59,191 | |
| | 3/23/2023 | $210,000 | |
| | 4/7/2023 | $280,794 | |
| | 4/20/2023 | $43,160 | |
| **TOTAL WESTERN EXPRESS INC** | | **$1,366,826** | |
| 3.1399 WESTGATE MALL CMBS LLC<br>2030 HAMILTON PLACE BLVDSUITE 500210326<br>CHATTANOOGA, TN 37421 | 2/9/2023 | $29,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $29,361 | |
| **TOTAL WESTGATE MALL CMBS LLC** | | **$58,723** | |
| 3.1400 WESTMINSTER CROSSING EAST, LLC<br>10096 RED RUN BLVDSUITE 100C.O GREENBERG<br>COMMERCIAL205349<br>OWINGS MILLS, MD 21117 | 2/9/2023 | $18,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $18,030 | |
| **TOTAL WESTMINSTER CROSSING EAST, LLC** | | **$36,059** | |
| 3.1401 WESTWOOD DESIGN<br>373 ROUTE 46 WEST SUITE 235<br>FAIRFIELD, NJ 07004 | 2/23/2023 | $327,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2023 | $13,696 | |
| | 3/10/2023 | $520,771 | |
| | 3/20/2023 | $178,067 | |
| | 3/30/2023 | $48,621 | |
| | 4/10/2023 | $45,554 | |
| **TOTAL WESTWOOD DESIGN** | | **$1,133,710** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1402  WETHERSFIELD SHOPPING CTR LLC<br>125 LASALLE RD #304C/O M J NEIDITZ & COMPANY INC205322<br>WEST HARTFORD, CT 06107 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $36,721<br>$54,865<br>$36,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WETHERSFIELD SHOPPING CTR LLC** | | **$128,306** | |
| 3.1403  WHIPLASH<br>ADDRESS NOT AVAILABLE | 3/10/2023<br>3/13/2023<br>3/17/2023<br>4/17/2023 | $11,089<br>$20,834<br>$51,321<br>$32,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHIPLASH** | | **$115,642** | |
| 3.1404  WHITE GOOSE LLC<br>5101 BROADWAY265488<br>QUINCY, IL 62305 | 2/9/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITE GOOSE LLC** | | **$15,000** | |
| 3.1405  WHITE OAK COMMERCIAL<br>225 NE MIZNER BLVD, SUITE 301<br>BOCA RATON, FL 33432 | 2/14/2023<br>2/24/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $122,357<br>$321,897<br>$102,426<br>$132,392<br>$34,522<br>$231,193<br>$15,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITE OAK COMMERCIAL** | | **$960,706** | |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1406  WHITEMAK ASSOCIATES_RNT204891<br>PO BOX 829432204891<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $27,083<br>$27,083<br>$27,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITEMAK ASSOCIATES_RNT204891** | | **$81,250** | |
| 3.1407  WHITESTONE ELDORADO PLAZA LLC<br>WHITESTONE REITDEPT  #234P O BOX 4869256708<br>HOUSTON, TX 77220 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,344<br>$29,438<br>$28,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITESTONE ELDORADO PLAZA LLC** | | **$86,488** | |
| 3.1408  WHITEWOOD INDUSTRIES INC<br>100 LIBERTY DR<br>THOMASVILLE, NC 27360 | 3/3/2023 | $32,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHITEWOOD INDUSTRIES INC** | | **$32,000** | |
| 3.1409  WILLIS TOWERS WATSON NORTHEAST, INC<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 4/3/2023<br>4/7/2023<br>4/21/2023 | $353,399<br>$2,259,576<br>$2,007,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON NORTHEAST, INC** | | **$4,620,826** | |
| 3.1410  WILLIS TOWERS WATSON U<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 3/30/2023 | $964,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON U** | | **$964,124** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1411  WILLIS TOWERS WATSON US LLC<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 1/30/2023 | $240,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/3/2023 | $100,000 | |
|  | 3/8/2023 | $1,048,535 | |
|  | 3/21/2023 | $9,596 | |
|  | 3/27/2023 | $102,158 | |
|  | 4/19/2023 | $86,694 | |
|  | 4/21/2023 | $50,000 | |
| **TOTAL WILLIS TOWERS WATSON US LLC** | | **$1,637,333** | |
| 3.1412  WILLOWBROOK TOWN CENTER LLC<br>4104 N HARLEM AVEMANAGEMENT OFFICE204726<br>NORRIDGE, IL 60706 | 4/12/2023 | $88,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLOWBROOK TOWN CENTER LLC** | | **$88,584** | |
| 3.1413  WILL-RIDGE ASSOCIATES, LLC<br>PO BOX 823201205355<br>PHILADELPHIA, PA 19182 | 2/9/2023 | $23,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILL-RIDGE ASSOCIATES, LLC** | | **$23,978** | |
| 3.1414  WINCHESTER CITY TREASURER<br>21 SOUTH KENTSTREET SUITE 100ANN T BURKHOLDER<br>COMMISSIONER<br>WINCHESTER, VA 22601 | 3/13/2023 | $5,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WINCHESTER CITY TREASURER** | | **$5,033** | |
| 3.1415  WINDSOR PARK ESTATES<br>40 LAKE BELLEVUE DRIVE #270SILVERDALE LLC210920<br>BELLEVUE, WA 98005 | 2/9/2023 | $27,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $27,856 | |
| **TOTAL WINDSOR PARK ESTATES** | | **$55,711** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1416  WM ACQUISITION DELAWARE LLC<br>1165 E WILMINGTON AVENUESUITE 275208762<br>SALT LAKE CITY, UT 84106 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $23,815<br>$23,815<br>$23,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM ACQUISITION DELAWARE LLC** | | **$71,446** | |
| 3.1417  WM ASSOCIATES, LP<br>10096 RED RUN BLVDSUITE 100204634<br>OWINGS MILLS, MD 21117 | 2/9/2023<br>3/9/2023 | $19,905<br>$22,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM ASSOCIATES, LP** | | **$42,820** | |
| 3.1418  WM COMPACTOR SOLUTION<br>P O BOX 29661DEPT.#2008<br>PHOENIX, AZ 85038 | 4/6/2023 | $186,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM COMPACTOR SOLUTION** | | **$186,562** | |
| 3.1419  WM. H. YEOMANS INC.<br>143 ROSELAND AVE.<br>CALDWELL, NJ 07006 | 3/13/2023 | $12,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM. H. YEOMANS INC.** | | **$12,330** | |
| 3.1420  WMG MEADOWS, LLC<br>6900 E BELLEVIEW AVEC/O MILLER REAL ESTATESUITE 300208723<br>GREENWOOD VILLAGE, CO 80111 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $30,305<br>$30,305<br>$67,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WMG MEADOWS, LLC** | | **$127,733** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1421  WOLTERS KLUWER ELM SOLUTIONS<br>3009 POST OAK BLVDSUITE 1100INC<br>HOUSTON, TX 77056 | 4/7/2023 | $10,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOLTERS KLUWER ELM SOLUTIONS** | | **$10,145** | |
| 3.1422  WOMPMOBILE INC<br>1117 ELLIS STREET<br>BELLINGHAM, WA 98225 | 2/24/2023 | $235,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOMPMOBILE INC** | | **$235,500** | |
| 3.1423  WONDERFOLD CORPORATION<br>5796 MARTIN RD<br>IRWINDALE, CA 91706 | 3/30/2023 | $1,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WONDERFOLD CORPORATION** | | **$1,039** | |
| 3.1424  WOODBRIDGE HEALTH DEPARTMENT<br>2 G FREDERICK PLZHEALTH CENTER<br>WOODBRIDGE, NJ 07095 | 3/13/2023 | $125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOODBRIDGE HEALTH DEPARTMENT** | | **$125** | |
| 3.1425  WOOLBRIGHT WEKIVA LLC<br>3200 N MILATARY TRAIL LLC4TH FLOOR209772<br>BOCA RATON, FL 33431 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,769<br>$47<br>$22,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOOLBRIGHT WEKIVA LLC** | | **$47,546** | |
| 3.1426  WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | 2/22/2023<br>4/18/2023 | $10,914<br>$570,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WORKIVA INC** | | **$580,976** | |

**Bed Bath & Beyond Inc.**                                                   **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1427  WORLD DISTRIBUTION SERVICES<br>1340 DEPOT STREETSUITE# 103<br>CLEVELAND, OH 44116 | 2/17/2023 | $479,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/6/2023 | $251,428 |  |
|  | 3/13/2023 | $386,072 |  |
|  | 3/17/2023 | $262,880 |  |
|  | 3/27/2023 | $496,625 |  |
|  | 4/14/2023 | $752,455 |  |
|  | 4/21/2023 | $282,318 |  |
| **TOTAL WORLD DISTRIBUTION SERVICES** | | **$2,911,467** | |
| 3.1428  WRI MUELLER LLC<br>P O BOX 30344 TENANT 146944/COMPANY 21245 #212767<br>TAMPA, FL 33630 | 2/1/2023 | $24,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/1/2023 | $182,474 |  |
|  | 4/1/2023 | $24,979 |  |
| **TOTAL WRI MUELLER LLC** | | **$232,431** | |
| 3.1429  WRI/RALEIGH, LP<br>LEASE #90012600 CITADEL PLAZA DRIVESUITE # 125205104<br>HOUSTON, TX 77008 | 2/9/2023 | $86,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/1/2023 | $49,796 |  |
|  | 4/1/2023 | $26,296 |  |
| **TOTAL WRI/RALEIGH, LP** | | **$162,497** | |
| 3.1430  WRI-URS SOUTH HILL, LLC<br>P O BOX 30344 TENANT 146944/COMPANY 40020204414<br>TAMPA, FL 33630 | 2/9/2023 | $36,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/14/2023 | $53,176 |  |
|  | 3/9/2023 | $36,970 |  |
|  | 3/15/2023 | $17,161 |  |
| **TOTAL WRI-URS SOUTH HILL, LLC** | | **$144,276** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1431 WYOMING DEPT OF WORKFORCE SVCS<br>PO BOX 20006DIVISION OF WORKER'SCOMPENSATION<br>EMPLOYER SERVICESWORKFORCE SERVICES<br>CHEYENNE, WY 82003 | 4/3/2023 | $1,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL WYOMING DEPT OF WORKFORCE SVCS** | | **$1,657** | |
| 3.1432 YANKEE CANDLE COMPANY<br>1000 DILLARD DRIVE<br>FOREST, VA 24551 | 2/27/2023 | $243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL YANKEE CANDLE COMPANY** | | **$243** | |
| 3.1433 YEXT INC<br>PO BOX 9509ATTN:ACCOUNTS RECEIVABLE<br>NEW YORK, NY 10087 | 3/17/2023 | $54,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL YEXT INC** | | **$54,300** | |
| 3.1434 YOGESH VERMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL YOGESH VERMA** | | **$664** | |
| 3.1435 YRC INC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $858,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 2/24/2023 | $59,478 | |
| | 3/9/2023 | $38,343 | |
| | 3/10/2023 | $44,496 | |
| | 3/17/2023 | $87,246 | |
| | 3/27/2023 | $73,702 | |
| | 4/7/2023 | $782,171 | |
| | 4/17/2023 | $214,906 | |
| | 4/21/2023 | $700,808 | |
| **TOTAL YRC INC** | | **$2,859,196** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1436 YSM-PONDEROSA LLC<br>4545 POST OAK PLACEREF COST PLUSSUITE 125259108<br>HOUSTON, TX 77027 | 2/1/2023 | $25,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $25,580 | |
| | 4/1/2023 | $25,580 | |
| **TOTAL YSM-PONDEROSA LLC** | | **$76,741** | |
| 3.1437 YUSEN LOGISTICS (AMERICAS) INC<br>DEPT AT 952154<br>ATLANTA, GA 31192 | 2/13/2023 | $10,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/13/2023 | $14,290 | |
| | 3/17/2023 | $51,086 | |
| | 4/7/2023 | $53,019 | |
| | 4/7/2023 | $6,385 | |
| | 4/17/2023 | $21,382 | |
| **TOTAL YUSEN LOGISTICS (AMERICAS) INC** | | **$156,963** | |
| 3.1438 YVES GERARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL YVES GERARD** | | **$66** | |
| 3.1439 ZADRO INC.<br>14462 ASTRONAUTICS LANE<br>HUNTINGTON BEACH, CA 92647 | 2/20/2023 | $524,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/10/2023 | $2,648 | |
| | 3/22/2023 | $582 | |
| | 3/30/2023 | $74 | |
| | 4/6/2023 | $60 | |
| **TOTAL ZADRO INC.** | | **$527,496** | |

**Bed Bath & Beyond Inc.**                                            Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1440  ZAINAB BHATTI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZAINAB BHATTI** | | **$505** | |
| 3.1441  ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>3 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069 | 3/16/2023 | $34,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL** | | **$34,650** | |
| 3.1442  ZEMOGA, INC.<br>120 OLD RIDGEFIELD RD<br>WILTON, CT 06897 | 4/7/2023 | $270,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZEMOGA, INC.** | | **$270,000** | |
| 3.1443  ZERO TECHNOLOGIES LLC<br>7 NESHAMINY INTERPLEX SUITE 116<br>FEASTERVILLE TREVOSE, PA 19053 | 4/10/2023 | $350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZERO TECHNOLOGIES LLC** | | **$350,000** | |
| 3.1444  ZL PRESCOTT, LLCRNT1307P6<br>6300 PROVIDENCE WAY,<br>EASTVALE, CA 92880 | 3/9/2023<br>4/1/2023 | $17,340<br>$17,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZL PRESCOTT, LLCRNT1307P6** | | **$34,680** | |
| 3.1445  ZL PROPERTIES, LLC-RNT1097P4<br>C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009<br>PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 | 2/9/2023<br>3/9/2023 | $32,210<br>$32,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZL PROPERTIES, LLC-RNT1097P4** | | **$64,419** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1446  ZL PROPERTIES, LLC-RNT1307P5<br>6300 PROVIDENCE WAY,<br>EASTVALE, CA 92880 | 2/1/2023 | $17,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZL PROPERTIES, LLC-RNT1307P5 | | $17,340 | |
| 3.1447  ZP NO. 171, LLC<br>111 PRINCESS STREET204646<br>WILMINGTON, NC 28401 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $36,255<br>$36,255<br>$36,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZP NO. 171, LLC | | $108,765 | |
| TOTAL | | $532,373,945 | |

**Bed Bath & Beyond Inc.**                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | AMELA MESAK<br>CHIEF OF STAFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $10,577 | Payroll |
| | | 5/12/2022 | $10,577 | Payroll |
| | | 5/26/2022 | $10,577 | Payroll |
| | | 6/9/2022 | $10,577 | Payroll |
| | | 6/23/2022 | $10,577 | Payroll |
| | | 7/7/2022 | $10,577 | Payroll |
| | | 7/21/2022 | $10,577 | Payroll |
| | | 8/4/2022 | $10,577 | Payroll |
| | | 8/18/2022 | $10,577 | Payroll |
| | | 9/1/2022 | $10,577 | Payroll |
| | | 9/15/2022 | $10,577 | Payroll and Severance |
| | | 9/29/2022 | $19,470 | Restricted Cash, RSA Income, and Severance |
| | | 10/13/2022 | $10,577 | Severance |
| | | 10/27/2022 | $10,577 | Severance |
| | | 11/10/2022 | $10,577 | Severance |
| | | 11/23/2022 | $10,577 | Severance |
| | | 12/8/2022 | $10,577 | Severance |
| | | 12/22/2022 | $28,381 | Severance |
| | | 1/5/2023 | $10,577 | Severance |
| | | 1/19/2023 | $10,577 | Severance |
| | | 2/16/2023 | $10,577 | Severance |
| | | 3/2/2023 | $10,577 | Severance |
| | | 3/16/2023 | $10,577 | Severance |
| | | 3/30/2023 | $4,231 | Severance |
| | **TOTAL AMELA MESAK** | | **$274,197** | |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

#### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.2 | ANDREA WEISS<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/3/2022 | $708 | Expense Reimbursement |
| | | 6/8/2022 | $25,000 | Q1 2022 Director Fee |
| | | 9/15/2022 | $44,863 | Q2 2022 Director Fee |
| | | 12/9/2022 | $14,478 | Q3 2022 Director Fee |
| | | 12/16/2022 | $1,447 | Expense Reimbursement |
| | | 2/3/2023 | $43,250 | Q4 2022 Director Fee |
| | | 4/18/2023 | $31,250 | Q1 2023 Director Fee |
| | **TOTAL ANDREA WEISS** | | **$160,996** | |
| 4.3 | ANN LOUISE YERGER<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/8/2022 | $25,625 | Q1 2022 Director Fee |
| | | 8/30/2022 | $640 | Expense Reimbursement |
| | | 9/15/2022 | $40,687 | Q2 2022 Director Fee |
| | | 11/15/2022 | $628 | Expense Reimbursement |
| | | 12/9/2022 | $14,860 | Q3 2022 Director Fee |
| | | 2/13/2023 | $28,500 | Q4 2022 Director Fee |
| | | 4/19/2023 | $28,500 | Q1 2023 Director Fee |
| | **TOTAL ANN LOUISE YERGER** | | **$139,440** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

---

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.4 | ANURADHA GUPTA<br>EVP, CHIEF GROWTH OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $23,931 | Payroll and auto allowance |
| | | 5/12/2022 | $23,931 | Payroll and auto allowance |
| | | 5/19/2022 | $47,999 | RSA Income |
| | | 5/26/2022 | $23,931 | Payroll and auto allowance |
| | | 6/9/2022 | $23,931 | Payroll and auto allowance |
| | | 6/23/2022 | $23,931 | Payroll and auto allowance |
| | | 7/7/2022 | $23,931 | Payroll and auto allowance |
| | | 7/21/2022 | $23,931 | Payroll and auto allowance |
| | | 8/4/2022 | $23,931 | Payroll and auto allowance |
| | | 8/18/2022 | $23,931 | Payroll and auto allowance |
| | | 9/1/2022 | $23,931 | Payroll and auto allowance |
| | | 9/15/2022 | $23,931 | Payroll and auto allowance |
| | | 9/29/2022 | $23,931 | Payroll and auto allowance |
| | | 10/13/2022 | $106,302 | Payroll, Auto Allowance and RSA Income |
| | | 10/20/2022 | $46,054 | RSA Income |
| | | 10/27/2022 | $23,931 | Payroll and auto allowance |
| | | 11/10/2022 | $23,931 | Payroll and auto allowance |
| | | 11/17/2022 | $6,023 | RSA Income |
| | | 11/23/2022 | $23,931 | Payroll and auto allowance |
| | | 12/8/2022 | $23,931 | Payroll and auto allowance |
| | | 12/22/2022 | $143,893 | Payroll and auto allowance |
| | | 1/5/2023 | $23,931 | Payroll and auto allowance |
| | | 1/19/2023 | $16,154 | Payroll and auto allowance |
| | | 1/23/2023 | $10,252 | RSA Income |
| | | 2/9/2023 | $523,490 | Severance |
| | **TOTAL ANURADHA GUPTA** | | **$1,306,991** | |

**Bed Bath & Beyond Inc.**                                                  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | ARLENE HONG<br>EVP, CHIEF LEGAL OFFICER & CORPORATE SECRETARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $24,022 | Payroll and auto allowance |
| | | 5/12/2022 | $24,022 | Payroll and auto allowance |
| | | 5/19/2022 | $46,281 | RSA Income |
| | | 5/23/2022 | $96,110 | RSA Income |
| | | 5/26/2022 | $24,022 | Payroll and auto allowance |
| | | 6/9/2022 | $74,022 | Payroll and auto allowance |
| | | 6/15/2022 | $1,100 | FY2022 Tax Prep |
| | | 6/23/2022 | $24,022 | One Time Bonus, Auto Allowance and Payroll |
| | | 7/7/2022 | $24,022 | Payroll and auto allowance |
| | | 7/21/2022 | $24,022 | Payroll and auto allowance |
| | | 8/4/2022 | $24,022 | Payroll and auto allowance |
| | | 8/18/2022 | $24,022 | Payroll and auto allowance |
| | | 9/1/2022 | $24,022 | Payroll and auto allowance |
| | | 9/15/2022 | $24,022 | Payroll and auto allowance |
| | | 9/29/2022 | $24,022 | Payroll and auto allowance |
| | | 10/13/2022 | $24,022 | Payroll and auto allowance |
| | | 10/14/2022 | $114 | Expense Reimbursement |
| | | 10/27/2022 | $24,022 | Payroll and auto allowance |
| | | 11/10/2022 | $24,022 | Payroll and auto allowance |
| | | 11/18/2022 | $3,900 | FY2022 Tax Prep |
| | | 11/23/2022 | $24,022 | Payroll and auto allowance |
| | | 12/2/2022 | $65 | Expense Reimbursement |
| | | 12/8/2022 | $24,022 | Payroll and auto allowance |
| | | 12/16/2022 | $5,000 | FY2022 Tax Prep |
| | **TOTAL ARLENE HONG** | | **$610,939** | |

**Bed Bath & Beyond Inc.**    Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.6 | BENJAMIN ROSENZWEIG<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/3/2022 | $340 | Expense Reimbursement |
| | | 6/8/2022 | $16,250 | Q1 2022 Director Fee |
| | | 9/15/2022 | $24,973 | Q2 2022 Director Fee |
| | | 9/20/2022 | $724 | Expense Reimbursement |
| | | 11/15/2022 | $493 | Expense Reimbursement |
| | | 12/9/2022 | $21,896 | Q3 2022 Director Fee |
| | | 1/10/2023 | $6,003 | Q4 2022 Director Fee |
| | **TOTAL BENJAMIN ROSENZWEIG** | | **$70,677** | |
| 4.7 | CAROL FLATON<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 1/30/2023 | $6,774 | Expense Reimbursement |
| | | 2/3/2023 | $30,000 | Q4 2022 Director Fee |
| | **TOTAL CAROL FLATON** | | **$36,774** | |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | GREGG MELNICK<br>EVP, CHIEF STORES OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $24,022 | Payroll and auto allowance |
| | | 5/12/2022 | $24,022 | Payroll and auto allowance |
| | | 5/19/2022 | $60,257 | RSA Income |
| | | 5/26/2022 | $34,891 | Payroll, Dividends, Auto Allowance, and Incentive |
| | | 6/9/2022 | $24,022 | Payroll and auto allowance |
| | | 6/23/2022 | $24,022 | Payroll and auto allowance |
| | | 7/7/2022 | $24,022 | Payroll and auto allowance |
| | | 7/21/2022 | $24,022 | Payroll and auto allowance |
| | | 8/4/2022 | $24,022 | Payroll and auto allowance |
| | | 8/18/2022 | $24,022 | Payroll and auto allowance |
| | | 9/1/2022 | $24,022 | Payroll and auto allowance |
| | | 9/12/2022 | $10,000 | FY2022 Financial Planning Reimbursement |
| | | 9/15/2022 | $6,923 | Payroll and auto allowance |
| | | 10/13/2022 | $105,923 | Severance |
| | | 10/27/2022 | $39,231 | Severance |
| | | 11/10/2022 | $39,231 | Severance |
| | | 11/23/2022 | $39,231 | Severance |
| | | 12/8/2022 | $39,231 | Severance |
| | | 12/22/2022 | $39,231 | Severance |
| | | 1/5/2023 | $39,231 | Severance |
| | **TOTAL GREGG MELNICK** | | **$669,574** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- | --- |
| 4.9 | GUSTAVO ARNAL<br>CHIEF FINANCIAL OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $30,891 | Payroll and auto allowance |
| | | 5/12/2022 | $694,795 | Payroll, Auto Allowance and RSA Income |
| | | 5/19/2022 | $106,760 | RSA Income |
| | | 5/26/2022 | $30,891 | Payroll and auto allowance |
| | | 6/9/2022 | $30,891 | Payroll and Auto Allowance |
| | | 6/23/2022 | $30,891 | Payroll and Auto Allowance |
| | | 7/7/2022 | $30,891 | Payroll and Auto Allowance |
| | | 7/21/2022 | $30,891 | Payroll and Auto Allowance |
| | | 8/4/2022 | $30,891 | Payroll and Auto Allowance |
| | | 8/18/2022 | $30,891 | Payroll and Auto Allowance |
| | | 9/1/2022 | $30,891 | Payroll and Auto Allowance |
| | | 9/15/2022 | $15,445 | Payroll and Auto Allowance |
| | | 10/13/2022 | $3,235,172 | Restricted Cash and RSA Income |
| | | 2/23/2023 | $405,835 | RSA Income |
| | **TOTAL GUSTAVO ARNAL** | | **$4,736,022** | |
| 4.10 | HARRIET EDELMAN<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/8/2022 | $60,000 | Q1 2022 Director Fee |
| | | 9/15/2022 | $60,000 | Q2 2022 Director Fee |
| | | 12/9/2022 | $60,000 | Q3 2022 Director Fee |
| | | 2/3/2023 | $60,000 | Q4 2022 Director Fee |
| | | 4/18/2023 | $60,000 | Q1 2023 Director Fee |
| | **TOTAL HARRIET EDELMAN** | | **$300,000** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.11  JEFFREY A KIRWAN | 6/3/2022 | $569 | Expense Reimbursement |
| DIRECTOR | 6/8/2022 | $12,188 | Q1 2022 Director Fee |
| 650 LIBERTY AVENUE | 9/6/2022 | $631 | Expense Reimbursement |
| UNION, NJ 07083 | 9/15/2022 | $16,236 | Q2 2022 Director Fee |
| | 11/15/2022 | $371 | Expense Reimbursement |
| | 12/9/2022 | $9,073 | Q3 2022 Director Fee |
| | 2/3/2023 | $25,625 | Q4 2022 Director Fee |
| | 4/18/2023 | $25,625 | Q1 2023 Director Fee |
| TOTAL JEFFREY A KIRWAN | | $90,318 | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.12  JOHN HARTMANN | 4/28/2022 | $39,290 | Payroll and Auto Allowance |
| CHIEF OPERATING OFFICER AND PRESIDENT | 5/12/2022 | $39,290 | Payroll and Auto Allowance |
| BUYBUYBABY | 5/19/2022 | $192,840 | RSA Income |
| CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/23/2022 | $1,537,674 | RSA Income |
| | 5/26/2022 | $39,290 | Payroll and Auto Allowance |
| | 6/9/2022 | $39,290 | Payroll and Auto Allowance |
| | 6/23/2022 | $39,290 | Payroll and Auto Allowance |
| | 7/7/2022 | $39,290 | Payroll and Auto Allowance |
| | 7/21/2022 | $39,290 | Payroll and Auto Allowance |
| | 8/4/2022 | $39,290 | Payroll and Auto Allowance |
| | 8/18/2022 | $39,290 | Payroll and Auto Allowance |
| | 9/1/2022 | $39,290 | Payroll and Auto Allowance |
| | 9/15/2022 | $11,538 | RSA Income and Severance |
| | 9/29/2022 | $1,745,384 | Severance |
| | 10/13/2022 | $86,538 | Severance |
| | 10/27/2022 | $86,538 | Severance |
| | 11/10/2022 | $86,538 | Severance |
| | 11/23/2022 | $86,538 | Severance |
| | 12/8/2022 | $86,538 | Severance |
| | 12/22/2022 | $86,538 | Severance |
| | 1/5/2023 | $86,538 | Severance |
| TOTAL JOHN HARTMANN | | $4,486,106 | |

**Bed Bath & Beyond Inc.**      **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.13 | JOSEPH HARTSIG | 4/28/2022 | $27,752 | Payroll and Auto Allowance |
| | CHIEF MERCHANDISING OFFICER AND PRESIDENT | 5/12/2022 | $27,752 | Payroll and Auto Allowance |
| | HARMON/FACE VALUES | 5/19/2022 | $96,420 | RSA Income |
| | CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/26/2022 | $23,022 | Payroll and Auto Allowance |
| | | 6/9/2022 | $27,752 | Payroll and Auto Allowance |
| | | 6/23/2022 | $27,752 | Payroll and Auto Allowance |
| | | 7/1/2022 | $125 | Expense Reimbursement |
| | | 7/7/2022 | $18,846 | Payroll |
| | | 7/28/2022 | $183,814 | RSA Income |
| | | 8/18/2022 | $159,923 | Severance |
| | | 9/1/2022 | $48,462 | Severance |
| | | 9/15/2022 | $48,462 | Severance |
| | | 9/29/2022 | $48,462 | Severance |
| | | 10/13/2022 | $48,462 | Severance |
| | | 10/27/2022 | $48,462 | Severance |
| | | 11/10/2022 | $48,462 | Severance |
| | | 11/23/2022 | $48,462 | Severance |
| | | 12/8/2022 | $48,462 | Severance |
| | | 12/22/2022 | $48,462 | Severance |
| | | 1/5/2023 | $48,462 | Severance |
| | **TOTAL JOSEPH HARTSIG** | | **$1,077,773** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.14 | JOSHUA E SCHECHTER<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/3/2022 | $67 | Expense Reimbursement |
| | | 6/8/2022 | $28,750 | Q1 2022 Director Fee |
| | | 8/30/2022 | $206 | Expense Reimbursement |
| | | 9/15/2022 | $47,500 | Q2 2022 Director Fee |
| | | 11/15/2022 | $1,868 | Expense Reimbursement |
| | | 12/9/2022 | $10,000 | Q3 2022 Director Fee |
| | | 2/13/2023 | $34,750 | Q4 2022 Director Fee |
| | | 4/20/2023 | $28,750 | Q1 2023 Director Fee |
| | **TOTAL JOSHUA E SCHECHTER** | | **$151,891** | |
| 4.15 | MARJORIE BOWEN<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/3/2022 | $503 | Expense Reimbursement |
| | | 6/8/2022 | $16,250 | Q1 2022 Director Fee |
| | | 9/15/2022 | $26,209 | Q2 2022 Director Fee |
| | | 12/9/2022 | $21,593 | Q3 2022 Director Fee |
| | | 12/16/2022 | $754 | Expense Reimbursement |
| | | 2/3/2023 | $30,375 | Q4 2022 Director Fee |
| | **TOTAL MARJORIE BOWEN** | | **$95,685** | |

| Bed Bath & Beyond Inc. | Case Number:    23-13359 (VFP) |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.16 | MARK J TRITTON<br>CEO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $48,462 | Payroll and Auto Allowance |
| | | 5/12/2022 | $48,462 | Payroll and Auto Allowance |
| | | 5/19/2022 | $424,256 | RSA Income |
| | | 5/26/2022 | $48,462 | Payroll and Auto Allowance |
| | | 6/9/2022 | $48,462 | Payroll and Auto Allowance |
| | | 6/23/2022 | $48,462 | Payroll and Auto Allowance |
| | | 7/7/2022 | $48,462 | Payroll and Auto Allowance |
| | | 7/14/2022 | $173,230 | Payroll, Auto Allowance, and Severance |
| | | 7/21/2022 | $130,096 | Severance |
| | | 8/4/2022 | $130,096 | Severance |
| | | 8/18/2022 | $130,096 | Severance |
| | | 9/1/2022 | $130,096 | Severance |
| | | 9/15/2022 | $130,096 | Severance |
| | | 9/29/2022 | $130,096 | Severance |
| | | 10/13/2022 | $130,096 | Severance |
| | | 10/27/2022 | $130,096 | Severance |
| | | 11/10/2022 | $130,096 | Severance |
| | | 11/23/2022 | $130,096 | Severance |
| | | 12/8/2022 | $130,096 | Severance |
| | | 12/22/2022 | $130,096 | Severance |
| | | 1/5/2023 | $130,096 | Severance |
| | **TOTAL MARK J TRITTON** | | **$2,579,506** | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.17 | MINESH SHAH<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/3/2022 | $810 | Expense Reimbursement |
| | | 6/8/2022 | $22,500 | Q1 2022 Director Fee |
| | | 9/12/2022 | $1,076 | Expense Reimbursement |
| | | 9/15/2022 | $31,154 | Q2 2022 Director Fee |
| | | 12/9/2022 | $20,385 | Q3 2022 Director Fee |
| | | 12/16/2022 | $1,489 | Expense Reimbursement |
| | | 2/13/2023 | $26,875 | Q4 2022 Director Fee |
| | | 4/18/2023 | $26,875 | Q1 2023 Director Fee |
| | TOTAL MINESH SHAH | | **$131,164** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.18    RAFEH MASOOD<br>CHIEF CUSTOMER OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/28/2022 | $25,945 | Payroll and Auto Allowance |
| | 5/12/2022 | $25,945 | Payroll and Auto Allowance |
| | 5/19/2022 | $62,681 | RSA Income |
| | 5/26/2022 | $25,945 | Payroll and Auto Allowance |
| | 6/9/2022 | $25,945 | Payroll and Auto Allowance |
| | 6/23/2022 | $25,945 | Payroll and Auto Allowance |
| | 6/29/2022 | $1,270 | FY2022 Tax Prep |
| | 7/7/2022 | $25,945 | Payroll and Auto Allowance |
| | 7/21/2022 | $25,945 | Payroll and Auto Allowance |
| | 8/4/2022 | $25,945 | Payroll and Auto Allowance |
| | 8/18/2022 | $25,945 | Payroll and Auto Allowance |
| | 9/1/2022 | $25,945 | Payroll and Auto Allowance |
| | 9/15/2022 | $25,945 | Payroll and Auto Allowance |
| | 9/29/2022 | $25,945 | Payroll and Auto Allowance |
| | 10/13/2022 | $25,945 | Payroll and Auto Allowance |
| | 10/27/2022 | $25,945 | Payroll and Auto Allowance |
| | 11/10/2022 | $25,945 | Payroll and Auto Allowance |
| | 11/17/2022 | $10,534 | Payroll and Auto Allowance |
| | 11/23/2022 | $25,945 | RSA Income |
| | 12/8/2022 | $25,000 | Payroll and Auto Allowance |
| | 12/22/2022 | $71,026 | Payroll and Auto Allowance |
| | 3/17/2023 | $2,057 | Expense Reimbursement |
| **TOTAL RAFEH MASOOD** | | **$587,685** | |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|------|-------------------------------------------------------|-------|--------|--------------------|
| 4.19 | SHELLY LOMBARD<br>DIRECTOR<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/8/2022 | $16,250 | Q1 2022 Director Fee |
| | | 9/15/2022 | $27,445 | Q2 2022 Director Fee |
| | | 12/9/2022 | $21,291 | Q3 2022 Director Fee |
| | | 2/3/2023 | $25,920 | Q4 2022 Director Fee |
| | | 4/18/2023 | $26,250 | Q1 2023 Director Fee |
| | **TOTAL SHELLY LOMBARD** | | **$117,157** | |
| | **TOTAL** | | **$17,622,896** | |

**Note:** The above records are supplemental to the Debtor's original Statement of Financial Affairs Question 4 response.

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.1 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 1/30/2023 | $690,926 |
| 11.2 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 2/3/2023 | $150,000 |
| 11.3 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 4/21/2023 | $1,676,520 |
| 11.4 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 12/30/2022 | $802,603 |
| 11.5 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 1/27/2023 | $1,000,354 |
| 11.6 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 1/30/2023 | $1,076,628 |

**Bed Bath & Beyond Inc.**                                             **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer?<br>Address | Email / Website | Who Made the Payment,<br>if not Debtor? | If not Money, Describe any<br>Property Transferred | Dates | Total Amount or<br>Value |
|---|---|---|---|---|---|---|
| 11.7 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 2/2/2023 | $571,026 |
| 11.8 | C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 12/22/2022 | $87,500 |
| 11.9 | C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 1/9/2023 | $175,000 |
| 11.10 | C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 2/3/2023 | $150,000 |
| 11.11 | C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022 | | | | 4/17/2023 | $10,000 |

**Bed Bath & Beyond Inc.**                                                                        **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.12  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 4/17/2023 | $10,000 |
| 11.13  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 4/21/2023 | $140,000 |
| 11.14  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 1/18/2023 | $250,000 |
| 11.15  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 1/30/2023 | $454,000 |
| 11.16  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 2/3/2023 | $195,677 |

**Bed Bath & Beyond Inc.**                                               **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.17  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 4/21/2023 | $750,000 |
| 11.18  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/1/2023 | $5,500,427 |
| 11.19  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/1/2023 | $2,919,726 |
| 11.20  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 3/6/2023 | $811,295 |
| 11.21  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 3/20/2023 | $1,192,573 |
| 11.22  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 3/27/2023 | $2,809,268 |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.23  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/6/2023 | $7,205,516 |
| 11.24  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/6/2023 | $343 |
| 11.25  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/14/2023 | $4,900,340 |
| 11.26  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/21/2023 | $17,146,920 |
| 11.27  HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/14/2023 | $2,292,481 |
| 11.28  HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/21/2023 | $4,611,586 |

**Bed Bath & Beyond Inc.**                                                                                **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.29  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 12/21/2022 | $1,358,139 |
| 11.30  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 12/22/2022 | $2,000,000 |
| 11.31  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/10/2023 | $734,662 |
| 11.32  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/10/2023 | $536,930 |
| 11.33  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/27/2023 | $1,000,000 |
| 11.34  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/30/2023 | $2,202,844 |

**Bed Bath & Beyond Inc.**                                                **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.35  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 2/2/2023 | $3,500,000 |
| 11.36  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 3/21/2023 | $500,000 |
| 11.37  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 4/17/2023 | $2,239,778 |
| 11.38  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 4/21/2023 | $2,500,000 |
| 11.39  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 1/30/2023 | $100,000 |
| 11.40  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 2/3/2023 | $100,000 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.41  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 4/21/2023 | $35,277 |
| 11.42  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 12/14/2022 | $450,000 |
| 11.43  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 12/22/2022 | $1,501,491 |
| 11.44  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 1/13/2023 | $1,430,388 |
| 11.45  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 1/27/2023 | $350,000 |
| 11.46  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/3/2023 | $4,000,000 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.47  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/8/2023 | $3,105,263 |
| 11.48  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/23/2023 | $750,000 |
| 11.49  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 4/14/2023 | $161,602 |
| 11.50  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 4/21/2023 | $4,200,000 |
| 11.51  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/1/2023 | $1,093,723 |
| 11.52  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/2/2023 | $1,099,763 |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.53   OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/3/2023 | $1,099,763 |
| 11.54   OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/9/2023 | $378,402 |
| 11.55   OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/10/2023 | $377,793 |
| 11.56   OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/21/2023 | $403,862 |
| 11.57   OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 3/22/2023 | $288,299 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|----------------------------------------------------|-----------------|--------------------------------------|-------------------------------------------------|-------|-----------------------|
| 11.58  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 4/21/2023 | $354,973 |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANDREA WEISS<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.2 ANN YERGER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.3 BART SICHEL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF MARKETING & CUSTOMER OFFICER | |
| 28.4 CAROL FLATON<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.5 DAVID KASTIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF LEGAL OFFICER AND CORPORATE SECRETARY | |
| 28.6 HARRIET EDELMAN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.7 HOLLY ETLIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF FINANCIAL OFFICER, CHIEF RESTRUCTURING OFFICER | |
| 28.8 JEFFREY KIRWAN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.9 JOHN FLEMING<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | BRAND PRESIDENT | |
| 28.10 JOSHUA SCHECHTER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.11 JUAN GUERRERO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SVP, CHIEF SUPPLY CHAIN OFFICER | |
| 28.12 LAURA CROSSEN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SVP, FINANCE AND CHIEF ACCOUNTING OFFICER | |
| 28.13 LYNDA MARKOE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF PEOPLE & CULTURE OFFICER | |
| 28.14 MARJORIE BOWEN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.15 MINESH SHAH<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.16 PATTY WU<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, BRAND PRESIDENT - BABY | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.17  SCOTT LINDBLOM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF TECHNOLOGY & DIGITAL OFFICER | |
| 28.18  SHELLY LOMBARD<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.19  SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT & CEO | |
| 28.20  SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.21  SUSIE KIM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SVP, IR AND TREASURY | |
| 28.22  TONI-ANNE ANDRISANO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VP, TAX | |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1  AMELA MESAK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | CHIEF OF STAFF | From: _____  To: _____ |
| 29.2  ANURADHA GUPTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, CHIEF GROWTH OFFICER | From: _____  To: _____ |
| 29.3  ARLENE HONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, CHIEF LEGAL OFFICER & CORPORATE SECRETARY | From: _____  To: _____ |
| 29.4  BENJAMIN ROSENZWEIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | DIRECTOR | From: _____  To: _____ |
| 29.5  GREGG MELNICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, CHIEF STORES OFFICER | From: _____  To: _____ |
| 29.6  GUSTAVO ARNAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, CHIEF FINANCIAL OFFICER | From: _____  To: _____ |
| 29.7  JOHN HARTMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, CHIEF OPERATING OFFICER | From: _____  To: _____ |
| 29.8  JOSEPH HARTSIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | CHIEF MERCHANDISING OFFICER AND PRESIDENT HARMON/FACE VALUES | From: _____  To: _____ |
| 29.9  MARA SIRHAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | EVP, BRAND PRESIDENT - BBB | From: _____  To: _____ |
| 29.10  MARK J TRITTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | CEO | From: _____  To: _____ |

**Bed Bath & Beyond Inc.**                                         **Case Number:    23-13359 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
| --- | --- | --- |
| 29.11  RAFEH MASOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | CHIEF CUSTOMER OFFICER | From: _____   To: _____ |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:** _____July 12, 2023_____


**Signature:** _/s/ Holly Etlin_____          Holly Etlin, EVP, Chief Financial Officer, Chief Restructuring Officer
                                                                **Name and Title**




Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes