**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Christian Carbajal, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Objection to Motion to Confirm Absence of Stay [Docket No. 1371] (the "***Absence Objection***")

- Notice of Agenda of Matters Scheduled for Hearing on July 18, 2023 at 2:30 p.m. (ET) [Docket No. 1380] (the "***Hearing Agenda***")

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Absence Objection to be served (1) via First Class Mail and Email on the Objecting Parties Service List attached hereto as **Exhibit B**, and (2) by the method set forth on the Store No. 777 Service List attached hereto as **Exhibit C**.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Hearing Agenda to be served by the method set forth on the Agenda Respondents Service List attached hereto as **Exhibit D**.

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: July 18, 2023

*/s/ Christian Carbajal*
Christian Carbajal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 18, 2023, by Christian Carbajal, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 71339

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CYH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE MICHIGAN DEPARTMENT OF TREASURY | ASSISTANT ATTORNEY GENERAL FOR MICHIGAN | ATTN: MOE FREEDMAN<br>CADILLAC PLACE BUILDING<br>3030 W. GRAND BLVD. STE. 10-200<br>DETROIT MI 48202 | FREEDMANM1@MICHIGAN.GOV | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS  LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE 390 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017-2509 | GPLOTKO@BTLAW.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO WILLOWBROOK TOWN CENTER, LLC ("WILLOWBROOK") | BLANK ROME LLP | ATTN: MATTHEW E. KASLOW 130 NORTH 18TH STREET PHILADELPHIA PA 19103 | MATT.KASLOW@BLANKROME.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ. 374 MAIN STREET HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE TWO PENN CENTER, SUITE 610 1500 JOHN F. KENNEDY BOULEVARD PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO 1000 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY<br>P.O. DRAWER 4248<br>GULFPORT MS 39502 | PAUL.MURPHY@BUTLERSNOW.COM<br>ECF.NOTICES@BUTLERSNOW.COM<br>KITTY.LOGAN@BUTLERSNOW.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM<br>TMONROE@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO RAINIER COLONY PLACE ACQUISITIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>NNIGRELLI@CIARDILAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KINGHORN, P.C. | ATTN: GEORGE HOFMANN<br>111 EAST BROADWAY, 11TH FLOOR<br>SALT LAKE CITY UT 84111 | GHOFMANN@CK.LAW | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN, & JAMES C. SUOZZO, ESQ.<br>COURT PLAZA NORTH, SUITE 501<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM<br>JAMES.SUOZZO@RIVKIN.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | CROWE & DUNLEVY | ATTN: CHRISTINA STEPHENSON, ESQ.<br>2525 MCKINNON STREET<br>SUITE 425<br>DALLAS TX 75201 | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN, JEFFREY C. RUDERMAN, ESQ. 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO ONE JEFFERSON ROAD PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY & CASUALTY INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY OF NORTH AMERICA, FEDERAL INSURANCE COMPANY, CHUBB CUSTOM INSURANCE COMPANY, EXECUTIVE RISK SPECIALTY INSURANCE COMPANY, EXECUTIVE RISK INDEMNITY INC., GREAT NORTHERN INSURANCE COMPANY, CHUBB INSURANCE COMPANY OF NEW JERSEY, VIGILANT INSURANCE COMPANY, CHUBB INDEMNITY INSURANCE COMPANY, ESIS, INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | WMSIMKULAK@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ. 200 METROPLEX DRIVE, SUITE 304 EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ. FOUR GREEN TREE CENTRE 601 ROUTE 73 N., SUITE 305 MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC AND SELECT CONSOLIDATED MANAGEMENT, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA 8558 KATY FREEWAY SUITE 119 HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO CREDITOR, TFP LIMITED | GORSKI & KNOWLTON PC | ATTN: CAROL L. KNOWLTON, ESQUIRE<br>311 WHITEHORSE AVENUE, SUITE A<br>HAMILTON NJ 08610 | CKNOWLTON@GORSKIKNOWLTON.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. & ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017 | KUSHNICKH@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO BENCHMARK-CLARENCE ASSOCIATES, LLC AND SRK LADY LAKE 21 SPE, LLC | HODGSON RUSS LLP | ATTN: ERIN N. TESKE, ESQ.<br>605 THIRD AVENUE, SUITE 2300<br>NEW YORK NY 10158 | ETESKE@HODGSONRUSS.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P., CONSUMER CENTRE PARAMOUNT 1, LLC, CONSUMER CENTRE PARAMOUNT 2, LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5, LLC, CONSUMER CENTRE PARAMOUNT 6, LLC, CONSUMER CENTRE PARAMOUNT 7, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE, WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | DUTAIN@KAPLAW.COM<br>WLEVANT@KAPLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY<br>200 WEST 41ST STREET<br>17TH FLOOR<br>NEW YORK NY 10036-7023 | IWINTERS@KLESTADT.COM<br>BSCOTT@KLESTADT.COM<br>SSWEENEY@KLESTADT.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON ONE GRAND CENTRAL PLACE 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO 12535 SE 82ND AVE LLC | LITE DEPALMA GREENBERG & AFANADOR, LLC | ATTN: ALLEN J. UNDERWOOD II, ESQ. 570 BROAD STREET SUITE 1201 NEWARK NJ 07102 | AUNDERWOOD@LITEDEPALMA.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD 111 HUNTINGTON AVE 9TH FLOOR BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 701 8TH STREET, N.W. SUITE 500 WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | LOWENSTEIN SANDLER LLP | ATTN: KENNETH A. ROSEN, ESQ., MARY E. SEYMOUR, ESQ., PHILIP J. GROSS, ESQ. ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | KROSEN@LOWENSTEIN.COM MSEYMOUR@LOWENSTEIN.COM PGROSS@LOWENSTEIN.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL COLLECTIONS SPECIALIST, CFCA 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY 2500 PLAZA 5 HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. 300 DELAWARE AVE. SUITE 1014 WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO ACXIOM LLC ("ACXIOM") | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC | ATTN: STAN D. SMITH<br>425 WEST CAPITOL AVENUE<br>SUITE 1800<br>LITTLE ROCK AR 72201-3525 | SMITH@MWLAW.COM | Email |
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ<br>1407 BROADWAY<br>SUITE 3900<br>NEW YORK NY 10018 | MDWORKIN@MORITTHOCK.COM<br>LBERKOFF@MORITTHOCK.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO CREDITOR F3 METALWORK, INC. | O'BRIEN THORNTON LLC | ATTN: MERRI M. O'BRIEN, ESQ.<br>160 PARK STREET<br>MONCLAIR NJ 07042 | OBRIEN@OBRIENTHORNTON.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO TOTE GROUP, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.,<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 8 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TSCHELLHORN@RIKER.COM | Email |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ., DANIEL A. BLOOM, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TTSCHELLHORN@RIKER.COM<br>DBLOOM@RIKER.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS<br>1 HARMON MEADOW BLVD<br>SUITE 201<br>SECAUCUS NJ 07094 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-S-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU 620 8TH AVENUE NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ., PETER A. LESSER, ESQ 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM PLESSER@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV<br>SUNJAE@JCKLAW.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 13

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. 312 WALNUT STREET – SUITE 2000 CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI 290 W. MT. PLEASANT AVENUE SUITE 2370 LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH 1313 N. MARKET STREET, HERCULES PLAZA SUITE 5100 WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MIKHAILEVICH 875 THIRD AVENUE NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS 301 CARNEGIE CENTER SUITE 400 PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER 970 BROAD STREET 7TH FLOOR NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, SUITE 2100 NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO 301 JUNIPERO SERRA BLVD SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN 1633 BROADWAY, 31ST FLOOR NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER 265 E. RIVER PARK CIRCLE, SUITE 310 FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET SUITE 1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: DEVIN J. RIVERO, ESQ. SOUTHEAST FINANCIAL CENTER 200 SOUTH BICAYNE BLVD., SUITE 4900 MIAMI FL 33131-2352 | DEVIN.RIVERO@WHITECASE.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: GREGORY F. PESCE, ESQ., LAURA E. BACCASG, ESQ. 111 SOUTH WACKER SUITE 5100 CHICAGO IL 60606-4302 | GREGORY.PESCE@WHITECASE.COM LAURA.BACCASH@WHITECASE.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | SAM.HERSHEY@WHITECASE.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 13

**Exhibit B**

Exhibit B

Objecting Parties Service List

Served via First Class Mail and Email

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 12857030 | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, ESQ., MATTHEW J. SILVERSTEIN, ESQ. | 2 MIDDLE PATENT ROAD | | ARMONK | NY | 10504 | dgraff@graffsilversteinllp.com msilverstein@graffsilversteinllp.com |
| 12883457 | PARSONS BEHLE & LATIMER | ATTN: DARREN NEILSON, ESQ. | 201 S MAIN ST., #1800 | | SALT LAKE CITY | UT | 84111 | DNeilson@parsonsbehle.com |

**Exhibit C**

Exhibit C

Store No. 777 Service List

Served as Set Forth Below

| ADRID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL | EMAIL | METHOD OF SERVICE |
|-------|------|-------------|-----------|-----------|------|-------|--------|-------|-------------------|
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | IRMO | SC | 29063 | | First Class Mail |
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | IRMO | SC | 29063 | | First Class Mail |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | PARK CITY | UT | 84098 | | First Class Mail |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | IRMO | SC | 29063 | | First Class Mail |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, ELIEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC | 226 BRONLOW DRIVE | IRMO | SC | 29063 | ehigg@sc.rr.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
Agenda Respondents Service List
Served as Set Forth Below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER & GREINER, P.C. | Attn: Jerrold S. Kulback, Esq. | 1025 Laurel Oak Road | | | Voorhees | NJ | 08043-3506 | jkulback@archerlaw.com | Email |
| ARENTFOX SCHIFF LLP | Attn: Brett D. Goodman | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | | First Class Mail |
| ASHFORD – SCHAEL LLC | Attn: Courtney A. Schael, Esq. | 100 Quimby Street, Suite 1 | | | Westfield | NJ | 07090 | | First Class Mail |
| BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. | 919 N. MARKET STREET, 11TH FLOOR | | | WILMINGTON | DE | 19801-3034 | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM | Email |
| BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER, ESQ | 1270 AVENUE OF THE AMERICAS | SUITE 501 | | NEW YORK | NY | 10020 | SFLEISCHER@BARCLAYDAMON.COM; | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi | Continental Plaza II | 411 Hackensack Ave., 3rd Floor | | Hackensack | NJ | 07601-6323 | kcapuzzi@beneschlaw.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi | Continental Plaza II | 411 Hackensack Ave., 3rd Floor | | Hackensack | NJ | 07061- | kcapuzzi@beneschlaw.com | Email |
| Bernstein-Burkley, P.C. | Attn: Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | kburkley@bernsteinlaw.com | Email |
| Bernstein-Burkley, P.C. | Attn: Keri P. Ebeck, Esquire | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | | First Class Mail |
| BIALSON, BERGEN & SCHWAB | Attn: Lawrence M. Schwab, Thomas M. Gaa, Gaye N. Heck | A Professional Corporation | 830 Menlo Avenue, Suite 200 | | Menlo Park | CA | 94025 | lgaa@bbslaw.com; gheck@bbslaw.com | Email |
| BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | ZUCKER@BLANKROME.COM | Email |
| BODNER LAW PLLC | ATTN: JONATHAN S. BODNER, ESQ | 55 CHERRY LANE | SUITE 101 | | CARLE PLACE | NY | 11514 | JBODNER@BODNERLAWPLLC.COM; | Email |
| BODNER LAW PLLC | Attn: Jonathan S. Bodner, Esq. | 55 Cherry Lane, Suite 101 | | | Carle Place | NY | 11514 | | First Class Mail |
| BODNER LAW PLLC | Attn: Jonathan S. Bodner, Esq. | 55 Cherry Lane, Suite 101 | | | Carle Place | NY | 11514 | Jbodner@bodnerlawpllc.com | Email |
| BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. | 420 N. 20TH STREET, 3400 | | | BIRMINGHAM | AL | 35203 | | First Class Mail |
| BUTLER SNOW LLP | Attn: Martin Sosland and Candice Carson | 2911 Turtle Creek Blvd., Suite 1400 | | | Dallas | Texas | 75219 | martin.sosland@butlersnow.com; candice.carson@butlersnow.com | Email |
| DENTONS US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | 25th Floor | | New York | NY | 10020-1089 | lauren.macksoud@dentons.com | Email |
| DLA PIPER LLP | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | | WILMINGTON | DE | 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| DLA PIPER LLP | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | | WILMINGTON | DE | 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| DLA PIPER LLP | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | | WILMINGTON | DE | 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| DUANE MORRIS LLP | Attn: Roxanne J. Indelicato | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | rindelicato@duanemorris.com | Email |
| FAEGRE DRINKER BIDDLE & REATH LLP | Attn: Frank F. Velocci, Esq | 600 Campus Drive | | | Florham Park | NJ | 07932- | Frank.velocci@faegredrinker.com | Email |
| FOX ROTHSCHILD LLP | ATTN: JESSE M. HARRIS | 2000 MARKET STREET | SUITE 2000 | | PHILADELPHIA | PA | 19103 | JESSEHARRIS@FOXROTHSCHILD.COM | Email |
| FOX ROTHSCHILD LLP | Attn: Mark Hall, Esq. | 49 Market Street | | | Morristown | NJ | 07960 | mhall@foxrothschild.com | Email |
| FOX ROTHSCHILD LLP | Attn: Michael R. Herz, Esq, Joseph J. DiPasquale, Esq. | 49 Market Street | | | Morristown | NJ | 07960 | jdipasquale@foxrothschild.com mherz@foxrothschild.com | Email |
| FROST BROWN TODD LLP | Attn: Jordan S. Blask, Esq. | 501 Grant Street, Suite 800 | | | Pittsburgh | PA | 15219 | jblask@fbtlaw.com | Email |
| FROST BROWN TODD LLP | Attn: Jordan S. Blask, Esq., Sloane B. O'Donnell, Esq. | 501 Grant Street, Suite 800 | | | Pittsburgh | PA | 15219 | jblask@fbtlaw.com; sodonnell@fbtlaw.com | Email |
| GODFREY & KAHN, S.C. | Attn: Nicholas Hahn, Esq. | 200 South Washington Street, Suite 100 | | | Green Bay | WI | 54301-4298 | | First Class Mail |
| Greenbaum Rowe Smith & Davis LLP | Attn: David L Bruck | 99 Wood Avenue | | | South Iselin | NJ | 08830 | dbruck@greenbaumlaw.com | Email |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK ESQ. | 99 WOOD AVENUE SOUTH | | | ISELIN | NJ | 8830 | DBRUCK@GREENBAUMLAW.COM | Email |
| Greenbaum, Rowe, Smith & Davis LLP | Attn: Nancy Isaacson, Esq. | 75 Livingston Avenue | | | Roseland | NJ | 07052- | nisaacson@greenbaumlaw.com | Email |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | METRO CORPORATE CAMPUS ONE | P.O. BOX 5600 | | | WOODBRIDGE | NJ | 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | METRO CORPORATE CAMPUS ONE | P.O. BOX 5600 | | | WOODBRIDGE | NJ | 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: David L. Bruck | Metro Corporate Campus One | P.O. Box 5600 | | Woodbridge | NJ | 07095 | dbruck@greenbaumlaw.com | Email |
| HIRSCHLER FLEISCHER, P.C. | Attn: Robert S. Westermann, Brittany B. Falabella | The Edgeworth Building | 2100 East Cary Street | | Richmond | VA | 23218-0500 | rwestermann@hirschlerlaw.com; bfalabella@hirschlerlaw.com | Email |
| HUSCH BLACKWELL LLP | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| KELLEY DRYE & WARREN LLP | Attn: Ravi Vohra | 3 World Trade Center | 175 Greenwich Street | | New York | NY | 10007 | rvohra@kelleydrye.com | Email |
| KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | | NEW YORK | NY | 10007 | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; MMCLOUGHLIN@KELLEYDRYE.COM; JCARR@KELLEYDRYE.COM | Email |
| KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. | 101 N. WASHINGTON AVENUE, SUITE 4A | | | MARGATE | NJ | 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| KUTAK ROCK LLP | Attn: Lisa M. Peters, Esq. | 1650 Farnam Street | | | Omaha | Nebraska | 68102 | lisa.peters@kutakrock.com | Email |
| LAW OFFICES CHARLES A. GRUEN | Attn: J. Seth Moore | 8080 Park Lane, Suite 700 | | | Dallas | TX | 75231 | smoore@condontobin.com | Email |
| LAW OFFICES CHARLES A. GRUEN | Attn: Michael Korik | 381 Broadway, Suite 300 | | | Westwood | NJ | 07675 | mkorik@gruenlaw.com | Email |
| Law Offices of Andy Winchell, P.C. | 90 Washington Valley Road | | | | Bedminster | New Jersey | 07921 | andy@winchlaw.com | Email |
| LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL | 90 WASHINGTON VALLEY ROAD | | | BEDMINSTER | NJ | 07921 | ANDY@WINCHLAW.COM | Email |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 WEST MAIN STREET | SUITE C | | FREEHOLD | NJ | 07728-2141 | DTABACHNIK@DTTLAW.COM | Email |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | Attn: Douglas T. Tabachnik, Esq | 63 West Main Street, Suite C | | | Freehold | NJ | 07728- | dtabachnik@dttlaw.com | Email |
| LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. | 201 W. PASSAIC STREET | SUITE 104 | | ROCHELLE PARK | NJ | 7662 | | First Class Mail |
| LAW OFFICES OF SCOTT H. BERNSTEIN LLC | Attn: Scott H. Bernstein | 101 Eisenhower Parkway, Suite #300 | | | Roseland | NJ | 07068-1054 | scott@scottbernsteinlaw.com | Email |
| LOWENSTEIN SANDLER LLP | Attn: Eric Chafetz, Esq, Phillip Khezri, Esq | 1251 Avenue of the Americas | | | New York | NY | 10020 | echafetz@lowenstein.com; pkhezri@lowenstein.com | Email |
| MANDELBAUM BARRETT PC | Attn: Vincent J. Roldan | 3 Becker Farm Road, Suite 105 | | | Roseland | NJ | 07068- | VRoldan@mblawfirm.com | Email |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | | MORRISTOWN | NJ | 07962 | DPRIMACK@MDMC-LAW.COM | Email |
| MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. | 75 LIVINGSTON AVENUE, STE. 201 | | | ROSELAND | NJ | 07068 | ASODONO@MSBNJ.COM; SPLACONA@MSBNJ.COM | Email |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | ATTN: SARI B. PLACONA | 75 LIVINGSTON AVENUE | SECOND FLOOR | | ROSELAND | NJ | 07068 | SPLACONA@MSBNJ.COM | Email |
| NORRIS, MCLAUGHLIN, PA | ATTN: MELISSA A. PENA | 400 CROSSINGS BOULEVARD | 8TH FLOOR | | BRIDGEWATER | NJ | 08807- | MAPENA@NORRIS-LAW.COM | Email |
| PERKINS COIE LLP | ATTN: TINA N. MOSS | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | NEW YORK | NY | 10036-2711 | TMOSS@PERKINSCOIE.COM | Email |
| PERKINS COIE LLP | Attn: Tina N. Moss | 1155 Avenue of the Americas, 22nd Floor | | | New York | NY | 10036-2711 | TMoss@perkinscoie.com | Email |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07962 | jsmairo@pbnlaw.com | Email |
| PORZIO, BROMBERG & NEWMAN, P.C. | Attn: John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | | Morristown | NJ | 07962- | jsmairo@pbnlaw.com | Email |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ., DEAN M. OSWALD, ESQ. | 100 SOUTHGATE PARKWAY | PO BOX 1997 | | MORRISTOWN | NJ | 07962- | JSMAIRO@PBNLAW.COM; DMOSQALD@PBNLAW.COM | Email |
| PORZIO, BROMBERG & NEWMAN, P.C. | Attn: John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | | Morristown | NJ | 07962- | jsmairo@pbnlaw.com | Email |
| RABINOWITZ, LUBETKIN & TULLY, LLC | Attn: Jonathan I. Rabinowitz, Jay L. Lubetkin, Mary Ellen Tully, Retired Barry J. Roy | Jeffrey A. Cooper, Henry M. Karwowski & John J. Harmon | 293 Eisenhower Parkwa | Suite 100 | Livingston | NJ | 07039 | | First Class Mail |
| REED SMITH LLP | ATTN: DEREK J. BAKER | 506 CARNEGIE CENTER | SUITE 300 | | PRINCETON | NJ | 08543 | DBAKER@REEDSMITH.COM | Email |
| RIVKIN RADLER LLP | Attn: JAMES C. SUOZZO | 25 Main Street | Court Plaza North, Suite 501 | | Hackensack | NJ | 07601-7082 | james.suozzo@rivkin.com | Email |
| SAUL EWING LLP | Attn: Turner N. Falk, Esquire | Centre Square West | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102-2186 | turner.falk@saul.com | Email |
| SEYFARTH SHAW LLP | Attn: James S. Yu | 620 8th Avenue | | | New York | NY | 10018 | jyu@seyfarth.com | Email |
| SHAPIRO SHER GUINOT & SANDLER | Attn: Joel I. Sher, Esquire Richard M. Goldberg, Esquire | 250 W. Pratt Street, Suite 2000 | | | Baltimore | Maryland | 21201 | jis@shapirosher.com rmg@shapirosher.com | Email |
| SMITH GAMBRELL & RUSSELL LLP | Attn: Clayton D. Harvey | 1301 Avenue of the Americas, 21st Floor | | | New York | NY | 10019 | charvey@sgrlaw.com | Email |

Exhibit D
Agenda Respondents Service List
Served as Set Forth Below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | | Princeton | NJ | 08543 | jlemkin@stark-stark.com | Email |
| Stark & Stark | Attn: Joseph H. Lemkin, Esq., Thomas S. Onder, Esquire | PO Box 5315 | | | Princeton | NJ | 08543 | jlemkin@stark-stark.com;tonder@stark-stark.com | Email |
| STARK & STARK | Attn: Joseph H. Lemkin, Esquire Thomas S. Onder, Esquire | PO Box 5315 | | | Princeton | NJ | 08543-5315 | jlemkin@sstark-stark.com;tonder@stark-stark.com | Email |
| STINSON LLP | Attn: Darrell W. Clark, Esq, Tracey M. Ohm, Esq. | 1775 Pennsylvania Ave., NW, Suite 800 | | | Washington | DC | 20006 | darrell.clark@stinson.com; tracey.ohm@stinson.com | Email |
| STOEL RIVES LLP | Attn: Brian T. Glover | 600 University Street, Suite 3600 | | | Seattle | WA | 98101 | bryan.glover@stoel.com | Email |
| STRADLEY RONON STEVENS & YOUNG, LLP | Attn: Daniel M. Pereira, Esq. | Liberty View | 457 Haddonfield Road, Suite 100 | | Cherry Hill | NJ | 08002- | dpereira@stradley.com | Email |
| THOMPSON COBURN HAHN & HESSEN LLP | ATTN: MARK T. POWER & JOSE A. FERNANDEZ | 488 MADISON AVENUE | 15TH FLOOR | | NEW YORK | NY | 10022 | MPOWER@THOMPSONCOBURN.COM; JFERNANDEZ@THOMPSONCOBURN.COM | Email |
| Webber McGill, LLC | Attn: Douglas J. McGill | 100 E. Hanover Avenue, Suite 401 | | | Cedar Knolls | NJ | 07927 | dmcgill@webbermcgill.com | Email |
| WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | 600 STEWART ST | SUITE 1300 | | SEATTLE | WA | 98101 | FAYE@WRLAWGROUP.COM | Email |
| William J. Levant, Esquire | Kaplin Stewart Meloff Reiter & Stein, P.C. | 910 Harvest Drive; P.O. Box 3037 | | | Blue Bell | PA | 19422 | wlevant@kaplaw.com | Email |
| WINSTEAD PC | Attn: Phillip Lamberson, Annmarie Chiarello, Steffen R. Sowell | 500 Winstead Building | 2728 N. Harwood Street | | Dallas | TX | 75201- | plamberson@winstead.com; achiarello@winstead.com; ssowell@winstead.com | Email |
| Woodmont Rockwall GP, LLC | Attn: Stephen Coslik, Managing Member | | | | | | | scoslik@woodmont.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 2