**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.,* | Case No. 23-13359 (VFP) |
| Debtors.[1] | **Objection Deadline: July 31, 2023 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM APRIL 23, 2023 THROUGH MAY 31, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from April 23, 2023 through May 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Debtors to (I) Retain AP Services, LLC, (II) Designate Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 730].

During the Compensation Period, APS incurred professional fees in the amount of $2,058,191.00 and out-of-pocket expenses in the amount of $25,693.22, for a total amount of $2,083,884.22, as reflected in the attached exhibits.

---

[1]   The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: July 21, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Holly F Etlin*

By:  Holly F Etlin
      Partner & Managing Director

## EXHIBITS

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of AP Services, LLC for the Period from April 23, 2023 through May 31, 2023:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

# Exhibit A

Summary of Professional Fees and Expenses
from April 23, 2023 through May 31, 2023

| | | |
|---|---|---|
| Professional Fees | $ | 1,704,096.00 |
| Less 50% Travel Fees | | (25,905.00) |
| **Total Current Fees** | | **1,678,191.00** |
| Holly F Etlin - CRO & CFO | | **380,000.00** |
| Expenses | | 25,693.22 |
| **Total Professional Fees and Expenses** | **$** | **2,083,884.22** |

# **Exhibit B**

Summary of Individual Fees, Role and Hours by Professional
from April 23, 2023 through May 31, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Holly F Etlin[1] | Partner & Managing Director | Chief Restructuring Officer & Chief Financial Officer | N/A | N/A | $    380,000.00 |
| Kent G Percy | Partner & Managing Director | APS Personnel | $1,220 | 237.1 | 289,262.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 60.5 | 67,457.50 |
| Elizabeth S Kardos | Partner | APS Personnel | $800 | 5.2 | 4,160.00 |
| Daniel Puscas | Director | APS Personnel | $1,070 | 91.5 | 97,905.00 |
| Peter Madden | Director | APS Personnel | $1,070 | 1.0 | 1,070.00 |
| Cynthia Bateman | Director | APS Personnel | $1,020 | 0.8 | 816.00 |
| Brett Roberson | Director | APS Personnel | $950 | 1.5 | 1,425.00 |
| Jarod E Clarrey | Director | APS Personnel | $950 | 208.8 | 198,360.00 |
| Anna Campbell | Director | APS Personnel | $880 | 2.9 | 2,552.00 |
| Isabel Arana de Uriarte | Director | APS Personnel | $880 | 281.4 | 247,632.00 |
| Gary Bacon | Senior Vice President | APS Personnel | $860 | 1.0 | 860.00 |
| Jewel Zhu | Senior Vice President | APS Personnel | $825 | 0.4 | 330.00 |
| Robert P Bennett | Senior Vice President | APS Personnel | $825 | 14.1 | 11,632.50 |
| Hart Ku | Senior Vice President | APS Personnel | $805 | 212.9 | 171,384.50 |
| Jon Bryant | Senior Vice President | APS Personnel | $805 | 79.4 | 63,917.00 |
| Nathan Kramer | Senior Vice President | APS Personnel | $805 | 4.4 | 3,542.00 |
| Nicholas Caminiti | Senior Vice President | APS Personnel | $805 | 1.3 | 1,046.50 |
| Kenny Truong | Senior Vice President | APS Personnel | $735 | 2.4 | 1,764.00 |
| Clint Neider | Senior Vice President | APS Personnel | $735 | 0.5 | 367.50 |
| Phi Ta | Senior Vice President | APS Personnel | $735 | 2.2 | 1,617.00 |
| Rahul Yenumula | Senior Vice President | APS Personnel | $735 | 218.2 | 160,377.00 |
| Yernar Kades | Senior Vice President | APS Personnel | $735 | 211.9 | 155,746.50 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 20.7 | 12,109.50 |
| Laurie C Verry | Senior Vice President | APS Personnel | $540 | 10.2 | 5,508.00 |
| Chang Jin Jang | Vice President | APS Personnel | $605 | 168.6 | 102,003.00 |
| Kehui Wang | Vice President | APS Personnel | $605 | 38.4 | 23,232.00 |
| Brooke Filler | Vice President | APS Personnel | $510 | 6.3 | 3,213.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 0.9 | 436.50 |
| Aidan Harris | Consultant | APS Personnel | $555 | 132.4 | 73,482.00 |
| Xurui Liu | Consultant | APS Personnel | $555 | 1.6 | 888.00 |
| **Total Professional Hours and Fees** | | | | **2,018.5** | **$   2,084,096.00** |
| Less 50% Travel Fees | | | | | (25,905.00) |
| **Total Professional Fees** | | | | | **$   2,058,191.00** |

[1] APS's fees are based on hours spent by APS personnel at APS's hourly rates.  Pursuant to the engagement letter dated April 21, 2023 the full-time services of Holly F Etlin, Chief Restructuring Officer and Chief Financial Officer are invoiced at a fixed weekly rate of $70,000.00.

## **Exhibit C**

Detailed Description of Fees and Hours by Matter Category
from April 23, 2023 through May 31, 2023

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/23/2023 | KGP | Prepare detail on critical liens | 0.7 |
| 04/23/2023 | KGP | Conference call with Kirkland team, Lazard team, H. Etlin and K. Percy (both APS) re: the DIP motion | 1.2 |
| 04/23/2023 | KGP | Review top 30 creditor calculations | 1.2 |
| 04/23/2023 | KGP | Review lease rejection motion | 1.6 |
| 04/23/2023 | KGP | Provide update to FTI on lien motion | 0.6 |
| 04/23/2023 | KGP | Update and review wind down budget | 2.4 |
| 04/23/2023 | IADU | Review first day filings and related activity to prepare for case administration | 2.3 |
| 04/23/2023 | IADU | Coordinate with APS and BBBY teams on first day activities related to filing | 1.6 |
| 04/23/2023 | JEC | Coordinate with Kirkland and APS teams on post-filing administration | 1.9 |
| 04/23/2023 | JEC | Coordinate with Kirkland and APS teams on first day preparation | 1.6 |
| 04/24/2023 | HK | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | KGP | Prepare responses to wind down budget revisions | 2.1 |
| 04/24/2023 | KGP | Attend first day hearing | 2.8 |
| 04/24/2023 | KGP | Review wind down assumptions | 1.7 |
| 04/24/2023 | KGP | Develop bankruptcy protocols | 0.7 |
| 04/24/2023 | YK | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | YK | Attend first day hearing (virtual) | 2.7 |
| 04/24/2023 | KW | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | IADU | Attend First Day Hearing | 2.5 |
| 04/24/2023 | IADU | Attend First Day Hearing (additional portion) | 2.5 |
| 04/24/2023 | IADU | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | RPB | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | JEC | Review inquiries from BBBY and APS teams related to first day relief | 0.5 |
| 04/24/2023 | JEC | Attend first day hearing telephonically | 3.0 |
| 04/24/2023 | JEC | Coordinate with APS team on first day logistics and planning | 0.5 |
| 04/24/2023 | JEC | Address inquiries from Kirkland and BBBY teams re: first day documents | 0.7 |
| 04/24/2023 | JEC | Coordinate with Kirkland and APS teams on first day preparation | 0.3 |
| 04/24/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss first day updates | 0.2 |
| 04/24/2023 | JH | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | RY | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/24/2023 | RY | Review filed first day motions to prepare for compliance | 2.3 |
| 04/24/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss first day updates | 0.2 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 04/24/2023 | JRB | Prepare letters to be sent to banking institutions with information around account closure and re-opening | 2.8 |
| 04/24/2023 | JRB | Coordinate with Kirkland and APS teams re: first day relief matters | 3.1 |
| 04/24/2023 | KGP | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, and H. Ku (all APS) to discuss post-filing project coordination | 0.3 |
| 04/25/2023 | KW | Meeting with I. Arana de Uriarte, K. Wang (both APS) to discuss BBB workstream open items | 0.2 |
| 04/25/2023 | KW | Meeting with J. Jang, K. Wang (both APS) to discuss workstream transition | 0.9 |
| 04/25/2023 | IADU | Meeting with I. Arana de Uriarte, K. Wang (both APS) to discuss BBB workstream open items | 0.2 |
| 04/25/2023 | IADU | Conference call with P. Wu, L. Markoe, J. Flemming (all BBBY) re: post filing coordination and vendor management | 0.6 |
| 04/25/2023 | JEC | Coordinate with APS team on first day relief and planning matters | 1.1 |
| 04/25/2023 | JEC | Coordinate with Kirkland team on automatic stay and first day relief matters | 0.6 |
| 04/25/2023 | JEC | Coordinate with BBBY and APS teams on first day relief matters | 0.9 |
| 04/25/2023 | RY | Review interim orders issued by the Court | 2.2 |
| 04/25/2023 | JRB | Coordinate with Kirkland team to review and update several matters related to first day relief | 2.3 |
| 04/25/2023 | CJJ | Meeting with J. Jang, K. Wang (both APS) to discuss workstream transition | 0.9 |
| 04/26/2023 | KGP | Review the utility motion | 1.6 |
| 04/26/2023 | KGP | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | YK | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | KW | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | IADU | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | JEC | Address inquiries from Kirkland and BBBY teams re: first day filings and creditor inquiries | 0.5 |
| 04/26/2023 | JEC | Review vendor-related inquiries to coordinate next steps with company | 0.9 |
| 04/26/2023 | JEC | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | JEC | Review communications materials prepared in conjunction with case commencement | 0.4 |
| 04/26/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss utility analysis | 0.9 |
| 04/26/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss utility analysis | 0.9 |
| 04/26/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss updated utility analysis | 0.7 |
| 04/26/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss updated utility analysis | 0.7 |
| 04/26/2023 | JEC | Review inquiries related to first day relief to develop next steps | 0.8 |
| 04/26/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss first day relief | 0.6 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Chapter 11 Process / Case Management
Code:    20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/26/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss first day relief | 0.6 |
| 04/26/2023 | JH | Coordinate with BBBY accounting team on financial reporting and cutoff matters and related follow-ups | 1.5 |
| 04/26/2023 | JH | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | RY | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/26/2023 | JRB | Review materials related to utility vendor data in preparation for response to counsel | 1.6 |
| 04/26/2023 | JRB | Revise analysis around utility data in order to amend utility provider listing | 2.2 |
| 04/26/2023 | CJJ | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, K. Wang, R. Yenumula, J. Clarrey and J. Jang (all APS) to discuss post-filing project coordination and case updates | 0.4 |
| 04/27/2023 | KGP | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | KGP | Prepare guidance on freight vendor treatment | 0.9 |
| 04/27/2023 | YK | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | KW | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | IADU | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | RPB | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | JEC | Coordinate with Kirkland and APS teams on first day relief and reporting items | 0.5 |
| 04/27/2023 | JEC | Review utility information to support inquiry from Kirkland team | 0.3 |
| 04/27/2023 | JEC | Review parties in interest information to support Kirkland team request | 0.6 |
| 04/27/2023 | JEC | Research loyalty program request from Kirkland team | 0.3 |
| 04/27/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss first day relief matters | 0.3 |
| 04/27/2023 | JEC | Review reconciliation of accounts payable information to support Kirkland team request related to petition filing | 0.3 |
| 04/27/2023 | JEC | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | JEC | Update reconciliation of accounts payable information to support Kirkland team request related to petition filing | 0.7 |
| 04/27/2023 | JEC | Call with R. Yenumula and J. Clarrey (both APS) to discuss accounts payable reconciliation | 0.2 |
| 04/27/2023 | JEC | Coordinate with Kirkland and Kroll teams on first day relief matters | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/27/2023 | JH | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | RY | Call with R. Yenumula and J. Clarrey (both APS) to discuss accounts payable reconciliation | 0.2 |
| 04/27/2023 | RY | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/27/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss first day relief matters | 0.3 |
| 04/27/2023 | JRB | Update utilities data in preparation of filing amended exhibit | 2.7 |
| 04/27/2023 | CJJ | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination | 0.7 |
| 04/28/2023 | KGP | Review the lease rejection motion | 2.1 |
| 04/28/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss top unsecured creditors list | 0.2 |
| 04/28/2023 | JEC | Review information related to disbursement proposals | 0.7 |
| 04/28/2023 | JEC | Review information related to accounts payable reconciliation | 0.7 |
| 04/28/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss updates to utility analysis | 0.9 |
| 04/28/2023 | JH | Meeting with BBBY accounting team re: follow-ups related to accounting and liability segregation | 1.0 |
| 04/28/2023 | JH | Review, research and prepare responses to questions from B. Hacker, B. Fredas (both BBBY) re: assessment of asserted tax, employee and insurance claims | 0.4 |
| 04/28/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss top unsecured creditors list | 0.2 |
| 04/28/2023 | JRB | Follow up with counsel on various first day reporting matters | 2.2 |
| 04/28/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss updates to utility analysis | 0.9 |
| 05/01/2023 | KGP | Review the section 366 motion | 1.3 |
| 05/01/2023 | KGP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | JH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | YK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | IADU | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | JEC | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | RY | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/01/2023 | JRB | Review utility provider information and verify balances and reporting | 1.8 |
| 05/01/2023 | JRB | Coordinate with Kirkland team to revise parties in interest list for conflict checking | 1.1 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process / Case Management
Code:     20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | CJJ | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.6 |
| 05/02/2023 | KGP | Review Chapter 11 accounting and reporting documentation | 1.3 |
| 05/02/2023 | JEC | Compile bank account information to support company request | 0.2 |
| 05/03/2023 | KGP | Prepare detail on court required reserve accounts | 0.7 |
| 05/03/2023 | KGP | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | YK | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | YK | Develop email re: tax refunds status | 0.4 |
| 05/03/2023 | JH | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | IADU | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | JEC | Coordinate with Kirkland and APS teams on creditors committee related request | 0.2 |
| 05/03/2023 | JEC | Review vendor information to support inquiry from Kirkland team | 0.5 |
| 05/03/2023 | JEC | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | RY | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/03/2023 | JRB | Review utilities data to ensure proper documentation of amounts owed to vendors | 2.8 |
| 05/03/2023 | CJJ | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 0.5 |
| 05/04/2023 | JEC | Review utility information to support inquiry from Kirkland team | 0.2 |
| 05/04/2023 | JEC | Coordinate with Company and Kirkland teams on inquiries related to cash management and utilities | 0.6 |
| 05/04/2023 | JRB | Review utilities data to ensure proper reporting with respect to a vendor who inquired about their accounts with the company | 2.8 |
| 05/05/2023 | KAS | Review updated PII list from Z. Read (Kirkland) | 0.2 |
| 05/05/2023 | YK | Call with Y. Kades and J. Clarrey (both APS) to discuss tax-related matters | 0.3 |
| 05/05/2023 | JEC | Call with Y. Kades and J. Clarrey (both APS) to discuss tax-related matters | 0.3 |
| 05/05/2023 | JEC | Coordinate with Kirkland and Company teams on first day filing related matters | 0.4 |
| 05/05/2023 | JRB | Conduct further review of utilities data to ensure accurate representation of outstanding balances and assurance deposits | 2.1 |
| 05/07/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss case updates | 0.3 |
| 05/07/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss case updates | 0.3 |
| 05/08/2023 | HK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | JH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | KGP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | KGP | Review status of Canadian proceeding work streams | 1.6 |
| 05/08/2023 | YK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Chapter 11 Process / Case Management
Code:     20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | IADU | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | JEC | Review inquiries related to first day relief to develop next steps | 0.8 |
| 05/08/2023 | JEC | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | JEC | Review utility information to support requests from Kirkland team | 0.3 |
| 05/08/2023 | RY | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/08/2023 | JRB | Review utilities motion data to determine appropriate response to vendors reaching out with commentary | 2.2 |
| 05/08/2023 | CJJ | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables | 1.0 |
| 05/09/2023 | IADU | Prepare analysis on ABL paydown and use of funds from equity transactions in support of upcoming DIP hearing | 1.6 |
| 05/09/2023 | JEC | Review utility adequate assurance information to support Kirkland team request | 0.6 |
| 05/09/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss utility information | 1.0 |
| 05/09/2023 | JRB | Analyze requests received from utility vendors relating to adequate assurance deposits | 2.8 |
| 05/09/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss utility information | 1.0 |
| 05/10/2023 | JH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | IADU | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | HK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | KGP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | YK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | IADU | Draft summary slides on liquidity and ABL balance pre and post transactions ahead of DIP hearing | 1.7 |
| 05/10/2023 | AH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | JEC | Coordinate with Kirkland and APS teams on utility-related matters | 0.3 |
| 05/10/2023 | JEC | Coordinate with Kroll and Kirkland teams on case administration matters | 0.6 |
| 05/10/2023 | JEC | Coordinate with Company and Kirkland teams on bank-related matters | 0.3 |
| 05/10/2023 | JEC | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/10/2023 | JRB | Coordinate with Kirkland team on analysis of utilities vendors and next steps | 1.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | CJJ | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination | 0.5 |
| 05/11/2023 | IADU | Update cash flow analysis with ABL information for supporting schedules ahead of DIP hearing | 1.3 |
| 05/11/2023 | JEC | Coordinate with Kroll and Kirkland teams on case administration matters | 0.2 |
| 05/12/2023 | IADU | Finalize cash flow supporting schedules ahead of DIP hearing | 1.3 |
| 05/12/2023 | JEC | Correspond with Kirkland team on first-day related matters | 0.4 |
| 05/12/2023 | JRB | Incorporate updates received from counsel into the parties in interest conflict list | 1.2 |
| 05/15/2023 | NK | Meeting with J. Horgan, J. Clarrey, and N. Kramer (all APS) re: requests from UCC for transfer pricing, royalty, and other intercompany agreements | 0.6 |
| 05/15/2023 | HK | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | KGP | Review detail on critical lien claims motion | 1.1 |
| 05/15/2023 | KGP | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | YK | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | IADU | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | JEC | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | JEC | Review tax information to support inquiry from Kirkland team | 0.4 |
| 05/15/2023 | JH | Meeting with J. Horgan, J. Clarrey, and N. Kramer (all APS) re: requests from UCC for transfer pricing, royalty, and other intercompany agreements | 0.6 |
| 05/15/2023 | JEC | Meeting with J. Horgan, J. Clarrey, and N. Kramer (all APS) re: requests from UCC for transfer pricing, royalty, and other intercompany agreements | 0.6 |
| 05/15/2023 | JH | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | RY | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | CJJ | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/16/2023 | NK | Review and prepare responsive materials for UCC requests re: intercompany transfer pricing and licensing agreements, and coordination with counsel on delivery of same | 1.1 |
| 05/16/2023 | JH | Provide follow-up on UCC diligence requests on intercompany agreements and responses from K&E on intercompany transfer pricing and licensing agreements | 0.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Chapter 11 Process / Case Management
Code:    20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | JEC | Follow up with Kirkland and APS teams on scheduling and first day related matters | 0.4 |
| 05/17/2023 | JEC | Review lease information to support Kirkland team request | 1.2 |
| 05/18/2023 | JRB | Respond to Kirkland team's questions on utilities and adequate assurance balances | 2.2 |
| 05/19/2023 | JEC | Coordinate with Company and Kirkland teams on utility-related matters | 0.3 |
| 05/23/2023 | BR | Extract email data and stage for processing re: discovery request from Kirkland team | 1.5 |
| 05/24/2023 | HK | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/24/2023 | YK | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/24/2023 | IADU | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/24/2023 | XL | Perform analysis on processed files and export processed data | 1.6 |
| 05/24/2023 | JEC | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/24/2023 | JH | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/24/2023 | CJJ | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates | 0.4 |
| 05/25/2023 | JEC | Coordinate with APS team on first day related inquiries | 0.3 |
| 05/25/2023 | JRB | Review utilities data in order to produce responses for Kirkland team related to adequate assurance | 2.1 |
| 05/26/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss utility deposit information | 0.3 |
| 05/26/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss utility deposit information | 0.3 |
| 05/29/2023 | JRB | Review requests from Kirkland team related to utilities and specific adequate assurance balances | 1.8 |
| 05/30/2023 | HK | Review Canada disbursement details for Monitor request | 0.2 |
| 05/30/2023 | JRB | Update utility vendor information to ensure proper documentation of adequate assurance requests and updates | 2.2 |
| 05/30/2023 | DP | Participate in BBBY - Weekly Sale Process Call | 0.5 |
| 05/31/2023 | HK | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | KGP | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | YK | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | IADU | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | JEC | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | JH | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | JRB | Review utilities data to respond to Kirkland team's requests on adequate assurance balances | 2.2 |
| 05/31/2023 | CJJ | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| **Total Professional Hours** | | | **186.1** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Chapter 11 Process / Case Management
Code:                     20001312P00009.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 30.5 | 37,210.00 |
| James Horgan | $1,115 | 9.1 | 10,146.50 |
| Daniel Puscas | $1,070 | 0.5 | 535.00 |
| Brett Roberson | $950 | 1.5 | 1,425.00 |
| Jarod E Clarrey | $950 | 38.1 | 36,195.00 |
| Isabel Arana de Uriarte | $880 | 20.9 | 18,392.00 |
| Robert P Bennett | $825 | 1.0 | 825.00 |
| Hart Ku | $805 | 3.3 | 2,656.50 |
| Jon Bryant | $805 | 51.4 | 41,377.00 |
| Nathan Kramer | $805 | 1.7 | 1,368.50 |
| Rahul Yenumula | $735 | 8.7 | 6,394.50 |
| Yernar Kades | $735 | 8.7 | 6,394.50 |
| Kaitlyn A Sundt | $585 | 0.2 | 117.00 |
| Chang Jin Jang | $605 | 5.9 | 3,569.50 |
| Kehui Wang | $605 | 2.5 | 1,512.50 |
| Aidan Harris | $555 | 0.5 | 277.50 |
| Xurui Liu | $555 | 1.6 | 888.00 |
| **Total Professional Hours and Fees** | | **186.1** | **$    169,284.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       DIP Financing
Code:     20001312P00009.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/23/2023 | KGP | Review DIP motion | 2.7 |
| 04/23/2023 | KGP | Negotiate DIP motion terms with lenders | 2.3 |
| 04/23/2023 | KGP | Conference call with N. Sosnick, R. Fielder (both Kirkland), K. Percy, Y. Kades (both APS) re: DIP budget | 0.4 |
| 04/23/2023 | YK | Conference call with N. Sosnick, R. Fielder (both Kirkland), K. Percy, Y. Kades (both APS) re: DIP budget | 0.4 |
| 04/23/2023 | YK | Update DIP exhibit | 0.1 |
| 04/24/2023 | YK | Coordinate with APS team re: DIP budget assumptions | 0.7 |
| 04/24/2023 | IADU | Respond to attorney questions on DIP financing and Wind Down budget in preparation for first day hearing | 1.6 |
| 04/25/2023 | YK | Develop DIP reporting tracking tool | 2.1 |
| 04/27/2023 | KGP | Follow up with R. Fiedler (Kirkland) on DIP agreement requirements | 1.1 |
| **Total Professional Hours** | | | **11.4** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                  DIP Financing
Code:                20001312P00009.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 6.5 | 7,930.00 |
| Isabel Arana de Uriarte | $880 | 1.6 | 1,408.00 |
| Yernar Kades | $735 | 3.3 | 2,425.50 |
| **Total Professional Hours and Fees** | | **11.4** | **$   11,763.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | HK | Meeting with R. Yenumula and H. Ku (both APS) to discuss reconciliation of prior week's disbursements | 0.5 |
| 04/24/2023 | HK | Review U.S. and Canada disbursements for week ending April 22 for cash reconciliation | 2.2 |
| 04/24/2023 | HK | Review cash activity in week ending April 22 for draft Canadian cash variance report | 0.8 |
| 04/24/2023 | HK | Review cash activity in week ending April 22 for draft U.S. cash variance report | 2.7 |
| 04/24/2023 | KGP | Prepare banking protocol and Treasury setup | 0.9 |
| 04/24/2023 | YK | Update cash forecast based on first day motions | 2.7 |
| 04/24/2023 | YK | Update cash forecast based on appraisers model | 2.4 |
| 04/24/2023 | KW | Prepare borrowing base certificate by updating inventory | 2.1 |
| 04/24/2023 | KW | Prepare borrowing base certificate by updating receivables and merch credits for reserves | 1.8 |
| 04/24/2023 | RY | Perform analysis related to outstanding checks issued by the Company | 1.9 |
| 04/24/2023 | RY | Prepare liquidity roll-forward slide based on collections, beginning availability and disbursements for last week | 1.8 |
| 04/24/2023 | RY | Meeting with R. Yenumula and H. Ku (both APS) to discuss reconciliation of prior week's disbursements | 0.5 |
| 04/25/2023 | HK | Revise U.S. and Canada disbursements for week ending April 22 for cash reconciliation | 1.7 |
| 04/25/2023 | HK | Review cash activity in week ending April 22 for draft U.S. cash variance report | 2.2 |
| 04/25/2023 | HK | Review cash activity in week ending April 22 for draft Canadian cash variance report | 0.6 |
| 04/25/2023 | YK | Update cash forecast for covenant tracking | 1.7 |
| 04/25/2023 | YK | Update cash model for weekly actuals | 2.9 |
| 04/25/2023 | YK | Update model for Hilco invoices | 2.1 |
| 04/25/2023 | RY | Prepare analysis related to retainer balances at various professionals based on review of the paid invoices | 2.4 |
| 04/26/2023 | KGP | Meeting with K. Percy, R. Yenumula (both APS) re: disbursements for the week | 1.2 |
| 04/26/2023 | KGP | Meeting with K. Percy, J. Jang, I. Arana de Uriarte, K. Wang (all APS) to discuss changes for post-petition borrowing base and diligence items | 0.7 |
| 04/26/2023 | KGP | Follow up on outstanding letters of credit | 0.6 |
| 04/26/2023 | YK | Develop a memo re: cash payments tracking | 1.9 |
| 04/26/2023 | YK | Update GOB model based on sales performance | 2.1 |
| 04/26/2023 | YK | Update cash model | 1.9 |
| 04/26/2023 | YK | Meeting with R. Yenumula, Y. Kades (both APS) re: cash reporting requirements | 0.7 |
| 04/26/2023 | KW | Update borrowing base certificate on the reserve section and final ABL/LC balance for the day | 2.1 |
| 04/26/2023 | KW | Draft email about this week's borrowing base certificate to include changes from last week | 0.5 |
| 04/26/2023 | KW | Meeting with K. Percy, J. Jang, I. Arana de Uriarte, K. Wang (all APS) to discuss changes for post-petition borrowing base and diligence items | 0.7 |
| 04/26/2023 | IADU | Draft communication to lenders re: updates to borrowing base certificate week over week | 0.5 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2023 | IADU | Meeting with K. Percy, J. Jang, I. Arana de Uriarte, K. Wang (all APS) to discuss changes for post-petition borrowing base and diligence items (partial) | 0.4 |
| 04/26/2023 | RY | Meeting with K. Percy, R. Yenumula (both APS) re: disbursements for the week | 1.2 |
| 04/26/2023 | RY | Develop daily collections and disbursements report for the lenders as part of the DIP agreement | 1.7 |
| 04/26/2023 | RY | Prepare list of disbursements for the day to be processed by Treasury and Accounts Payable teams | 1.2 |
| 04/26/2023 | RY | Meeting with R. Yenumula, Y. Kades (both APS) re: cash reporting requirements | 0.7 |
| 04/26/2023 | CJJ | Meeting with K. Percy, J. Jang, I. Arana de Uriarte, K. Wang (all APS) to discuss changes for post-petition borrowing base and diligence items | 0.7 |
| 04/27/2023 | YK | Coordinate with APS team re: borrowing base calculation | 0.2 |
| 04/27/2023 | YK | Respond to follow-up questions re: liquidation analysis | 0.3 |
| 04/27/2023 | YK | Update cash model checklist | 2.7 |
| 04/27/2023 | YK | Review and update weekly cash report | 1.7 |
| 04/27/2023 | YK | Update cash model for borrowing base | 2.1 |
| 04/27/2023 | RY | Prepare list of disbursements for the day to be processed by Treasury and Accounts Payable teams | 2.2 |
| 04/27/2023 | RY | Prepare analysis of balance owed to specific vendor | 2.3 |
| 04/27/2023 | RY | Review rent payments for the months of April (post-petition) and May | 1.8 |
| 04/27/2023 | RY | Develop daily collections and disbursements report for the lenders as part of the DIP agreement | 1.2 |
| 04/28/2023 | YK | Prepare week to date collections summary | 0.6 |
| 04/28/2023 | YK | Prepare non-inventory asset tracker | 2.0 |
| 04/28/2023 | YK | Email BBBY finance & IT teams re: sale reporting | 0.3 |
| 04/28/2023 | RY | Prepare analysis related to cost and timing for clearing and closing the DCs and FCs of the Company | 2.4 |
| 04/28/2023 | RY | Develop daily collections and disbursements report for the lenders as part of the DIP agreement | 1.4 |
| 04/28/2023 | RY | Prepare list of disbursements for the day to be processed by Treasury and Accounts Payable teams | 2.4 |
| 04/28/2023 | RY | Prepare communication material for utility providers to avoid disconnection of utility services at the stores | 2.1 |
| 05/01/2023 | HK | Prepare weekly cash variance report against the wind-down budget | 2.2 |
| 05/01/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, R. Yenumula, Y. Kades (all APS) re: operations update presentation | 0.3 |
| 05/01/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, R. Yenumula, Y. Kades (all APS) re: operations update presentation | 0.3 |
| 05/01/2023 | YK | Meeting with R. Yenumula, Y. Kades (both APS) re: weekly cash disbursements | 0.4 |
| 05/01/2023 | YK | Prepare sales comparison vs budget | 0.9 |
| 05/01/2023 | YK | Meeting with K. Percy, I. Arana de Uriarte, R. Yenumula, Y. Kades (all APS) re: operations update presentation | 0.3 |
| 05/01/2023 | YK | Update GOB model | 1.6 |
| 05/01/2023 | YK | Develop email re: marketplace vendors | 0.3 |
| 05/01/2023 | YK | Update cash forecast based on GOB model | 2.9 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte and R. Yenumula (all APS) re: presentation on operational update to lenders | 0.4 |
| 05/01/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte and R. Yenumula (all APS) re: presentation on operational update to lenders | 0.4 |
| 05/01/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 05/01/2023 | RY | Prepare draft presentation related to Operational Update to be shared with the lenders | 1.7 |
| 05/01/2023 | RY | Update list of disbursements for the week based on requests received from various expense heads | 1.7 |
| 05/01/2023 | RY | Meeting with K. Percy, I. Arana de Uriarte and R. Yenumula (all APS) re: presentation on operational update to lenders | 0.4 |
| 05/01/2023 | RY | Meeting with K. Percy, I. Arana de Uriarte, R. Yenumula, Y. Kades (all APS) re: operations update presentation | 0.3 |
| 05/01/2023 | RY | Meeting with R. Yenumula, Y. Kades (both APS) re: weekly cash disbursements | 0.4 |
| 05/01/2023 | CJJ | Prepare borrowing base analysis | 1.8 |
| 05/02/2023 | HK | Revise weekly cash variance report against the wind-down budget | 1.8 |
| 05/02/2023 | CJJ | Meeting with J. Jang, Y. Kades (both APS) re: asset monetization | 0.4 |
| 05/02/2023 | YK | Meeting with J. Jang, Y. Kades (both APS) re: asset monetization | 0.4 |
| 05/02/2023 | YK | Update asset monetization schedule | 1.3 |
| 05/02/2023 | YK | Develop email re: asset monetization | 0.7 |
| 05/02/2023 | YK | Prepare weekly actuals presentation | 1.3 |
| 05/02/2023 | YK | Update cash model for weekly actuals | 2.9 |
| 05/02/2023 | YK | Update weekly actuals file | 1.1 |
| 05/02/2023 | YK | Develop email re: marketplace vendors | 0.2 |
| 05/02/2023 | YK | Update weekly budget | 0.9 |
| 05/02/2023 | IADU | Review weekly cash report to be presented to management | 0.9 |
| 05/02/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.4 |
| 05/02/2023 | RY | Update list of disbursements for the week based on requests received from various expense heads | 1.3 |
| 05/02/2023 | RY | Prepare analysis related to rent payments for the month of April and May for all the stores in the US | 2.3 |
| 05/02/2023 | RY | Prepare updated list of outstanding LCs based on expired / drawn LCs in the prior week | 1.4 |
| 05/02/2023 | CJJ | Develop borrowing base analysis | 0.9 |
| 05/02/2023 | CJJ | Review asset monetization schedule and develop follow-ups | 1.1 |
| 05/03/2023 | KGP | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.8 |
| 05/03/2023 | KGP | Meeting with H. Etlin, K. Percy and R. Yenumula (all APS) re: professional fee payment protocol | 0.4 |
| 05/03/2023 | YK | Update asset monetization schedule | 0.9 |
| 05/03/2023 | YK | Update cash budget | 2.7 |
| 05/03/2023 | YK | Update budget to forecast variance | 0.7 |
| 05/03/2023 | YK | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Cash / Liquidity Matters
Code:        20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/03/2023 | YK | Prepare budget presentation | 1.9 |
| 05/03/2023 | IADU | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.8 |
| 05/03/2023 | RY | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.8 |
| 05/03/2023 | RY | Meeting with H. Etlin, K. Percy and R. Yenumula (all APS) re: professional fee payment protocol | 0.4 |
| 05/03/2023 | RY | Prepare schedule of professional fee accruals for the past week based on communication from the professionals | 2.2 |
| 05/03/2023 | RY | Update list of disbursements for the week based on requests received from various expense heads | 1.1 |
| 05/03/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.3 |
| 05/03/2023 | CJJ | Finalize and submit weekly borrowing base calculation | 3.0 |
| 05/04/2023 | HK | Meeting with Y. Kades and H. Ku (both APS) to discuss weekly cash variance report revisions | 0.8 |
| 05/04/2023 | HK | Meeting with K. Percy, R. Yenumula, H. Ku, Y. Kades, J. Jang (all APS) re: weekly deliverables to lenders | 0.3 |
| 05/04/2023 | HK | Revise NJ WARN calculations for cash forecast update | 1.4 |
| 05/04/2023 | HK | Revise weekly cash report for week ending 4/29 in preparation for lender discussion | 2.7 |
| 05/04/2023 | KGP | Meeting with K. Percy, R. Yenumula, H. Ku, Y. Kades, J. Jang (all APS) re: weekly deliverables to lenders | 0.3 |
| 05/04/2023 | YK | Meeting with K. Percy, R. Yenumula, H. Ku, Y. Kades, J. Jang (all APS) re: weekly deliverables to lenders | 0.3 |
| 05/04/2023 | YK | Meeting with Y. Kades and H. Ku (both APS) to discuss weekly cash variance report revisions | 0.8 |
| 05/04/2023 | YK | Update budget presentation | 1.5 |
| 05/04/2023 | YK | Update cash budget | 0.9 |
| 05/04/2023 | YK | Meeting with R. Yenumula, Y. Kades (both APS) re: cash forecast | 1.3 |
| 05/04/2023 | YK | Update budget presentation | 2.1 |
| 05/04/2023 | YK | Prepare weekly sales comparison | 0.3 |
| 05/04/2023 | RY | Update availability model to evaluate the liquidity for the next two weeks as part of cash management | 1.4 |
| 05/04/2023 | RY | Update list of disbursements for the week based on requests received from various expense heads | 1.1 |
| 05/04/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 05/04/2023 | RY | Meeting with R. Yenumula, Y. Kades (both APS) re: cash forecast | 1.3 |
| 05/04/2023 | RY | Meeting with K. Percy, R. Yenumula, H. Ku, Y. Kades, J. Jang (all APS) re: weekly deliverables to lenders | 0.3 |
| 05/04/2023 | CJJ | Request asset disposition updates from various company contacts and develop update | 1.1 |
| 05/04/2023 | CJJ | Meeting with K. Percy, R. Yenumula, H. Ku, Y. Kades, J. Jang (all APS) re: weekly deliverables to lenders | 0.3 |
| 05/05/2023 | HK | Prepare draft Canada cash variance report for A&M team in preparation of sweep discussion | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Cash / Liquidity Matters
Code:   20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/05/2023 | YK | Update asset monetization schedule | 0.9 |
| 05/05/2023 | YK | Update cash model for incentive fee | 0.9 |
| 05/05/2023 | YK | Prepare sales and collections comparison | 0.9 |
| 05/05/2023 | YK | Develop email re: tax issues | 0.3 |
| 05/05/2023 | RY | Update list of disbursements for the week based on requests received from various expense heads | 2.3 |
| 05/05/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.3 |
| 05/05/2023 | CJJ | Preparing borrowing base analysis for the weekly submission | 1.1 |
| 05/08/2023 | HK | Review Treasury cash reports to support variance reporting activity | 1.3 |
| 05/08/2023 | HK | Review anticipated Canada disbursements for updates to Canada cash forecast | 1.7 |
| 05/08/2023 | HK | Prepare draft cash report in preparation for discussion with Company | 1.7 |
| 05/08/2023 | HK | Review cash activity in week ending April 22 for draft U.S. cash variance report | 2.2 |
| 05/08/2023 | YK | Prepare asset monetization summary | 1.9 |
| 05/08/2023 | YK | Inquire re: tax refund status | 0.9 |
| 05/08/2023 | YK | Prepare sales comparison vs budget | 0.4 |
| 05/08/2023 | YK | Update GOB model for incentive fee calculation | 1.6 |
| 05/08/2023 | YK | Develop email re: asset monetization issues | 1.9 |
| 05/08/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 05/08/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.6 |
| 05/08/2023 | RY | Update inventory tracking model based on information for prior week | 2.2 |
| 05/08/2023 | CJJ | Develop asset monetization schedule and assess open items | 1.5 |
| 05/09/2023 | HK | Revise draft cash report in preparation for discussion with Company | 2.2 |
| 05/09/2023 | KGP | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization | 0.3 |
| 05/09/2023 | YK | Update DIP presentation | 0.3 |
| 05/09/2023 | YK | Develop email re: captive insurance program | 0.3 |
| 05/09/2023 | YK | Develop email re: gift card redemption and merch credits | 0.2 |
| 05/09/2023 | YK | Develop email re: trial balance | 0.2 |
| 05/09/2023 | YK | Develop email re: CC processor reserves | 0.3 |
| 05/09/2023 | YK | Develop email re: hyperwallet funding | 0.2 |
| 05/09/2023 | YK | Develop email re: captive insurance program DD | 0.2 |
| 05/09/2023 | YK | Update asset monetization schedule | 2.6 |
| 05/09/2023 | YK | Update weekly actuals file | 1.6 |
| 05/09/2023 | YK | Prepare gift card redemption summary | 0.6 |
| 05/09/2023 | YK | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization | 0.3 |
| 05/09/2023 | YK | Prepare asset monetization summary | 0.5 |
| 05/09/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 05/09/2023 | RY | Update inventory tracking model based on week to date information | 1.8 |
| 05/09/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.4 |
| 05/09/2023 | CJJ | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization | 0.3 |
| 05/09/2023 | CJJ | Develop borrowing base analysis and other asset monetization information | 0.7 |
| 05/10/2023 | HK | Meeting with A. Harris and H. Ku (both APS) to discuss cash forecast updates | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/10/2023 | HK | Meeting with R. Yenumula, Y. Kades, H. Ku (all APS) re: professional fees and cash payments | 0.3 |
| 05/10/2023 | HK | Revise cash forecast with actuals and other adjustments | 2.6 |
| 05/10/2023 | HK | Revise draft Canada cash forecast and disbursements estimates | 1.7 |
| 05/10/2023 | HK | Meeting with H. Ku, Y. Kades (both APS) re: cash forecast | 0.5 |
| 05/10/2023 | YK | Prepare diligence documents for WTW | 2.1 |
| 05/10/2023 | YK | Update asset monetization schedule | 1.9 |
| 05/10/2023 | YK | Prepare responses to M3 diligence questions | 0.9 |
| 05/10/2023 | YK | Meeting with R. Yenumula, Y. Kades, H. Ku (all APS) re: professional fees and cash payments | 0.3 |
| 05/10/2023 | YK | Update cash model | 1.1 |
| 05/10/2023 | YK | Meeting with H. Ku, Y. Kades (both APS) re: cash forecast | 0.5 |
| 05/10/2023 | YK | Develop email re: WC insurance | 0.3 |
| 05/10/2023 | YK | Update asset monetization tracker for accounts payable debits | 1.1 |
| 05/10/2023 | AH | Meeting with A. Harris and H. Ku (both APS) to discuss cash forecast updates | 0.5 |
| 05/10/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.6 |
| 05/10/2023 | RY | Meeting with R. Yenumula, Y. Kades, H. Ku (all APS) re: professional fees and cash payments | 0.3 |
| 05/10/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 05/10/2023 | RY | Prepare responses to diligence questions from the lenders | 1.7 |
| 05/10/2023 | RY | Update inventory tracking model based on week to date information | 1.6 |
| 05/10/2023 | CJJ | Finalize and review borrowing base calculation | 1.1 |
| 05/11/2023 | HK | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.5 |
| 05/11/2023 | HK | Review augment and liquidation expense estimates for cash forecasting activity | 2.6 |
| 05/11/2023 | HK | Revise draft weekly cash report in preparation for lender and Board calls | 2.3 |
| 05/11/2023 | HK | Prepare summary and estimates of Canada forecasted cash flow updates | 1.7 |
| 05/11/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.5 |
| 05/11/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.5 |
| 05/11/2023 | YK | Prepare sales and collections comparison | 1.1 |
| 05/11/2023 | YK | Prepare asset monetization status update | 0.7 |
| 05/11/2023 | YK | Coordinate with APS teams on cash forecast | 1.3 |
| 05/11/2023 | YK | Prepare weekly cash update presentation | 1.4 |
| 05/11/2023 | YK | Update cash model | 2.6 |
| 05/11/2023 | RY | Update inventory tracking model based on week to date information | 1.7 |
| 05/11/2023 | RY | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.5 |
| 05/11/2023 | RY | Prepare material for weekly operational update presentation to the lenders | 1.8 |
| 05/11/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.3 |
| 05/11/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 05/11/2023 | CJJ | Coordinate with company team re: disposal of excess paper on hand | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/12/2023 | YK | Update asset monetization schedule | 1.9 |
| 05/12/2023 | YK | Prepare responses to M3 questions | 0.6 |
| 05/12/2023 | YK | Update cash model | 2.6 |
| 05/12/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 05/12/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.4 |
| 05/12/2023 | RY | Prepare responses to diligence questions from the lenders | 1.6 |
| 05/12/2023 | RY | Update inventory tracking model based on week to date information | 1.9 |
| 05/15/2023 | HK | Review disbursements detail for draft cash variance report | 1.9 |
| 05/15/2023 | HK | Review sales collections data for draft cash variance report | 1.9 |
| 05/15/2023 | HK | Review refreshed payroll information to revise payroll forecasting | 1.1 |
| 05/15/2023 | KGP | Meeting with K. Percy, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: utility adequate assurance payments | 0.3 |
| 05/15/2023 | YK | Prepare interest and debt reconciliation | 1.1 |
| 05/15/2023 | YK | Update weekly actuals file | 1.6 |
| 05/15/2023 | YK | Update cash model | 1.9 |
| 05/15/2023 | YK | Update asset monetization schedule | 2.6 |
| 05/15/2023 | JRB | Meeting with K. Percy, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: utility adequate assurance payments | 0.3 |
| 05/15/2023 | JEC | Meeting with K. Percy, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: utility adequate assurance payments | 0.3 |
| 05/15/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.4 |
| 05/15/2023 | RY | Prepare responses to diligence questions from various lender groups | 1.6 |
| 05/15/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 05/15/2023 | RY | Update inventory tracking model based on information for prior week | 2.1 |
| 05/15/2023 | RY | Meeting with K. Percy, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: utility adequate assurance payments | 0.3 |
| 05/15/2023 | CJJ | Update analysis of asset monetization | 0.6 |
| 05/16/2023 | NK | Meeting with N. Kramer, Y. Kades (both APS) re: tax matters | 0.5 |
| 05/16/2023 | HK | Revise draft cash report in preparation for discussion with Company | 2.8 |
| 05/16/2023 | KGP | Review cash report and provide revisions | 1.2 |
| 05/16/2023 | YK | Prepare email summary of tax issues | 0.6 |
| 05/16/2023 | YK | Update asset monetization schedule | 1.9 |
| 05/16/2023 | YK | Update tax and litigation reconciliation | 2.1 |
| 05/16/2023 | YK | Develop email re: tax motion amendment | 0.2 |
| 05/16/2023 | YK | Update weekly reporting slides | 1.9 |
| 05/16/2023 | YK | Meeting with N. Kramer, Y. Kades (both APS) re: tax matters | 0.5 |
| 05/16/2023 | IADU | Review cash report for week ending 05/13 to be shared with lenders | 0.8 |
| 05/16/2023 | RY | Prepare responses to diligence questions from various lender groups | 1.4 |
| 05/16/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 05/16/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.1 |
| 05/16/2023 | RY | Update inventory tracking model based on information for prior week | 1.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Cash / Liquidity Matters |
| Code: | 20001312P00009.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | YK | Meeting with Y. Kades and H. Ku (both APS) to discuss revisions to cash forecast | 0.3 |
| 05/17/2023 | HK | Meeting with Y. Kades and H. Ku (both APS) to discuss revisions to cash forecast | 0.3 |
| 05/17/2023 | HK | Revise cash forecast with actuals and other adjustments | 2.9 |
| 05/17/2023 | HK | Revise draft cash flow forecast with new disbursements activity | 1.8 |
| 05/17/2023 | YK | Update asset monetization schedule | 0.7 |
| 05/17/2023 | YK | Prepare responses to M3 team diligence questions | 2.3 |
| 05/17/2023 | YK | Update cash model | 2.4 |
| 05/17/2023 | YK | Prepare responses to A&M team due diligence request | 0.6 |
| 05/17/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.6 |
| 05/17/2023 | RY | Update inventory tracking model based on information for prior week | 1.8 |
| 05/17/2023 | RY | Prepare responses to diligence questions from various lender groups | 1.3 |
| 05/17/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 05/17/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.6 |
| 05/18/2023 | HK | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula and H. Ku (all APS) to discuss M3 diligence requests | 0.5 |
| 05/18/2023 | HK | Revise Canada disbursement forecast to support operational update report activity | 0.5 |
| 05/18/2023 | HK | Revise reserve estimates to support updates to operational update report | 2.4 |
| 05/18/2023 | HK | Meeting with K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast and operational updates | 0.7 |
| 05/18/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula and H. Ku (all APS) to discuss M3 diligence requests | 0.5 |
| 05/18/2023 | KGP | Meeting with K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast and operational updates | 0.7 |
| 05/18/2023 | YK | Update asset monetization schedule | 1.6 |
| 05/18/2023 | YK | Update cash model | 1.9 |
| 05/18/2023 | YK | Meeting with K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast and operational updates | 0.7 |
| 05/18/2023 | YK | Prepare responses to M3 questions | 0.6 |
| 05/18/2023 | YK | Prepare budget presentation | 1.1 |
| 05/18/2023 | YK | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula and H. Ku (all APS) to discuss M3 diligence requests | 0.5 |
| 05/18/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula and H. Ku (all APS) to discuss M3 diligence requests | 0.5 |
| 05/18/2023 | RY | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula and H. Ku (all APS) to discuss M3 diligence requests | 0.5 |
| 05/18/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.1 |
| 05/18/2023 | RY | Update inventory tracking model based on information for prior week | 1.4 |
| 05/18/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.5 |
| 05/18/2023 | RY | Meeting with K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast and operational updates | 0.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Cash / Liquidity Matters
Code:        20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/18/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.1 |
| 05/18/2023 | CJJ | Coordinate follow-ups regarding liquidation of assets | 1.0 |
| 05/19/2023 | HK | Revise cash flow forecast with draft weekly actuals | 0.4 |
| 05/19/2023 | YK | Prepare responses to M3 questions | 2.2 |
| 05/19/2023 | YK | Prepare summary of tax issues | 0.3 |
| 05/19/2023 | RY | Update inventory tracking model based on information for prior week | 1.7 |
| 05/19/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 05/19/2023 | RY | Prepare responses to diligence questions from various lender groups | 0.8 |
| 05/19/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.2 |
| 05/22/2023 | HK | Review payroll detail to revise payroll and benefits forecast | 0.4 |
| 05/22/2023 | HK | Review treasury reports to draft weekly cash variance report | 1.9 |
| 05/22/2023 | HK | Review employee pay and severance detail for diligence request | 0.8 |
| 05/22/2023 | YK | Prepare documents re: discovery diligence | 0.8 |
| 05/22/2023 | YK | Update cash model with augment forecast | 1.7 |
| 05/22/2023 | YK | Prepare summary of Baby inventory | 1.1 |
| 05/22/2023 | YK | Update asset monetization schedule | 1.9 |
| 05/22/2023 | YK | Prepare responses to M3 questions | 0.9 |
| 05/22/2023 | RY | Update inventory tracking model based on information for prior week | 1.8 |
| 05/22/2023 | RY | Prepare responses to diligence questions from various lender groups | 1.9 |
| 05/22/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.1 |
| 05/22/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 05/23/2023 | HK | Review treasury reports to draft weekly cash variance report | 2.8 |
| 05/23/2023 | KGP | Review and provide revisions to the weekly cash report | 1.3 |
| 05/23/2023 | YK | Update asset monetization schedule | 2.1 |
| 05/23/2023 | YK | Update weekly actuals file | 0.9 |
| 05/23/2023 | YK | Update inventory analysis | 1.1 |
| 05/23/2023 | YK | Update rent summary | 1.1 |
| 05/23/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 05/23/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.1 |
| 05/23/2023 | RY | Update inventory tracking model based on information for prior week | 1.6 |
| 05/23/2023 | RY | Prepare responses to diligence questions from various lender groups | 1.2 |
| 05/24/2023 | HK | Meeting with K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to draft operational update report | 1.0 |
| 05/24/2023 | KGP | Meeting with K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to draft operational update report | 1.0 |
| 05/24/2023 | YK | Meeting with K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to draft operational update report | 1.0 |
| 05/24/2023 | YK | Update asset monetization schedule | 1.9 |
| 05/24/2023 | YK | Update cash model for actuals | 2.1 |
| 05/24/2023 | YK | Update cash forecast | 2.1 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/24/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.4 |
| 05/24/2023 | RY | Meeting with K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to draft operational update report | 1.0 |
| 05/24/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 05/24/2023 | RY | Update inventory tracking model based on information for prior week | 0.9 |
| 05/24/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 2.2 |
| 05/24/2023 | CJJ | Meeting with K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to draft operational update report | 1.0 |
| 05/24/2023 | CJJ | Coordinate follow-ups regarding asset monetization | 0.8 |
| 05/24/2023 | CJJ | Develop borrowing base calculation for bank submission | 1.1 |
| 05/25/2023 | HK | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast | 0.6 |
| 05/25/2023 | HK | Call with Y. Kades and H. Ku (both APS) to discuss cash flow forecast revisions | 0.1 |
| 05/25/2023 | HK | Review employee pay and severance detail for diligence request | 1.4 |
| 05/25/2023 | KGP | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast | 0.6 |
| 05/25/2023 | YK | Prepare payroll forecast summary | 1.3 |
| 05/25/2023 | YK | Prepare Hilco invoice reconciliation | 1.1 |
| 05/25/2023 | YK | Update cash flow presentation | 1.1 |
| 05/25/2023 | YK | Update weekly cash forecast | 2.1 |
| 05/25/2023 | YK | Prepare DIP paydown analysis | 0.3 |
| 05/25/2023 | YK | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast | 0.6 |
| 05/25/2023 | YK | Call with Y. Kades and H. Ku (both APS) to discuss cash flow forecast revisions | 0.1 |
| 05/25/2023 | IADU | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast | 0.6 |
| 05/25/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 05/25/2023 | RY | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast | 0.6 |
| 05/25/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 2.3 |
| 05/25/2023 | RY | Update inventory tracking model based on information for prior week | 1.1 |
| 05/25/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.2 |
| 05/26/2023 | KGP | Review the updated wind down budget | 1.6 |
| 05/26/2023 | YK | Update rent analysis | 1.4 |
| 05/26/2023 | YK | Meeting with Y. Kades, R. Yenumula (both APS) re: rent | 0.3 |
| 05/26/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 05/26/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.6 |
| 05/26/2023 | RY | Update inventory tracking model based on information for prior week | 1.4 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/26/2023 | RY | Meeting with Y. Kades, R. Yenumula (both APS) re: rent | 0.3 |
| 05/30/2023 | YK | Update cash model projections | 2.1 |
| 05/30/2023 | YK | Prepare notes to support deposition | 1.2 |
| 05/30/2023 | YK | Update cash model for actuals | 2.2 |
| 05/30/2023 | YK | Review final tax and lien orders | 1.5 |
| 05/30/2023 | YK | Update weekly actual reporting | 0.7 |
| 05/30/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.7 |
| 05/30/2023 | RY | Update inventory tracking model based on information for prior week | 1.6 |
| 05/30/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 05/31/2023 | KGP | Review the weekly cash flow variance report | 0.9 |
| 05/31/2023 | YK | Develop forecast to forecast bridge | 1.9 |
| 05/31/2023 | YK | Update weekly presentation | 2.6 |
| 05/31/2023 | YK | Update freight cost projections | 1.9 |
| 05/31/2023 | YK | Update cash model for actuals | 2.1 |
| 05/31/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 05/31/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 05/31/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable teams | 1.2 |
| 05/31/2023 | CJJ | Research asset monetization information related to paper sale | 2.5 |
| 05/31/2023 | CJJ | Prepare weekly borrowing base calculation | 1.0 |
| **Total Professional Hours** | | | **453.4** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Cash / Liquidity Matters
Code:            20001312P00009.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 14.8 | 18,056.00 |
| Jarod E Clarrey | $950 | 0.3 | 285.00 |
| Isabel Arana de Uriarte | $880 | 4.9 | 4,312.00 |
| Hart Ku | $805 | 69.0 | 55,545.00 |
| Jon Bryant | $805 | 0.3 | 241.50 |
| Nathan Kramer | $805 | 0.5 | 402.50 |
| Rahul Yenumula | $735 | 164.3 | 120,760.50 |
| Yernar Kades | $735 | 168.4 | 123,774.00 |
| Chang Jin Jang | $605 | 23.2 | 14,036.00 |
| Kehui Wang | $605 | 7.2 | 4,356.00 |
| Aidan Harris | $555 | 0.5 | 277.50 |
| **Total Professional Hours and Fees** | | **453.4** | **$      342,046.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/23/2023 | HK | Meeting with D. Hunter, C. Sterrett, S. Margolis, O. Acuna (all Kirkland), T. Eyler, E. Amendola, M. Matlat (all A&G), H. Etlin, K. Percy and H. Ku (all APS) to discuss lease assumption & rejection issues | 0.5 |
| 04/23/2023 | IADU | Conference call with N. Sosnick and R. Fiedler (both Kirkland), K. Percy and I. Arana de Uriarte (both APS) to review the wind down budget | 0.6 |
| 04/23/2023 | KGP | Conference call with N. Sosnick and R. Fiedler (both Kirkland), K. Percy and I. Arana de Uriarte (both APS) to review the wind down budget | 0.6 |
| 04/23/2023 | KGP | Meeting with D. Hunter, C. Sterrett, S. Margolis, O. Acuna (all Kirkland), T. Eyler, E. Amendola, M. Matlat (all A&G), H. Etlin, K. Percy and H. Ku (all APS) to discuss lease assumption & rejection issues | 0.5 |
| 04/23/2023 | YK | Call with E. Geyer (Kirkland) re: DIP budget | 0.2 |
| 04/24/2023 | JEC | Meeting with L. Crossen, P. Dillulio, B. Hacker (all BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: coordination of activities on post-petition accounts payable processing and treasury management | 0.5 |
| 04/24/2023 | JH | Meeting with L. Crossen, P. Dillulio, B. Hacker (all BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: coordination of activities on post-petition accounts payable processing and treasury management | 0.5 |
| 04/24/2023 | RY | Meeting with L. Crossen, P. Dillulio, B. Hacker (all BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: coordination of activities on post-petition accounts payable processing and treasury management | 0.5 |
| 04/25/2023 | HK | Meeting with S. Gove, C. Fratanduono, B. Sichel, J. Guerrero, and other BBBY employees (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss changes to policies for store closings | 1.8 |
| 04/25/2023 | KGP | Meeting with various supply chain staff on BBBY operational issues | 0.7 |
| 04/25/2023 | KGP | Meeting with B. Sichel (BBBY) re: marketing the registry | 0.9 |
| 04/25/2023 | KGP | Meeting with S. Gove, C. Fratanduono, B. Sichel, J. Guerrero, and other BBBY employees (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss changes to policies for store closings | 1.8 |
| 04/25/2023 | KGP | Meeting with P. Wu and L. Markoe (both BBBY) to review business operations | 0.9 |
| 04/25/2023 | KGP | Meeting with J. Tinsley (Hilco) and various BBBY employees re: Hilco store closing process | 1.2 |
| 04/26/2023 | KGP | Participate in Finance Town Hall meeting with H. Etlin and K. Percy (both APS) and various BBBY employees | 0.6 |
| 04/26/2023 | KGP | Meeting with D. Kastin, K. Bradley (both BBBY), H. Etlin, K. Percy (both APS) re: outstanding litigation | 0.6 |
| 04/26/2023 | KGP | Call with J. Lammert (AT tax advisory) on real property taxes | 0.7 |
| 04/26/2023 | KGP | Meeting with S. Gove, L. Markoe, J. Guerrero (all BBBY), H. Etlin, K. Percy (both APS) re: Mexico joint venture | 0.6 |
| 04/26/2023 | KGP | Meeting with CASS team and various BBBY employees re: utilities | 0.7 |
| 04/26/2023 | KGP | Conference call with A. Roth (C Street), D. Hunter, R. Fiedler (both Kirkland), H. Etlin, K. Percy (both APS) to align on customer program dates | 0.6 |
| 04/26/2023 | KGP | Meeting with C. Fratanduono (BBBY) re: calculation and discussion of store payroll | 0.8 |
| 04/26/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS), C. Fratanduono, A. Shunnarrah (both BBBY) to discuss inventory management | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/26/2023 | KGP | Meeting with D. Kastin, B. Sichel, T. Motley and others (all BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor management, communications and contracts | 0.6 |
| 04/26/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS), C. Fratanduono, A. Shunnarrah (both BBBY) to discuss inventory management | 0.5 |
| 04/26/2023 | IADU | Meeting with H. Etlin, I. Arana de Uriarte (both APS) and BBBY FP&A team to discuss post-filing priorities | 0.6 |
| 04/26/2023 | IADU | Meeting with D. Kastin, B. Sichel, T. Motley and others (all BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor management, communications and contracts | 0.6 |
| 04/26/2023 | RPB | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS), C. Fratanduono, A. Shunnarrah (both BBBY) to discuss inventory management | 0.5 |
| 04/26/2023 | JEC | Conference call with P. Dillulio, B. Hacker, S. Kim, K. Makhija (all Company), J. Horgan and J. Clarrey (both APS) to discuss treasury payments and reporting | 0.5 |
| 04/26/2023 | JH | Conference call with P. Dillulio, B. Hacker, S. Kim, K. Makhija (all Company), J. Horgan and J. Clarrey (both APS) to discuss treasury payments and reporting | 0.5 |
| 04/26/2023 | RY | Meeting with T. Andrisano (BBBY) re: outstanding tax payments and go forward tax payments | 1.1 |
| 04/26/2023 | RY | Meeting with D. Kastin, B. Sichel, T. Motley and others (all BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor management, communications and contracts | 0.6 |
| 04/26/2023 | RY | Meeting with C. Donvito (BBBY) re: rent payments for the months of April (post-petition) and May | 1.2 |
| 04/27/2023 | IADU | Conference call with K. Percy and I. Arana de Uriarte (both APS), R. Fiedler, E. Geier, D. Hunter (all Kirkland) re: the DIP agreement requirements | 0.7 |
| 04/27/2023 | KGP | Conference call with K. Percy and I. Arana de Uriarte (both APS), R. Fiedler, E. Geier, D. Hunter (all Kirkland) re: the DIP agreement requirements | 0.7 |
| 04/27/2023 | KGP | Meeting with C. Donvito (BBBY) to discuss landlord requirements | 0.6 |
| 04/27/2023 | YK | Call with N. Werner (Hilco) re: DC / FC inventory | 0.3 |
| 04/27/2023 | KW | Conference call with P. Wu and S. Gove (both BBBY), J. Jang, K. Wang, and I. Arana de Uriarte (all APS), C. Hui, S. Khanna, B. Shea, E. Overman, and J. Wooten (all Lazard) to discuss potential sale opportunity | 0.9 |
| 04/27/2023 | IADU | Conference call with S. Lindblom, R. Khumush, B. Sichel (all BBBY) re: costs to continue to run BBB and bbBaby websites in response to diligence request from interested parties | 0.5 |
| 04/27/2023 | IADU | Meeting with R. Khumush, M. Perman (both BBBY) to discuss digital PL and analysis of fixed and variable costs for running websites | 0.8 |
| 04/27/2023 | IADU | Conference call with P. Wu and S. Gove (both BBBY), J. Jang, K. Wang, and I. Arana de Uriarte (all APS), C. Hui, S. Khanna, B. Shea, E. Overman, and J. Wooten (all Lazard) to discuss potential sale opportunity | 0.9 |
| 04/27/2023 | CJJ | Conference call with P. Wu and S. Gove (both BBBY), J. Jang, K. Wang, and I. Arana de Uriarte (all APS), C. Hui, S. Khanna, B. Shea, E. Overman, and J. Wooten (all Lazard) to discuss potential sale opportunity | 0.9 |
| 04/28/2023 | KGP | Prepare for meeting with the ABL bank group | 1.2 |
| 04/28/2023 | KGP | Call with S. Gove and W. Haddad (both BBBY) on real estate restructuring | 1.1 |
| 04/28/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS) and ABL bank group to deliver update on the case | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/28/2023 | KGP | Conference call with R. Fiedler and E. Geier (both Kirkland) re: professional fee reserve | 0.5 |
| 04/28/2023 | YK | Call with O. Acuna (Kirkland) re: marketplace vendors | 0.2 |
| 04/28/2023 | YK | Call with K. Makhija (BBBY) re: bank accounts and cash reporting | 0.3 |
| 04/28/2023 | YK | Call with N. Werner (Hilco) re: DC / FC inventory | 0.3 |
| 04/28/2023 | YK | Call with K. Sailsman (BBBY) re: marketplace vendors | 0.2 |
| 04/28/2023 | JEC | Conference call with B. Hacker, B. Fredas (both BBBY), J. Horgan and J. Clarrey (both APS) to discuss accounting and liability segregation matters | 0.5 |
| 04/28/2023 | JH | Conference call with B. Hacker, B. Fredas (both BBBY), J. Horgan and J. Clarrey (both APS) to discuss accounting and liability segregation matters | 0.5 |
| 05/01/2023 | KGP | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang (all APS), K. Kamlani, M. Altman (both M3), A. Salter, A. Mazo (both SSP) re: operational update | 1.1 |
| 05/01/2023 | KGP | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), K. Percy, R. Yenumula (both APS) re: rejections of vendor contracts | 0.4 |
| 05/01/2023 | KGP | Meeting with D. Kastin, J. Guerrero (both BBBY), H. Etlin, K. Percy (both APS) re: 3PL and equipment issues | 0.6 |
| 05/01/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues | 0.6 |
| 05/01/2023 | KGP | Conference call with S. Gove (BBBY), H. Etlin, K. Percy (both APS), C. Tempke and J. Wooten (both Lazard) re: the Mexico JV | 1.1 |
| 05/01/2023 | KGP | Conference call with E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy budget discussion | 0.6 |
| 05/01/2023 | PM | Meeting with S. Gove, P. Wu (both BBBY), P. Madden, G. Bacon, I. Arana de Uriarte, J. Jang (all APS) re: Baby Stand-Alone analysis | 1.0 |
| 05/01/2023 | GB | Meeting with S. Gove, P. Wu (both BBBY), P. Madden, G. Bacon, I. Arana de Uriarte J. Jang (all APS) re: Baby Stand-Alone analysis | 1.0 |
| 05/01/2023 | YK | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang (all APS), K. Kamlani, M. Altman (both M3), A. Salter, A. Mazo (both SSP) re: operational update | 1.1 |
| 05/01/2023 | YK | Meeting with C. Fratanduono (BBBY) re: store GOB | 0.4 |
| 05/01/2023 | IADU | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang (all APS), K. Kamlani, M. Altman (both M3), A. Salter, A. Mazo (both SSP) re: operational update | 1.1 |
| 05/01/2023 | IADU | Meeting with S. Gove, P. Wu (both BBBY), P. Madden, G. Bacon, I. Arana de Uriarte, J. Jang (all APS) re: Baby Stand-Alone analysis | 1.0 |
| 05/01/2023 | IADU | Meeting with L. Markoe (BBBY) re: lender reporting on NJ WARN estimates and associate terminations | 0.6 |
| 05/01/2023 | JEC | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements and next steps | 0.5 |
| 05/01/2023 | RY | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang (all APS), K. Kamlani, M. Altman (both M3), A. Salter, A. Mazo (both SSP) re: operational update | 1.1 |
| 05/01/2023 | RY | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), K. Percy, R. Yenumula (both APS) re: rejections of vendor contracts | 0.4 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Communication & Meetings with Interested Parties
Code:   20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | JH | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements and next steps | 0.5 |
| 05/01/2023 | JRB | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements and next steps | 0.5 |
| 05/01/2023 | CJJ | Meeting with S. Gove, P. Wu (both BBBY), P. Madden, G. Bacon, I. Arana de Uriarte, J. Jang (all APS) re: Baby Stand-Alone analysis | 1.0 |
| 05/01/2023 | CJJ | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang (all APS), K. Kamlani, M. Altman (both M3), A. Salter, A. Mazo (both SSP) re: operational update | 1.1 |
| 05/02/2023 | KGP | Meeting with BBBY employees re: store operation issues | 1.2 |
| 05/02/2023 | KGP | Conference call with S. Gove, S. Lindblom, P. Wu (all BBBY), C. Tempke, E. Overman, B. Shea (all Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and confidential interested party: re: overview of Baby functions and IT applications | 1.0 |
| 05/02/2023 | KGP | Meeting with K. Makhija, D. Dollen, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: armored car vendors | 0.5 |
| 05/02/2023 | KGP | Meeting with C. Fratanduono, J. Guerrero, L, Knight, H. Mann and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: supply chain planning | 0.7 |
| 05/02/2023 | KGP | Conference call with H. Edelman, D. Kastin, S. Gove (all BBBY), and C. Tempke (Lazard) re: business operations and asset disposition | 0.6 |
| 05/02/2023 | KGP | Meeting with S. Gove, S. Kim (both BBBY) to discuss draft cash report | 0.6 |
| 05/02/2023 | KGP | Meeting with L. Markoe, D. Kastin D. Paek, P. DePrima (all BBBY) re: HR issues | 1.2 |
| 05/02/2023 | YK | Conference call with K. Sailsman, G. Lee (both BBBY) re: marketplace vendors | 0.3 |
| 05/02/2023 | YK | Meeting with S. Gove, S. Kim (both BBBY), I. Arana de Uriarte, Y. Kades (both APS) re: weekly cash report | 0.2 |
| 05/02/2023 | IADU | Draft follow-up communication to company re: amounts due or owed to partner under BBB credit card program | 0.7 |
| 05/02/2023 | IADU | Call with E. Odom (BBBY) re: Oracle FP&A open items and upload of latest forecast | 0.7 |
| 05/02/2023 | IADU | Conference call with S. Gove, S. Lindblom, P. Wu (all BBBY), C. Tempke, E. Overman, B. Shea (all Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and confidential interested party: re: overview of Baby functions and IT applications | 1.0 |
| 05/02/2023 | IADU | Meeting with S. Gove, S. Kim (both BBBY), I. Arana de Uriarte, Y. Kades (both APS) re: weekly cash report | 0.2 |
| 05/02/2023 | IADU | Call with M. Pontoriero (BBBY) re: Harmon diligence requests | 0.4 |
| 05/02/2023 | RY | Meeting with C. Fratanduono, J. Guerrero, L, Knight, H. Mann and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: supply chain planning | 0.7 |
| 05/02/2023 | RY | Meeting with J. Yacka & M. Festa (both BBBY) related to freight payments for the week | 1.1 |
| 05/02/2023 | RY | Meeting with K. Makhija, D. Dollen, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: armored car vendors | 0.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/03/2023 | KGP | Meeting with L. Blevins, W. Haddad, and V. Russo (all BBBY), K. Percy, Y. Kades, and J. Jang (all APS) to discuss HQ asset disposition and other items | 0.5 |
| 05/03/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues | 0.6 |
| 05/03/2023 | YK | Meeting with L. Markoe, D. Paek. N. Cokley, P. Barone (all BBBY), Y. Kades, R. Yenumula (both APS) re: payroll | 0.5 |
| 05/03/2023 | YK | Meeting with K. Bradley (BBBY), Y. Kades, J. Jang (both APS) re: litigation AR | 0.2 |
| 05/03/2023 | YK | Meeting with L. Blevins, W. Haddad, and V. Russo (all BBBY), K. Percy, Y. Kades, and J. Jang (all APS) to discuss HQ asset disposition and other items | 0.5 |
| 05/03/2023 | IADU | Meeting with S. Gove, S. Lindblom, J. Guerrero (all BBBY), S. Gutierrez (JV partner), H. Etlin and I. Arana de Uriarte (both APS), and C. Tempke (Lazard) re: wind-down process and 50% equity interest | 1.0 |
| 05/03/2023 | IADU | Meeting with B. Sichel and R. Khumush (both BBBY), I. Arana de Uriarte and J. Jang (both APS), C. Hui, S. Khanna, and B. Shea (all Lazard) and one interested party – potential transaction opportunity discussion | 0.7 |
| 05/03/2023 | JEC | Conference call with T. Andrisano (BBBY), J. Bryant and J. Clarrey (both APS) to discuss tax-related SOFAs/Schedules matters | 0.7 |
| 05/03/2023 | RY | Meeting with L. Markoe, D. Paek. N. Cokley, P. Barone (all BBBY), Y. Kades, R. Yenumula (both APS) re: payroll | 0.5 |
| 05/03/2023 | RY | Meeting with T. Andrisano (BBBY) related to Sales Tax and other Tax payments for the week | 1.4 |
| 05/03/2023 | JRB | Conference call with T. Andrisano (BBBY), J. Bryant, J. Horgan, J. Clarrey (all APS) to discuss tax-related SOFAs/Schedules matters | 0.7 |
| 05/03/2023 | CJJ | Meeting with B. Sichel and R. Khumush (both BBBY), I. Arana de Uriarte and J. Jang (both APS), C. Hui, S. Khanna, and B. Shea (all Lazard) and one interested party – potential transaction opportunity discussion | 0.7 |
| 05/03/2023 | CJJ | Meeting with L. Blevins, W. Haddad, and V. Russo (all BBBY), K. Percy, Y. Kades, and J. Jang (all APS) to discuss HQ asset disposition and other items | 0.5 |
| 05/03/2023 | CJJ | Meeting with K. Bradley (BBBY), Y. Kades, J. Jang (both APS) re: litigation AR | 0.2 |
| 05/03/2023 | JH | Conference call with T. Andrisano (BBBY), J. Bryant, J. Horgan, J. Clarrey (all APS) to discuss tax-related SOFAs/Schedules matters | 0.7 |
| 05/04/2023 | HK | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), H. Etlin, K. Percy, H. Ku, R. Yenumula (all APS) re: rejections of vendor contracts | 0.5 |
| 05/04/2023 | HK | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/04/2023 | KGP | Conference call with M3, A&G, and Sixth Street teams re: real estate updates | 0.6 |
| 05/04/2023 | KGP | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), H. Etlin, K. Percy, H. Ku, R. Yenumula (all APS) re: rejections of vendor contracts | 0.5 |
| 05/04/2023 | KGP | Meeting with L. Markoe, D. Paek (both BBBY) re: HR issues | 0.7 |
| 05/04/2023 | KGP | Conference call with S. Gove (BBBY), H. Etlin, K. Percy (both APS), C. Tempke (Lazard) re: asset dispositions | 0.6 |
| 05/04/2023 | YK | Meeting with T. Andrisano (BBBY), Y. Kades, J. Jang (both APS) re: Tax Refund | 0.8 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2023 | IADU | Conference call with E. Amendola (A&G), K. Kamlani (M3), A. Salter (Sixth Street) and others re: status of real estate leases on DCs, FCs, others | 0.5 |
| 05/04/2023 | IADU | Conference call with S. Gove (BBBY), B. Shea (Lazard), and others re: preparation for diligence call with Sixth Street | 0.5 |
| 05/04/2023 | IADU | Conference call with D. Hunter (Kirkland), C. Tempke (Lazard), and others re: marketing of Mexico JV equity ownership | 0.5 |
| 05/04/2023 | AH | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/04/2023 | AH | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.8 |
| 05/04/2023 | JEC | Call with B. Hacker and L. Crossen (both BBBY) to discuss receivables and payables matters | 0.3 |
| 05/04/2023 | JEC | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/04/2023 | JH | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.8 |
| 05/04/2023 | JEC | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.8 |
| 05/04/2023 | RY | Meeting with I. Pinchuk (BBBY) related to import containers and customs payments | 1.2 |
| 05/04/2023 | RY | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), H. Etlin, K. Percy, H. Ku, R. Yenumula (all APS) re: rejections of vendor contracts | 0.5 |
| 05/04/2023 | RY | Meeting with J. Yacka & M. Festa (both BBBY) on payments for the week for freight vendors | 1.8 |
| 05/04/2023 | JRB | Conference call with L. Crossen, B. Hacker, P. Dillulio (all BBBY), J. Horgan, J. Bryant, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.8 |
| 05/04/2023 | JRB | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/04/2023 | CJJ | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/04/2023 | CJJ | Meeting with T. Andrisano (BBBY), Y. Kades, J. Jang (both APS) re: Tax Refund | 0.8 |
| 05/04/2023 | JH | Conference call with R. Golden (Kirkland), J. Horgan, J. Bryant, H. Ku, A. Harris, J. Jang and J. Clarrey (all APS) to discuss SOFAs/Schedules requirements | 0.4 |
| 05/05/2023 | HK | Meeting with L. Crossen, B. Hacker (both BBBY), J. Horgan, J. Clarrey, JR Bryant, H. Ku (all APS) re: open issues and work in progress on preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs | 0.5 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2023 | HK | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/05/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.4 |
| 05/05/2023 | KGP | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/05/2023 | KGP | Conference call with C. Hamrah, A. Salter (both SSP), I. Fredericks (Hilco), K. Kamnali (M3), H. Etlin, K. Percy, Y. Kades (all APS) re: store closings | 0.4 |
| 05/05/2023 | YK | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/05/2023 | YK | Call with N. Werner (Hilco) re: GOB sale | 0.2 |
| 05/05/2023 | YK | Meeting with Y. Kades and J. Jang (both APS) and C. Fratanduono and B. Hacker (both BBBY) to discuss vendor rebates and debit accounts payable balances | 0.5 |
| 05/05/2023 | YK | Conference call with C. Hamrah, A. Salter (both SSP), I. Fredericks (Hilco), K. Kamnali (M3), H. Etlin, K. Percy, Y. Kades (all APS) re: store closings | 0.4 |
| 05/05/2023 | IADU | Prepare terminations report to be shared with FILO lenders | 0.6 |
| 05/05/2023 | IADU | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/05/2023 | JH | Meeting with L. Crossen, B. Hacker (both BBBY), J. Horgan, J. Clarrey, JR Bryant, H. Ku (all APS) re: open issues and work in progress on preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs | 0.5 |
| 05/05/2023 | JEC | Meeting with L. Crossen, B. Hacker (both BBBY), J. Horgan, J. Clarrey, JR Bryant, H. Ku (all APS) re: open issues and work in progress on preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs | 0.5 |
| 05/05/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.4 |
| 05/05/2023 | RY | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/05/2023 | RY | Meeting with S. Kim (BBBY) related to reserve accounts to be funded | 1.1 |
| 05/05/2023 | RY | Meeting with K. Makhija & S. Kim (both BBBY) related to cash management | 2.2 |
| 05/05/2023 | JRB | Meeting with L. Crossen, B. Hacker (both BBBY), J. Horgan, J. Clarrey, JR Bryant, H. Ku (all APS) re: open issues and work in progress on preparation of Schedules of Assets and Liabilities and Statements of Financial Affairs | 0.5 |
| 05/05/2023 | CJJ | Meeting with Y. Kades and J. Jang (both APS) and C. Fratanduono and B. Hacker (both BBBY) to discuss vendor rebates and debit accounts payable balances | 0.5 |
| 05/08/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues | 0.6 |
| 05/08/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2023 | KGP | Conference call with S. Gove, B. Sichel, P. Wu, J. Flemming, S. Lindblom (all BBBY), C. Tempke, B. Shea (both Lazard), A. Mazo, A. Salter (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) re: discussion on e-commerce businesses | 1.5 |
| 05/08/2023 | KGP | Attend Board of Directors meeting | 1.1 |
| 05/08/2023 | YK | Call with T. Andrisano (BBBY) re: tax refund | 0.3 |
| 05/08/2023 | IADU | Conference call with A. Patel, A. Shunnarah (both BBBY) re: Sixth Street diligence requests | 0.6 |
| 05/08/2023 | IADU | Conference call with S. Gove, B. Sichel, P. Wu, J. Flemming, S. Lindblom (all BBBY), C. Tempke, B. Shea (both Lazard), A. Mazo, A. Salter (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) re: discussion on e-commerce businesses | 1.5 |
| 05/08/2023 | AH | Conference call with L. Crossen, B. Hacker, P. Dillulio, Y. Fuentes (all BBBY), J. Bryant, H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.3 |
| 05/08/2023 | JEC | Call with M. Sloman (Kirkland) to discuss bank account information | 0.2 |
| 05/08/2023 | JEC | Call with K. Makhija (BBBY) to discuss bank account request from US Trustee | 0.3 |
| 05/08/2023 | HK | Conference call with L. Crossen, B. Hacker, P. Dillulio, Y. Fuentes (all BBBY), J. Bryant, H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.3 |
| 05/08/2023 | JEC | Conference call with L. Crossen, B. Hacker, P. Dillulio, Y. Fuentes (all BBBY), J. Bryant, H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.3 |
| 05/08/2023 | RY | Meeting with L. Knight (BBBY) re: tracking supply chain transfers | 1.7 |
| 05/08/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/08/2023 | JRB | Conference call with L. Crossen, B. Hacker, P. Dillulio, Y. Fuentes (all BBBY), J. Bryant, H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 0.3 |
| 05/09/2023 | HK | Meeting with B. Hacker, C. Donvito (both BBBY), J. Clarrey, J. Horgan, and H. Ku (all APS) to discuss lease information to support SOFAs and Schedules activity | 0.5 |
| 05/09/2023 | HK | Meeting with L. Markoe, D. Kastin, B. Scott, P. DePrima, N. Cokeley, D. Paek, A. Reusing, J. Strider (all BBBY), H. Etlin, and H. Ku (both APS) to discuss HR issues related to store closure process | 1.3 |
| 05/09/2023 | HK | Conference call with R. Grunier (A&M), K. Percy, R. Yenumula, and H. Ku (all APS) to discuss Canada's remaining CCAA case issues | 0.3 |
| 05/09/2023 | HK | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss draft cash report | 0.4 |
| 05/09/2023 | KGP | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss draft cash report | 0.4 |
| 05/09/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.4 |
| 05/09/2023 | KGP | Meeting with BBBY employees re: store operation issues | 1.2 |
| 05/09/2023 | KGP | Conference call with R. Grunier (A&M), K. Percy, R. Yenumula, and H. Ku (all APS) to discuss Canada's remaining CCAA case issues | 0.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/09/2023 | KGP | Meeting with L. Markoe, D. Kastin D. Paek, P. DePrima (all BBBY) regarding HR issues | 1.1 |
| 05/09/2023 | KGP | Meeting with L. Markoe, D. Paek (both BBBY) re: HR issues | 0.9 |
| 05/09/2023 | KGP | Meeting with H. Etlin, K. Percy (both APS) and BBBY employees re: supply chain issues | 0.6 |
| 05/09/2023 | YK | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss draft cash report | 0.4 |
| 05/09/2023 | YK | Meeting with B. Hacker (BBBY) re: vendor refunds | 0.3 |
| 05/09/2023 | IADU | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss draft cash report | 0.4 |
| 05/09/2023 | IADU | Draft responses to questions on Canada CCAA process to be shared with Amex team | 1.3 |
| 05/09/2023 | JH | Meeting with B. Hacker, C. Donvito (both BBBY), J. Clarrey, J. Horgan, and H. Ku (all APS) to discuss lease information to support SOFAs and Schedules activity | 0.5 |
| 05/09/2023 | JEC | Meeting with B. Hacker, C. Donvito (both BBBY), J. Clarrey, J. Horgan, and H. Ku (all APS) to discuss lease information to support SOFAs and Schedules activity | 0.5 |
| 05/09/2023 | JH | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting requirements | 0.5 |
| 05/09/2023 | JEC | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting requirements | 0.5 |
| 05/09/2023 | RY | Meeting with L. Knight and J. Bidus (both BBBY) re: tracking supply chain transfers | 2.2 |
| 05/09/2023 | RY | Conference call with R. Grunier (A&M), K. Percy, R. Yenumula, and H. Ku (all APS) to discuss Canada's remaining CCAA case issues | 0.3 |
| 05/09/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.4 |
| 05/10/2023 | HK | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, H. Ku, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.3 |
| 05/10/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/10/2023 | KGP | Conference call with D. Kastin, W. Haddad (both BBBY), R. Fiedler, C. Sterrett (both Kirkland) and Cole Schotz re: subleases | 0.7 |
| 05/10/2023 | KGP | Meeting with K. Percy, J. Jang, Y. Kades (all APS) and C. Denton (WTW) to discuss Oak Insurance captive | 0.4 |
| 05/10/2023 | YK | Meeting with K. Percy, J. Jang, Y. Kades (all APS) and C. Denton (WTW) to discuss Oak Insurance captive | 0.4 |
| 05/10/2023 | YK | Conference call with T. Andrisano (BBBY), C. Nerlich, A. Szymelewicz (both Deloitte), Y. Kades and J. Clarrey (both APS) to discuss tax-related matters | 0.4 |
| 05/10/2023 | IADU | Review reporting on professional retainers to be shared with auditors | 0.7 |
| 05/10/2023 | IADU | Review latest diligence list from M3/SS | 0.8 |
| 05/10/2023 | KGP | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte (all APS), M. Greenberg (A&M) and others re: UCC initial diligence call | 1.0 |
| 05/10/2023 | IADU | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte (all APS), M. Greenberg (A&M) and others re: UCC initial diligence call | 1.0 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | IADU | Conference call with S. Gove, J. Flemming (both BBBY), B. Shea, C. Tempke (both Lazard), H. Etlin, I. Arana de Uriarte (both APS) re: diligence call with interested party | 1.1 |
| 05/10/2023 | IADU | Conference call with S. Gove, J. Flemming (both BBBY), B. Shea, C. Tempke (both Lazard), H. Etlin, I. Arana de Uriarte (both APS) re: diligence call with interested party | 1.0 |
| 05/10/2023 | JH | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, H. Ku, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.3 |
| 05/10/2023 | AH | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, H. Ku, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.3 |
| 05/10/2023 | JEC | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, H. Ku, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.3 |
| 05/10/2023 | JH | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/10/2023 | JEC | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/10/2023 | JEC | Conference call with R. Fiedler, D. Hunter, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), E. Amendola (A&G), H. Etlin and J. Clarrey (both APS) to discuss case updates and planning | 0.7 |
| 05/10/2023 | JEC | Conference call with T. Andrisano (BBBY), C. Nerlich, A. Szymelewicz (both Deloitte), Y. Kades and J. Clarrey (both APS) to discuss tax-related matters | 0.4 |
| 05/10/2023 | JEC | Conference call with R. Young (Kirkland), J. Bryant and J. Clarrey (both APS) to discuss utility adequate assurance requests | 0.4 |
| 05/10/2023 | RY | Meeting with C. Donvito (BBBY) re: pending rent payments | 1.4 |
| 05/10/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/10/2023 | JRB | Conference call with R. Young (Kirkland), J. Bryant and J. Clarrey (both APS) to discuss utility adequate assurance requests | 0.4 |
| 05/10/2023 | CJJ | Meeting with K. Percy, J. Jang, Y. Kades (all APS) and C. Denton (WTW) to discuss Oak Insurance captive | 0.4 |
| 05/11/2023 | HK | Conference call with R. Gruneir (A&M), K. Percy and H. Ku (both APS) to discuss Canada disbursements | 0.4 |
| 05/11/2023 | KGP | Conference call with R. Gruneir (A&M), K. Percy and H. Ku (both APS) to discuss Canada disbursements | 0.4 |
| 05/11/2023 | KGP | Meeting with K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: captive insurance | 0.5 |
| 05/11/2023 | KGP | Meeting with J. Bettinger & L. Knight (both BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/11/2023 | KGP | Conference call with M3, A&G, and Sixth Street teams re: real estate updates | 0.6 |
| 05/11/2023 | YK | Meeting with K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: captive insurance | 0.5 |
| 05/11/2023 | IADU | Review weekly operational report to be shared with lenders | 1.2 |
| 05/11/2023 | IADU | Conference call with L. Roberts, S. Lindblom (both BBBY) re: BBBY IT for consolidated scenario | 0.6 |
| 05/11/2023 | IADU | Call with S. Gove (BBBY) re: BBBY scenarios for interested party diligence | 0.5 |
| 05/11/2023 | IADU | Conference call with A. Patel, A. Shunnarah (both BBBY) re: BBBY consolidated scenario | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re: Communication & Meetings with Interested Parties
Code: 20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/11/2023 | AH | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.5 |
| 05/11/2023 | JEC | Meeting with B. Hacker, P. Dillulio (both BBBY), J. Horgan, J. Clarrey (both APS) re: planning and staffing requirements for post petition financial reporting | 0.5 |
| 05/11/2023 | JH | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.5 |
| 05/11/2023 | JEC | Conference call with B. Hacker, C. Donvito (both BBBY), J. Horgan, A. Harris and J. Clarrey (all APS) to discuss lease information | 0.5 |
| 05/11/2023 | JH | Meeting with B. Hacker, P. Dillulio (both BBBY), J. Horgan, J. Clarrey (both APS) re: planning and staffing requirements for post petition financial reporting | 0.5 |
| 05/11/2023 | RY | Meeting with P. Pregnar (BBBY) re: tracking inventory transfers | 1.3 |
| 05/11/2023 | RY | Meeting with J. Bettinger & L. Knight (both BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/12/2023 | HK | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/12/2023 | HK | Meeting with M. Brown, J. Csigo (both BBBY) to discuss contracts evaluation for rejection process | 0.2 |
| 05/12/2023 | HK | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates | 0.5 |
| 05/12/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), R. Fiedler, D. Hunter (both Kirkland) regarding lease sales | 0.6 |
| 05/12/2023 | KGP | Meeting with J. Bettinger & L. Knight (both BBBY), K. Percy and R. Yenumula (both APS) re: freight planning | 0.6 |
| 05/12/2023 | KGP | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/12/2023 | KGP | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates | 0.5 |
| 05/12/2023 | KGP | Conference call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola and T. Eyler (both A&G) re: real estate issues | 1.1 |
| 05/12/2023 | YK | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates | 0.5 |
| 05/12/2023 | YK | Meeting with Y. Kades and J. Jang (both APS) and C. Fratanduono (BBBY) to discuss vendor rebates and debit accounts payable balances | 0.3 |
| 05/12/2023 | YK | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/12/2023 | IADU | Review 2022 vendor spend for merchandise vendors, to be shared with UCC | 1.2 |
| 05/12/2023 | IADU | Review latest questions and proposed responses to M3 diligence requests | 1.2 |
| 05/12/2023 | IADU | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates | 0.5 |
| 05/12/2023 | IADU | Follow up on intercompany information requested by UCC advisors | 0.7 |
| 05/12/2023 | IADU | Conference call with A&M team, J. Horgan, K. Percy, I. Uriarte and J. Clarrey (all APS) to discuss reporting | 0.5 |
| 05/12/2023 | IADU | Conference call with W. Haddad, S. Gove (both BBBY), H. Etlin, I. Arana de Uriarte (both APS), E. Amendola (A&G), and others re: real estate update | 0.6 |
| 05/12/2023 | IADU | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/12/2023 | JH | Conference call with T. Andrisano (BBBY), J. Horgan and J. Clarrey (both APS) to discuss tax-related diligence | 0.7 |
| 05/12/2023 | JEC | Conference call with T. Andrisano (BBBY), J. Horgan and J. Clarrey (both APS) to discuss tax-related diligence | 0.7 |
| 05/12/2023 | JEC | Call with J. Pascual (BBBY) to discuss fixed asset information | 0.3 |
| 05/12/2023 | KGP | Conference call with A&M team, J. Horgan, K. Percy, I. Uriarte and J. Clarrey (all APS) to discuss reporting | 0.5 |
| 05/12/2023 | JH | Conference call with A&M team, J. Horgan, K. Percy, I. Uriarte and J. Clarrey (all APS) to discuss reporting | 0.5 |
| 05/12/2023 | JEC | Conference call with A&M team, J. Horgan, K. Percy, I. Uriarte and J. Clarrey (all APS) to discuss reporting | 0.5 |
| 05/12/2023 | RY | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/12/2023 | RY | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates | 0.5 |
| 05/12/2023 | RY | Meeting with J. Bettinger & L. Knight (both BBBY), K. Percy and R. Yenumula (both APS) re: freight planning | 0.6 |
| 05/12/2023 | CJJ | Meeting with Y. Kades and J. Jang (both APS) and C. Fratanduono (BBBY) to discuss vendor rebates and debit accounts payable balances | 0.3 |
| 05/12/2023 | CJJ | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates | 1.0 |
| 05/12/2023 | CJJ | Develop org chart and related follow-ups for UCC request | 1.4 |
| 05/13/2023 | IADU | Conference call with C. Tempke, B. Shea (both Lazard), S. Gove (BBBY) and others re: interested party bid for buybuy Baby | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | HK | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests | 0.5 |
| 05/15/2023 | KGP | Conference call with M3 & Hilco teams re: store operations and sales | 1.1 |
| 05/15/2023 | KGP | Attend Board of Directors meeting | 1.1 |
| 05/15/2023 | KGP | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests | 0.5 |
| 05/15/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy matters | 0.5 |
| 05/15/2023 | YK | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests | 0.5 |
| 05/15/2023 | IADU | Draft responses to M3 diligence items | 1.8 |
| 05/15/2023 | IADU | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests | 0.5 |
| 05/15/2023 | IADU | Call with T. Motley (BBBY) re: Baby key contracts | 0.5 |
| 05/15/2023 | IADU | Draft responses to UCC diligence items | 1.4 |
| 05/15/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY) re: freight planning | 0.5 |
| 05/15/2023 | CJJ | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests | 0.5 |
| 05/16/2023 | NK | Meeting with C. Sterrett and Z. Piech (both Kirkland) re: UCC requested interco transfer pricing and licensing agreements | 0.3 |
| 05/16/2023 | DP | Meeting with S. Lindblom (BBBY) to discuss transition, get background on initiatives and review materials | 2.2 |
| 05/16/2023 | DP | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on vision and strategy for Baby stand-alone business | 1.4 |
| 05/16/2023 | IADU | Meeting with S. Gove, S. Kim (both BBBY), I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss cash liquidity and forecast issues | 0.2 |
| 05/16/2023 | YK | Meeting with S. Gove, S. Kim (both BBBY), I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss cash liquidity and forecast issues | 0.2 |
| 05/16/2023 | HK | Meeting with S. Gove, S. Kim (both BBBY), I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss cash liquidity and forecast issues | 0.2 |
| 05/16/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/16/2023 | KGP | Meeting with H. Etlin, K. Percy (both APS) and BBBY employees re: supply chain issues | 0.6 |
| 05/16/2023 | KGP | Meeting with BBBY employees re: store operation issues | 1.1 |
| 05/16/2023 | KGP | Meeting with L. Markoe, D. Kastin D. Paek, P. DePrima (all BBBY) re: HR issues | 1.3 |
| 05/16/2023 | YK | Call with T. Andrisano (BBBY) re: tax issues | 0.4 |
| 05/16/2023 | YK | Call with M. Altman (M3) re: budget questions | 0.3 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | IADU | Conference call with S. Gove, P. Wu (both BBBY), C. Tempke, B. Shea (both Lazard) and others re: diligence call with interested party on Buy Buy Baby business | 1.5 |
| 05/16/2023 | DP | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on financials and cash flow diligence for Baby stand-alone business | 0.7 |
| 05/16/2023 | IADU | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on financials and cash flow diligence for Baby stand-alone business | 0.7 |
| 05/16/2023 | DP | Meeting with S. Gove, P. Wu, S. Lindblom (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard), re: meeting with interested party on IT diligence for Baby stand-alone business | 0.4 |
| 05/16/2023 | IADU | Meeting with S. Gove, P. Wu, S. Lindblom (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard), re: meeting with interested party on IT diligence for Baby stand-alone business | 0.4 |
| 05/16/2023 | DP | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on Supply Chain diligence for Baby stand-alone business | 0.8 |
| 05/16/2023 | IADU | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on Supply Chain diligence for Baby stand-alone business | 0.8 |
| 05/16/2023 | IADU | Meeting with S. Gove, P. Wu, B. Sichel, A. Patel (all BBBY) re: Baby Standalone long range plan and cash flow | 1.0 |
| 05/16/2023 | IADU | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on vision and strategy for Baby stand-alone business | 1.4 |
| 05/16/2023 | JH | Conference call with J. Perri, T. Andrisano, Y. Fuentes, P. Dillulio (all BBBY), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 05/16/2023 | JEC | Conference call with J. Perri, T. Andrisano, Y. Fuentes, P. Dillulio (all BBBY), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 05/16/2023 | RY | Meeting with P. Dillulio (BBBY) re: vendor payments | 0.6 |
| 05/16/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/16/2023 | RY | Meeting with J. Bidus, P. Pregnar (both BBBY) re: inventory tracking | 0.5 |
| 05/16/2023 | RY | Meeting with B. Hacker, B. Fredas (both BBBY) re: post-petition accounts payable process | 0.7 |
| 05/16/2023 | CJJ | Meeting with D. Dervish (BBBY) to discuss M3 due diligence item | 0.3 |
| 05/16/2023 | CJJ | Meeting with J. Piasta and S. Ganjam (both BBBY) to discuss due diligence items | 0.5 |
| 05/17/2023 | KGP | Meeting with L. Crossen, J. Perri, R. Cunniff, and B. Hacker (all BBBY) re: asset monetization | 2.5 |
| 05/17/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 05/17/2023 | IADU | Review latest diligence request list from UCC on cash flows and proposed responses | 0.9 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/17/2023 | IADU | Review latest diligence request list from M3 and proposed responses | 0.8 |
| 05/17/2023 | DP | Conference call with S. Gove, S. Lindblom (both BBBY), C. Tempke, B. Shea (both Lazard), E. Geier, S. Toth, D. Elizondo (all Kirkland), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), and others re: Baby and BBBY entanglements | 1.0 |
| 05/17/2023 | IADU | Conference call with S. Gove, S. Lindblom (both BBBY), C. Tempke, B. Shea (both Lazard), E. Geier, S. Toth, D. Elizondo (all Kirkland), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), and others re: Baby and BBBY entanglements | 1.0 |
| 05/17/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 05/18/2023 | HK | Meeting with M. Greenberg, A. Hoeinghaus, D. Hernandez (all A&M), K. Percy, I. Arana de Uriarte, Y. Kades and H. Ku (all APS) to discuss WARN Reserve issues | 0.5 |
| 05/18/2023 | HK | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), K. Percy, Y. Kades, R. Yenumla, and H. Ku (all APS) to discuss diligence request items | 1.0 |
| 05/18/2023 | KGP | Meeting with M. Greenberg, A. Hoeinghaus, D. Hernandez (all A&M), K. Percy, I. Arana de Uriarte, Y. Kades and H. Ku (all APS) to discuss WARN Reserve issues | 0.5 |
| 05/18/2023 | KGP | Conference call with D. Hillman (Proskauer), E. Geier, R. Fiedler (both Kirkland) re: cash paydown to lenders | 0.6 |
| 05/18/2023 | KGP | Conference call with M3, A&G, and Sixth Street teams re: real estate updates | 0.6 |
| 05/18/2023 | KGP | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), K. Percy, Y. Kades, R. Yenumla, and H. Ku (all APS) to discuss diligence request items | 1.0 |
| 05/18/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/18/2023 | YK | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), K. Percy, Y. Kades, R. Yenumla, and H. Ku (all APS) to discuss diligence request items | 1.0 |
| 05/18/2023 | YK | Meeting with M. Greenberg, A. Hoeinghaus, D. Hernandez (all A&M), K. Percy, I. Arana de Uriarte, Y. Kades and H. Ku (all APS) to discuss WARN Reserve issues | 0.5 |
| 05/18/2023 | IADU | Meeting with M. Greenberg, A. Hoeinghaus, D. Hernandez (all A&M), K. Percy, I. Arana de Uriarte, Y. Kades and H. Ku (all APS) to discuss WARN Reserve issues | 0.5 |
| 05/18/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), S. Toth, D. Elizondo (both Kirkland), S. Gove, D. Kastin (both BBBY) and others re: Buy Buy Baby purchase agreement | 0.5 |
| 05/18/2023 | IADU | Review latest diligence request list from UCC and proposed responses | 1.5 |
| 05/18/2023 | IADU | Conference call with P. Wu, A. Patel, R. Westbay (all BBBY) re: next steps on interested party diligence for Baby | 0.5 |
| 05/18/2023 | IADU | Conference call with A. Shunnarah, B. Sichel, J. Flemming (all BBBY) re: BBBY stand-alone scenario financials | 0.8 |
| 05/18/2023 | IADU | Call with A. Shunnarah (BBBY) re: monthly sales and margin in Year 1 BBBY stand-alone scenario | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/18/2023 | JH | Conference call with P. Dillulio, J. Perri, B. Hacker, others (all BBBY) re: month-end closing open issues and outstanding requests for bankruptcy schedules and statements | 0.7 |
| 05/18/2023 | RY | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), K. Percy, Y. Kades, R. Yenumla, and H. Ku (all APS) to discuss diligence request items | 1.0 |
| 05/18/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/19/2023 | IADU | Meeting with D. Kastin, T. Motley (both BBBY), I. Arana de Uriarte, H. Ku (both APS) to discuss buy Baby contracts | 0.1 |
| 05/19/2023 | HK | Meeting with D. Kastin, T. Motley (both BBBY), I. Arana de Uriarte, H. Ku (both APS) to discuss buy Baby contracts | 0.1 |
| 05/19/2023 | HK | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates | 0.7 |
| 05/19/2023 | KGP | Conference call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola and T. Eyler (both A&G) re: real estate issues | 1.1 |
| 05/19/2023 | KGP | Conference call with FTI team and ABL lenders re: case status | 0.6 |
| 05/19/2023 | KGP | Attend Board of Directors meeting | 1.1 |
| 05/19/2023 | KGP | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates | 0.7 |
| 05/19/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/19/2023 | YK | Call with N. Werner (Hilco) re: inventory sales | 0.3 |
| 05/19/2023 | CJJ | Conference call with L. Roberts, M. Eustace (both BBBY), J. Jang, Y. Kades (both APS) re: Citrus monetization | 0.3 |
| 05/19/2023 | YK | Conference call with L. Roberts, M. Eustace (both BBBY), J. Jang, Y. Kades (both APS) re: Citrus monetization | 0.3 |
| 05/19/2023 | YK | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates | 0.7 |
| 05/19/2023 | YK | Schedule meetings re: Oak Insurance diligence requests | 0.4 |
| 05/19/2023 | IADU | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates | 0.7 |
| 05/19/2023 | IADU | Call with B. Sichel (BBBY) re: BBBY stand-alone scenario | 0.4 |
| 05/19/2023 | IADU | Conference call with A. Patel, P. Wu (both BBBY) re: Baby stand-alone scenario July and August period assumptions | 0.6 |
| 05/19/2023 | IADU | Conference call with A. Patel, P. Wu (both BBBY) re: Baby stand-alone scenario assumptions | 0.6 |
| 05/19/2023 | JH | Meeting with P. Dillulio, B. Hacker, Y. Fuentes (all BBBY) re: Oracle financial month-end close, open issues and consulting support issues | 0.6 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:    Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/19/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/19/2023 | RY | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates | 0.7 |
| 05/19/2023 | RY | Meeting with C. Donvito (BBBY) re: outstanding rent obligations | 1.8 |
| 05/22/2023 | DP | Meeting with S. Lindblom (BBBY) to discuss bid calls and develop follow-up | 1.4 |
| 05/22/2023 | DP | Meeting with BBBY & GoGlobal teams to discuss IT and develop follow-ups | 1.4 |
| 05/22/2023 | DP | Meeting with D. Rohesh (Infosys) to discuss support agreements | 0.5 |
| 05/22/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues | 0.6 |
| 05/22/2023 | KGP | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview | 1.8 |
| 05/22/2023 | KGP | Conference call with M3 & Hilco teams re: store operations and sales | 1.1 |
| 05/22/2023 | KGP | Conference call with M3 & A&G teams re: real estate disposition | 1.1 |
| 05/22/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/22/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/22/2023 | YK | Meeting with Y. Kades and J. Jang (both APS), L. Roberts and J. Berry (both BBBY) to discuss asset monetization related to prepaid IT | 0.3 |
| 05/22/2023 | YK | Meeting with C. McGushin, E. Geier, R. Fielder (all Kirkland), H. Etlin, R. Yenumula, Y. Kades (all APS) re: discovery | 0.5 |
| 05/22/2023 | YK | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview | 1.8 |
| 05/22/2023 | IADU | Meeting with S. Gove, B. Sichel (both BBBY), H. Etlin, I. Arana de Uriarte (both APS) and others re: scenario for interested parties on consolidated financials | 1.0 |
| 05/22/2023 | IADU | Review latest diligence request list from UCC and proposed responses | 1.5 |
| 05/22/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), P. Wu, R. Westbay (both BBBY) re: diligence call with interested parties and Baby | 1.0 |
| 05/22/2023 | IADU | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview | 1.8 |
| 05/22/2023 | JEC | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview | 1.8 |
| 05/22/2023 | JEC | Meeting with C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, J. Horgan, J. Clarrey (all APS) re: preparations for U.S. Trustee initial debtor interview | 0.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2023 | JH | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview | 1.8 |
| 05/22/2023 | JH | Meeting with C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, K. Yernar (all APS) re: preparations for U.S. Trustee initial debtor interview | 0.5 |
| 05/22/2023 | RY | Meeting with C. McGushin, E. Geier, R. Fielder (all Kirkland), H. Etlin, R. Yenumula, Y. Kades (all APS) re: discovery | 0.5 |
| 05/22/2023 | CJJ | Meeting with Y. Kades and J. Jang (both APS), L. Roberts and J. Berry (both BBBY) to discuss asset monetization related to prepaid IT | 0.3 |
| 05/23/2023 | DP | Meeting with Overstock team re: IT due diligence | 1.0 |
| 05/23/2023 | DP | Meeting with Interweave & BBBY teams re: IT discussion | 1.0 |
| 05/23/2023 | DP | Meeting with Lazard team on BBBY weekly sale process | 0.5 |
| 05/23/2023 | DP | Meeting with Kirkland and Lazard teams re: non-lease sale process | 0.5 |
| 05/23/2023 | HK | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) re: cash reporting | 0.2 |
| 05/23/2023 | HK | Meeting with L. Markoe, B. Scott, D. Paek, N. Cokley (all BBBY), K. Percy and H. Ku (both APS) to discuss employee-related issues | 1.1 |
| 05/23/2023 | HK | Meeting with B. Sichel, M. Eustace, T. Motley, C. Lambert (all BBBY), I. Arana de Uriarte and H. Ku (both APS) to discuss buybuyBaby marketing contracts | 0.8 |
| 05/23/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/23/2023 | KGP | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), K. Percy, R. Yenumula (both APS) re: status on Supply Chain | 0.5 |
| 05/23/2023 | KGP | Meeting with P. Dillulio (BBBY), K. Percy, R. Yenumula (both APS) re: contract negotiations with Accenture | 0.4 |
| 05/23/2023 | KGP | Meeting with K. Kamlani, B. Wertz, M. Altman (all M3), C. Denton, R. Santillo (both WTW), K. Percy, Y. Kades (both APS) re: insurance | 0.3 |
| 05/23/2023 | KGP | Meeting with K. Kamlani, B. Wertz, M. Altman (all M3), L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: insurance | 0.6 |
| 05/23/2023 | YK | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) re: cash reporting | 0.2 |
| 05/23/2023 | KGP | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) re: cash reporting | 0.2 |
| 05/23/2023 | KGP | Meeting with L. Markoe, B. Scott, D. Paek, N. Cokley (all BBBY), K. Percy and H. Ku (both APS) to discuss employee-related issues | 1.1 |
| 05/23/2023 | KGP | Meeting with BBBY employees re: store operation issues | 1.3 |
| 05/23/2023 | KAS | Conference call with A. Bauer, R. Fiedler and E. Geier (all Kirkland) re: discovery | 0.5 |
| 05/23/2023 | YK | Meeting with K. Kamlani, B. Wertz, M. Altman (all M3), L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: insurance | 0.6 |
| 05/23/2023 | YK | Meeting with K. Kamlani, B. Wertz, M. Altman (all M3), C. Denton, R. Santillo (both WTW), K. Percy, Y. Kades (both APS) re: insurance | 0.3 |
| 05/23/2023 | YK | Prepare responses to UCC questions | 1.9 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | YK | Meeting with T. Andrisano (BBBY) re: tax issues | 0.3 |
| 05/23/2023 | YK | Meeting with R. Westbay (BBBY) re: inventory | 0.3 |
| 05/23/2023 | YK | Call with J. Black (Kirkland) re: tax issues | 0.2 |
| 05/23/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), and others re: diligence call with interested party on BBB e-commerce | 1.0 |
| 05/23/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), and others re: diligence call on BBB e-commerce tech platform | 1.0 |
| 05/23/2023 | IADU | Meeting with S. Gove, S. Kim (both BBBY), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) re: cash reporting | 0.2 |
| 05/23/2023 | IADU | Meeting with B. Sichel, M. Eustace, T. Motley, C. Lambert (all BBBY), I. Arana de Uriarte and H. Ku (both APS) to discuss buybuyBaby marketing contracts | 0.8 |
| 05/23/2023 | IADU | Review latest diligence request list from UCC and proposed responses | 1.4 |
| 05/23/2023 | JH | Meeting with B. Hacker (BBBY) re: work in progress on non-merchandise prepetition invoices for inclusion in Schedules of Assets and Liabilities | 0.3 |
| 05/23/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/23/2023 | RY | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), K. Percy, R. Yenumula (both APS) re: status on Supply Chain | 0.5 |
| 05/23/2023 | RY | Meeting with H. Mann & M. Festa (both BBBY) re: supply chain vendor payments | 1.1 |
| 05/23/2023 | RY | Meeting with P. Dillulio (BBBY), K. Percy, R. Yenumula (both APS) re: contract negotiations with Accenture | 0.4 |
| 05/23/2023 | CJJ | Develop responses to due diligence requests for UCC | 1.5 |
| 05/24/2023 | DP | Meeting with GoGlobal & BBBY teams re: IT due diligence | 1.5 |
| 05/24/2023 | HK | Meeting with L. Markoe and P&C team (all BBBY) to discuss People/HR issues | 0.8 |
| 05/24/2023 | HK | Meeting with N. Cokley and P&C team (all BBBY) to discuss employee payment issues | 0.5 |
| 05/24/2023 | KGP | Meeting with C. Fratanduono, W. Haddad, A. Costen, D. Dervish, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: facilities management | 0.6 |
| 05/24/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/24/2023 | IADU | Review latest diligence tracker for UCC requests and proposed responses | 1.7 |
| 05/24/2023 | IADU | Conference call with S. Gove, B. Sichel (both BBBY) re: July and August estimated operating costs | 0.5 |
| 05/24/2023 | AH | Conference call with A. Costen, B. Hacker (both BBBY), M. Nirote (CASS), A. Harris and J. Clarrey (both APS) to discuss utility information | 0.5 |
| 05/24/2023 | JEC | Conference call with A. Costen, B. Hacker (both BBBY), M. Nirote (CASS), A. Harris and J. Clarrey (both APS) to discuss utility information | 0.5 |
| 05/24/2023 | KGP | Conference call with R. Fiedler, E. Geier, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), E. Amendola, T. Eyler (both A&G), H. Etlin, K. Percy and J. Clarrey (all APS) to discuss case updates and planning | 0.5 |
| 05/24/2023 | JEC | Conference call with R. Fiedler, E. Geier, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), E. Amendola, T. Eyler (both A&G), H. Etlin, K. Percy and J. Clarrey (all APS) to discuss case updates and planning | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re: Communication & Meetings with Interested Parties
Code: 20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/24/2023 | RY | Meeting with C. Fratanduono, W. Haddad, A. Costen, D. Dervish, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: facilities management | 0.6 |
| 05/24/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/24/2023 | RY | Meeting with C. McGushin, E. Geier, R. Fielder (all Kirkland), H. Etlin, R. Yenumula (both APS) re: discovery | 0.4 |
| 05/25/2023 | DP | Meeting with Kirkland and Lazard teams re: non-lease sale process | 0.5 |
| 05/25/2023 | DP | Meeting with J. Stephens (GoGlobal) on IT due diligence | 1.0 |
| 05/25/2023 | DP | Meeting with Go Global team re: real estate and inventory topics | 0.5 |
| 05/25/2023 | DP | Meeting with S. Lindblom, B. Putnam, L. Roberts (all BBBY), D. Puscas, I. Arana de Uriarte and H. Ku (all APS) to discuss contracts assumption needs for transaction support | 0.3 |
| 05/25/2023 | HK | Meeting with S. Lindblom, B. Putnam, L. Roberts (all BBBY), D. Puscas, I. Arana de Uriarte and H. Ku (all APS) to discuss contracts assumption needs for transaction support | 0.3 |
| 05/25/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/25/2023 | KGP | Conference call with M3, A&G, and Sixth Street teams re: real estate updates | 0.6 |
| 05/25/2023 | YK | Call with N. Werner (Hilco) re: inventory and FF&E forecast | 0.2 |
| 05/25/2023 | YK | Prepare responses to UCC questions | 0.4 |
| 05/25/2023 | IADU | Conference call with J. Perri (BBBY), I. Arana de Uriarte (partial), J. Horgan and J. Clarrey (partial) (all APS) to discuss financial reporting | 0.5 |
| 05/25/2023 | IADU | Call with P Wu (BBBY) re: July and August operating costs for Baby stand-alone | 0.5 |
| 05/25/2023 | IADU | Conference call with P. Wu, A. Patel (both BBBY), B. Shea (Lazard), and interested parties re: follow up questions on inventory and SG&A for Baby stand-alone | 0.9 |
| 05/25/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard), R. Fiedler, S. Toth (both Kirkland) and others re: sale process updates | 0.4 |
| 05/25/2023 | IADU | Meeting with S. Lindblom, B. Putnam, L. Roberts (all BBBY), D. Puscas, I. Arana de Uriarte and H. Ku (all APS) to discuss contracts assumption needs for transaction support | 0.3 |
| 05/25/2023 | JEC | Conference call with J. Perri (BBBY), I. Arana de Uriarte (partial), J. Horgan and J. Clarrey (partial) (all APS) to discuss financial reporting | 0.8 |
| 05/25/2023 | JEC | Meeting with T. Andrisano, others (all BBBY), J. Horgan, J. Clarrey (both APS) re: work in progress on intercompany balances for bankruptcy Schedules | 0.5 |
| 05/25/2023 | JH | Conference call with J. Perri (BBBY), I. Arana de Uriarte (partial), J. Horgan and J. Clarrey (partial) (all APS) to discuss financial reporting | 1.1 |
| 05/25/2023 | JH | Meeting with T. Andrisano, others (all BBBY), J. Horgan, J. Clarrey (both APS) re: work in progress on intercompany balances for bankruptcy Schedules | 0.5 |
| 05/25/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 05/25/2023 | CJJ | Develop additional responses to due diligence requests for UCC | 2.0 |
| 05/26/2023 | DP | Meeting with Overstock & BBBY teams re: cybersecurity | 1.0 |
| 05/26/2023 | HK | Meeting with L. Markoe, P. DePrima, A. Reusing (all BBBY), J. Clarrey, H. Ku (both APS) to discuss outstanding S&S requests | 0.6 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | HK | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | KGP | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | KGP | Conference call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola and T. Eyler (both A&G) re: real estate issues | 1.1 |
| 05/26/2023 | YK | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | YK | Meeting with J. Evans, K. Holt (both BBBY), Y. Kades, J. Jang (both APS) re: prepaid paper | 0.4 |
| 05/26/2023 | IADU | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | IADU | Call with P. Wu (BBBY), B. Shea (Lazard) and interested party re: Baby scenario store selection criteria | 0.9 |
| 05/26/2023 | IADU | Conference call with I. Arana de Uriarte, H. Etlin (both APS), A. Mazo, A. Salter (both Sixth Street), B. Shea, C. Tempke (both Lazard), Mexico JV partners and others re: diligence on 50% equity stake in JV | 1.0 |
| 05/26/2023 | IADU | Review latest diligence request tracker for UCC requests and proposed responses | 1.4 |
| 05/26/2023 | IADU | Review detail on vendor payments for past due amounts to be shared with Sixth Street and advisors | 0.4 |
| 05/26/2023 | JEC | Meeting with L. Markoe, P. DePrima, A. Reusing (all BBBY), J. Clarrey, H. Ku (both APS) to discuss outstanding S&S requests | 0.6 |
| 05/26/2023 | RY | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | CJJ | Meeting with A. Salter (Sixth Street), K. Kamlani, M. Altman (both M3), S. Ward (Houlihan), and other professionals, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang and H. Ku (all APS) to review weekly operational updates | 0.9 |
| 05/26/2023 | CJJ | Meeting with J. Evans, K. Holt (both BBBY), Y. Kades, J. Jang (both APS) re: prepaid paper | 0.4 |
| 05/29/2023 | IADU | Call with C. Tempke (Lazard) re: vendor financing scenario | 0.4 |
| 05/30/2023 | DP | Meeting with D. Paek (BBBY) re: IT retention plan | 0.5 |
| 05/30/2023 | DP | Meeting with Infosys to discuss support amendment and develop follow-ups | 1.6 |
| 05/30/2023 | DP | Conference call with S. Gove, P. Wu, S. Lindblom (all BBBY), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS), B. Shea, C. Tempke (both Lazard) and others re: TSA requirements from potential buyer for Baby business | 1.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | HK | Meeting with L. Markoe, D. Paek, D. Kastin, and others (all BBBY), K. Percy, H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 05/30/2023 | HK | Meeting with M. Festa, J. Yacka, C. Lambert, T. Motley (all BBBY), I. Arana de Uriarte and H. Ku (both APS) to discuss buybuyBaby supply chain contracts | 0.5 |
| 05/30/2023 | KGP | Conference call with M3 & Hilco teams re: store operations and sales | 1.1 |
| 05/30/2023 | KGP | Meeting with L. Markoe, D. Paek, D. Kastin, and others (all BBBY), K. Percy, H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 05/30/2023 | KGP | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: Supply Chain Status | 0.5 |
| 05/30/2023 | KGP | Meeting with C. Fratanduono, W. Haddad, A. Costen, D. Dervish, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: facilities management | 0.6 |
| 05/30/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/30/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/30/2023 | KGP | Meeting with BBBY employees re: store operation issues | 1.3 |
| 05/30/2023 | YK | Call with M. Feeney (Kirkland) re: tax issues | 0.2 |
| 05/30/2023 | YK | Call with Z. Piech (Kirkland) re: tax issues | 0.2 |
| 05/30/2023 | IADU | Review proposed diligence responses to UCC questions | 1.3 |
| 05/30/2023 | IADU | Meeting with M. Festa, J. Yacka, C. Lambert, T. Motley (all BBBY), I. Arana de Uriarte and H. Ku (both APS) to discuss buybuyBaby supply chain contracts | 0.5 |
| 05/30/2023 | IADU | Conference call with S. Gove, P. Wu, S. Lindblom (all BBBY), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS), B. Shea, C. Tempke (both Lazard) and others re: TSA requirements from potential buyer for Baby business | 1.5 |
| 05/30/2023 | JEC | Call with R. Golden (Kirkland) to discuss SOFAs/Schedules information | 0.2 |
| 05/30/2023 | RY | Meeting with C. Fratanduono, W. Haddad, A. Costen, D. Dervish, K. Skulnik (all BBBY), K. Percy, R. Yenumula (both APS) re: facilities management | 0.6 |
| 05/30/2023 | RY | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: Supply Chain Status | 0.5 |
| 05/30/2023 | CJJ | Prepare additional UCC due diligence items | 2.0 |
| 05/31/2023 | HK | Meeting with D. Rosenblat (Osler), Y. Kades, J. Jang, and H. Ku (all APS) to discuss Canada asset monetization plans | 0.1 |
| 05/31/2023 | HK | Meeting with S. Gove, L. Crossen, S. Kim (all BBBY), H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) re: weekly cash flow | 0.4 |
| 05/31/2023 | KGP | Prepare responses and work plan for lender advisor inquiries | 1.8 |
| 05/31/2023 | RY | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/31/2023 | KGP | Meeting with J. Bettinger, M. Festa, J Guerrero, J. Yacka (all BBBY), K. Percy, R. Yenumula (both APS) re: supply chain | 0.6 |
| 05/31/2023 | KGP | Meeting with S. Gove, L. Crossen, S. Kim (all BBBY), H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) re: weekly cash flow | 0.4 |
| 05/31/2023 | KGP | Conference call with G. Sinclair (A&M), I. Arana de Uriarte, K. Percy (both APS) re: UCC diligence requests | 0.6 |
| 05/31/2023 | YK | Meeting with S. Gove, L. Crossen, S. Kim (all BBBY), H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) re: weekly cash flow | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/31/2023 | YK | Call with N. Werner (Hilco) re: GOB sales | 0.9 |
| 05/31/2023 | YK | Meeting with D. Rosenblat (Osler), Y. Kades, J. Jang, and H. Ku (all APS) to discuss Canada asset monetization plans | 0.1 |
| 05/31/2023 | YK | Call with H. Mann (BBBY) re: DC operating expense | 0.5 |
| 05/31/2023 | YK | Meeting with K. Holt (BBBY), Y. Kades, J. Jang (both APS) re: prepaid paper | 0.4 |
| 05/31/2023 | CJJ | Meeting with L. Crossen (BBBY), I. Arana de Uriarte, J. Jang (both APS) re: Mexico JV diligence requests | 0.5 |
| 05/31/2023 | IADU | Meeting with L. Crossen (BBBY), I. Arana de Uriarte, J. Jang (both APS) re: Mexico JV diligence requests | 0.5 |
| 05/31/2023 | IADU | Review responses to UCC diligence requests to be uploaded to data room | 1.7 |
| 05/31/2023 | IADU | Meeting with B. Sichel, J Flemming, A. Patel (all BBBY) to discuss e-commerce margins | 0.5 |
| 05/31/2023 | KGP | Conference call with E. Geier, R. Fiedler (both Kirkland), C. Tempke (Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and others re: weekly company advisor coordination call | 0.5 |
| 05/31/2023 | IADU | Conference call with E. Geier, R. Fiedler (both Kirkland), C. Tempke (Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and others re: weekly company advisor coordination call | 0.5 |
| 05/31/2023 | IADU | Conference call with G. Sinclair (A&M), I. Arana de Uriarte, K. Percy (both APS) re: UCC diligence requests | 0.6 |
| 05/31/2023 | JEC | Conference call with E. Geier, C. Sterrett, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), T. Eyler, E. Amendola (both A&G), H. Etlin and J. Clarrey (both APS) to discuss case updates and planning | 0.5 |
| 05/31/2023 | JH | Meeting with T. Andrisano, J. Berry (both BBBY) re: work in progress to prepare Feb 2023 legal entity balance sheets and statements of operations for federal and state income tax reports | 0.6 |
| 05/31/2023 | CJJ | Meeting with D. Rosenblat (Osler), Y. Kades, J. Jang, and H. Ku (all APS) to discuss Canada asset monetization plans | 0.1 |
| 05/31/2023 | CJJ | Meeting with K. Holt (BBBY), Y. Kades, J. Jang (both APS) re: prepaid paper | 0.4 |
| 05/31/2023 | CJJ | Prepare due diligence item for UCC request | 1.1 |
| **Total Professional Hours** | | | **346.4** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                 Communication & Meetings with Interested Parties
Code:             20001312P00009.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 90.6 | 110,532.00 |
| James Horgan | $1,115 | 14.9 | 16,613.50 |
| Daniel Puscas | $1,070 | 21.2 | 22,684.00 |
| Peter Madden | $1,070 | 1.0 | 1,070.00 |
| Jarod E Clarrey | $950 | 17.6 | 16,720.00 |
| Isabel Arana de Uriarte | $880 | 79.4 | 69,872.00 |
| Gary Bacon | $860 | 1.0 | 860.00 |
| Robert P Bennett | $825 | 0.5 | 412.50 |
| Hart Ku | $805 | 19.6 | 15,778.00 |
| Jon Bryant | $805 | 3.6 | 2,898.00 |
| Nathan Kramer | $805 | 0.3 | 241.50 |
| Rahul Yenumula | $735 | 45.2 | 33,222.00 |
| Yernar Kades | $735 | 27.3 | 20,065.50 |
| Kaitlyn A Sundt | $585 | 0.5 | 292.50 |
| Chang Jin Jang | $605 | 20.0 | 12,100.00 |
| Kehui Wang | $605 | 0.9 | 544.50 |
| Aidan Harris | $555 | 2.8 | 1,554.00 |
| **Total Professional Hours and Fees** | | **346.4** | **$   325,460.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/24/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting planning | 0.2 |
| 04/24/2023 | JEC | Meeting with J. Horgan, J. Clarrey (both APS) re: UST reporting requirements to provide to BBBY accounting team | 0.3 |
| 04/24/2023 | JH | Meeting with J. Horgan, J. Clarrey (both APS) re: UST reporting requirements to provide to BBBY accounting team | 0.3 |
| 04/24/2023 | JH | Prepare discussion topics for L. Crossen, others (BBBY) on GAAP bankruptcy accounting and reporting for balance sheet and operating statements by Debtor for monthly operating reports | 0.5 |
| 04/24/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting planning | 0.2 |
| 04/26/2023 | JEC | Configure reporting database to prepare for SOFAs/Schedules preparation | 0.8 |
| 04/26/2023 | JEC | Review information to support SOFAs/Schedules preparation | 1.1 |
| 04/26/2023 | JH | Review and respond to updates required to J. Perri (BBBY) on financial reporting during bankruptcy | 0.4 |
| 04/27/2023 | JEC | Review information to support SOFAs/Schedules preparation | 0.9 |
| 05/01/2023 | JEC | Coordinate with Company and APS teams on SOFAs/Schedules preparation planning | 0.5 |
| 05/01/2023 | JEC | Review trial balance detail to support SOFAs/Schedules preparation | 1.7 |
| 05/01/2023 | JEC | Review SOFAs/Schedules materials to prepare for company discussion | 0.3 |
| 05/01/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to prepare for reporting discussion with BBBY team | 0.6 |
| 05/01/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to prepare for reporting discussion with BBBY team | 0.6 |
| 05/01/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting requirements | 0.3 |
| 05/01/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting requirements | 0.3 |
| 05/01/2023 | JH | Prepare agenda for meeting with L. Crossen, others (BBBY) on accounting requirements for preparation of bankruptcy court SOFA and SOAL filings | 0.8 |
| 05/02/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules requirements | 0.7 |
| 05/02/2023 | JEC | Review SOFAs/Schedules materials to prepare for company discussion | 0.8 |
| 05/02/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules requirements | 0.7 |
| 05/03/2023 | IADU | Review fixed asset register and other potential sources for company assets, to be used for Schedules | 1.3 |
| 05/03/2023 | IADU | Compile support schedules on debt at the timing of filing by lender, to be used for Schedules | 1.3 |
| 05/03/2023 | JEC | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: initial priorities for Schedules and Statements reporting | 0.6 |
| 05/03/2023 | JEC | Correspond with APS team re: SOFAs/Schedules diligence support | 0.3 |
| 05/03/2023 | JEC | Review SOFAs/Schedules requirements and facilitate outreach for diligence | 2.1 |
| 05/03/2023 | JH | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: initial priorities for Schedules and Statements reporting | 0.6 |
| 05/03/2023 | JRB | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: initial priorities for Schedules and Statements reporting | 0.6 |
| 05/03/2023 | JH | Review and prepare comments on accounting support for  executory leases, lease payables, inventory and funded debt to legal entities for Schedules and Statements purposes | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/04/2023 | YK | Meeting with J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, and J. Bryant (all APS) re: inventory data and reporting relevant to schedules and statements preparation | 0.5 |
| 05/04/2023 | IADU | Meeting with J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, and J. Bryant (all APS) re: inventory data and reporting relevant to schedules and statements preparation | 0.5 |
| 05/04/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules balance sheet analysis | 0.4 |
| 05/04/2023 | AH | Develop analysis for all debtors using company provided trial balance | 2.3 |
| 05/04/2023 | JEC | Review/update trial balance mapping to support SOFAs/Schedules preparation | 1.5 |
| 05/04/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules balance sheet analysis | 0.4 |
| 05/04/2023 | JEC | Review trial balance information to support SOFAs/Schedules preparation | 0.4 |
| 05/04/2023 | JEC | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: reporting deadlines and planning | 0.4 |
| 05/04/2023 | JEC | Meeting with J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, and J. Bryant (all APS) re: inventory data and reporting relevant to schedules and statements preparation | 0.5 |
| 05/04/2023 | JH | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: reporting deadlines and planning | 0.4 |
| 05/04/2023 | JRB | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) re: reporting deadlines and planning | 0.4 |
| 05/04/2023 | JRB | Meeting with J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, and J. Bryant (all APS) re: inventory data and reporting relevant to schedules and statements preparation | 0.5 |
| 05/04/2023 | JH | Review and respond to list of open issues on schedules and statements for meeting with P. Dilulio, others (BBBY) | 0.8 |
| 05/04/2023 | JEC | Discuss with J. Horgan, J. Clarrey (both APS) re: open questions on Schedules and Statements | 0.2 |
| 05/04/2023 | JH | Discuss with J. Horgan, J. Clarrey (both APS) re: open questions on Schedules and Statements | 0.2 |
| 05/04/2023 | JH | Meeting with J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, and J. Bryant (all APS) re: inventory data and reporting relevant to schedules and statements preparation | 0.5 |
| 05/05/2023 | HK | Review trial balance data to support SOFAs and Schedules preparation | 0.7 |
| 05/05/2023 | AH | Conference call with H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs and Schedules | 1.2 |
| 05/05/2023 | HK | Conference call with H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs and Schedules | 1.2 |
| 05/05/2023 | JEC | Conference call with H. Ku, A. Harris, J. Clarrey (all APS) to discuss SOFAs and Schedules | 0.8 |
| 05/05/2023 | JEC | Update trial balance analysis to support ongoing preparation of SOFAs/Schedules | 0.8 |
| 05/05/2023 | JEC | Discussion with J. Horgan, J. Clarrey (both APS) re: agenda for meeting with L. Crossen, B. Hacker on bankruptcy reporting for Schedules and Statements | 0.1 |
| 05/05/2023 | JH | Discussion with J. Horgan, J. Clarrey (both APS) re: agenda for meeting with L. Crossen, B. Hacker on bankruptcy reporting for Schedules and Statements | 0.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/06/2023 | JH | Draft update to J. Clarrey (APS) on open issues and work in progress on Schedules of Assets and Liabilities and Statements of Financial Affairs by debtor | 0.5 |
| 05/07/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules planning | 0.7 |
| 05/07/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules planning | 0.7 |
| 05/07/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss SOFAs/Schedules planning | 0.7 |
| 05/08/2023 | HK | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/08/2023 | HK | Conference call with H. Ku, J. Bryant, J. Jang, J. Clarrey, A. Harris (all APS) to discuss SOFAs/Schedules data processing | 0.6 |
| 05/08/2023 | AH | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/08/2023 | AH | Continue to develop trial balance analysis for S&S | 1.8 |
| 05/08/2023 | AH | Conference call with H. Ku, J. Bryant, J. Jang, J. Clarrey, A. Harris (all APS) to discuss SOFAs/Schedules data processing | 0.6 |
| 05/08/2023 | AH | Develop trial balance analysis for S&S | 2.3 |
| 05/08/2023 | JEC | Coordinate with APS team on SOFAs/Schedules preparation | 0.3 |
| 05/08/2023 | JEC | Coordinate with Company and APS teams on SOFAs/Schedules diligence requests | 1.1 |
| 05/08/2023 | JEC | Coordinate with Company and Kirkland teams on Initial Debtor Interview items | 0.9 |
| 05/08/2023 | JEC | Compile trial balance information to facilitate requests for diligence | 0.6 |
| 05/08/2023 | JH | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/08/2023 | JEC | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/08/2023 | JEC | Conference call with H. Ku, J. Bryant, J. Jang, J. Clarrey, A. Harris (all APS) to discuss SOFAs/Schedules data processing | 0.6 |
| 05/08/2023 | JRB | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/08/2023 | JRB | Conference call with H. Ku, J. Bryant, J. Jang, J. Clarrey, A. Harris (all APS) to discuss SOFAs/Schedules data processing | 0.6 |
| 05/08/2023 | CJJ | Conference call with H. Ku, J. Bryant, J. Jang, J. Clarrey, A. Harris (all APS) to discuss SOFAs/Schedules data processing | 0.6 |
| 05/08/2023 | CJJ | Meeting with J. Clarrey, J. Horgan, J.R. Bryant, J. Jang, A. Harris, and H. Ku (all APS) to discuss SOFAs and Schedules preparation | 1.2 |
| 05/09/2023 | HK | Prepare initial insurance materials for initial debtor interview package | 0.6 |
| 05/09/2023 | HK | Review trial balance data to support SOFAs and Schedules preparation | 1.1 |
| 05/09/2023 | IADU | Draft responses to questions on financials to be included in SOFAS and Schedules | 1.8 |
| 05/09/2023 | AH | Update trial balance analysis for S&S | 2.1 |
| 05/09/2023 | AH | Continue to populate template Schedule EF for S&S | 1.5 |
| 05/09/2023 | AH | Populate Schedule EF template for S&S | 1.9 |
| 05/09/2023 | AH | Coordinate with APS team on SOFAs/Schedules next steps | 0.8 |
| 05/09/2023 | JEC | Review Initial Debtor Interview related information and communications | 0.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/09/2023 | JEC | Review fixed asset information to support SOFAs/Schedules preparation | 0.9 |
| 05/09/2023 | JEC | Coordinate with Kirkland and APS teams on SOFAs/Schedules matters | 0.6 |
| 05/09/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss SOFAs/Schedules planning | 0.3 |
| 05/09/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss SOFAs/Schedules planning | 0.3 |
| 05/09/2023 | JEC | Follow up with Company and APS teams on open SOFAs/Schedules diligence requests | 0.4 |
| 05/09/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss tax information | 0.4 |
| 05/09/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss tax information | 0.4 |
| 05/09/2023 | JEC | Review trial balance information to support SOFAs/Schedules preparation | 0.4 |
| 05/09/2023 | JEC | Coordinate with Company and APS teams on US Trustee reporting and compliance matters | 0.7 |
| 05/09/2023 | JEC | Review tax information to support SOFAs/Schedules preparation | 1.8 |
| 05/09/2023 | JEC | Review SOFAs/Schedules open items to coordinate follow-up with company on additional diligence | 0.6 |
| 05/09/2023 | JRB | Review schedules and statements work plan and discuss open items with team | 1.2 |
| 05/10/2023 | HK | Conference call with H. Ku, J. Bryant, J. Chang, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 1.1 |
| 05/10/2023 | AH | Review litigation company data for Schedule EF for S&S | 2.4 |
| 05/10/2023 | AH | Conference call with H. Ku, J. Bryant, J. Chang, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 1.1 |
| 05/10/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.7 |
| 05/10/2023 | AH | Correspond with H. Balogun (Kroll) about noticing information on tax authorities | 0.4 |
| 05/10/2023 | AH | Review tax authorities data provided by company for Schedule EF | 2.1 |
| 05/10/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/10/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/10/2023 | JEC | Review cash balance information to support SOFAs/Schedules reporting | 0.6 |
| 05/10/2023 | JEC | Coordinate with company on SOFAs/Schedules diligence matters | 0.3 |
| 05/10/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.7 |
| 05/10/2023 | JEC | Conference call with H. Ku, J. Bryant, J. Chang, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 1.1 |
| 05/10/2023 | JEC | Review fixed asset information to support SOFAs/Schedules preparation | 0.9 |
| 05/10/2023 | JRB | Conference call with H. Ku, J. Bryant, J. Chang, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 1.1 |
| 05/10/2023 | CJJ | Conference call with H. Ku, J. Bryant, J. Chang, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules updates | 1.1 |
| 05/11/2023 | HK | Meeting with J. Jang and H. Ku (both APS) to discuss professional fee payments to support SOFAs and Schedule activity | 0.2 |
| 05/11/2023 | IADU | Review historical financials to be used for SOFAs and Schedules preparation | 1.3 |
| 05/11/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.7 |
| 05/11/2023 | AH | Correspond with H. Balogun (Kroll) about litigation data request for Schedule EF for S&S | 0.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/11/2023 | AH | Continue preparing tax authorities data schedule for S&S load | 2.2 |
| 05/11/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.2 |
| 05/11/2023 | AH | Prepare tax authorities data schedule for S&S load | 2.4 |
| 05/11/2023 | JEC | Coordinate with Company and APS teams on additional SOFAs/Schedules diligence requests | 0.5 |
| 05/11/2023 | JEC | Review correspondence from Company team related to SOFAs/Schedules diligence | 0.2 |
| 05/11/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.7 |
| 05/11/2023 | JEC | Review litigation information to support SOFAs/Schedules preparation | 0.4 |
| 05/11/2023 | JH | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 05/11/2023 | JEC | Conference call with C. Sterrett, R. Golden (both Kirkland), J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 05/11/2023 | JEC | Review lease information to support SOFAs/Schedules preparation | 0.3 |
| 05/11/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting workstream updates | 0.3 |
| 05/11/2023 | JEC | Review lease information to support SOFAs/Schedules preparation | 0.3 |
| 05/11/2023 | JEC | Review tax-related information to support SOFAs/Schedules preparation | 1.2 |
| 05/11/2023 | JEC | Review org chart information to support SOFAs/Schedules preparation | 0.2 |
| 05/11/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules data processing | 0.2 |
| 05/11/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting workstream updates | 0.3 |
| 05/11/2023 | JRB | Review work plan and update current status for items as discussed with team | 2.2 |
| 05/11/2023 | CJJ | Meeting with J. Jang and H. Ku (both APS) to discuss professional fee payments to support SOFAs and Schedule activity | 0.2 |
| 05/11/2023 | CJJ | Compile Schedule AB cash, prepaid deposits and professional fees | 2.9 |
| 05/11/2023 | JH | Prepare list of issues to discuss with B. Hacker, P. Dillulio (BBBY) on post petition financial reporting | 0.3 |
| 05/12/2023 | HK | Review contracts files for Schedule G of the Schedules of Assets & Liabilities | 2.3 |
| 05/12/2023 | HK | Follow up with Company and WTW on initial debtor interview insurance materials | 0.1 |
| 05/12/2023 | HK | Prepare data for Schedules and Statements draft reports | 2.7 |
| 05/12/2023 | IADU | Call with I. Arana de Uriarte, A. Harris (both APS) to discuss Schedule EF data request for SOFAs and Schedules | 0.4 |
| 05/12/2023 | AH | Call with I. Arana de Uriarte, A. Harris (both APS) to discuss Schedule EF data request for SOFAs and Schedules | 0.4 |
| 05/12/2023 | AH | Update litigation schedule EF for S&S | 0.8 |
| 05/12/2023 | AH | Review credit documents to pull data for Schedule D of S&S | 2.6 |
| 05/12/2023 | AH | Meeting with J. Clarrey, J. Horgan, J. Jang, and A. Harris (all APS) to discuss SOFAs and Schedules preparation | 0.8 |
| 05/12/2023 | AH | Populate template schedule D for load to develop S&S | 2.2 |
| 05/12/2023 | JEC | Review legal entity and financial information to support SOFAs/Schedules preparation | 1.2 |
| 05/12/2023 | JEC | Coordinate with APS team on SOFAs/Schedules updates and open items | 0.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/12/2023 | JEC | Coordinate with Company on legal entity and financial information | 0.3 |
| 05/12/2023 | JEC | Load information into SOFAs/Schedules database to prepare for draft reporting | 0.3 |
| 05/12/2023 | JEC | Review fixed asset information to support SOFAs/Schedules preparation | 0.9 |
| 05/12/2023 | JEC | Meeting with J. Clarrey, J. Horgan, J. Jang, and A. Harris (all APS) to discuss SOFAs and Schedules preparation | 0.8 |
| 05/12/2023 | JEC | Coordinate with APS team on SOFAs/Schedules data follow-ups | 0.9 |
| 05/12/2023 | JH | Meeting with J. Clarrey, J. Horgan, J. Jang, and A. Harris (all APS) to discuss SOFAs and Schedules preparation | 0.8 |
| 05/12/2023 | CJJ | Meeting with J. Clarrey, J. Horgan, J. Jang, and A. Harris (all APS) to discuss SOFAs and Schedules preparation | 0.8 |
| 05/12/2023 | CJJ | Develop income and intangibles analyses for SOFAs/Schedules | 2.9 |
| 05/13/2023 | AH | Update data for Schedule D as part of S&S | 1.4 |
| 05/13/2023 | JRB | Call with J. Bryant and A. Harris (both APS) to discuss SOFAs/Schedules | 0.3 |
| 05/13/2023 | AH | Call with J. Bryant and A. Harris (both APS) to discuss SOFAs/Schedules | 0.3 |
| 05/13/2023 | AH | Update litigation data for Schedule EF as part of S&S | 2.2 |
| 05/13/2023 | CJJ | Update analysis of intangibles | 3.0 |
| 05/15/2023 | HK | Prepare data on wage cap claim refresh per UST request | 0.3 |
| 05/15/2023 | HK | Review contracts files for Schedule G of the Schedules of Assets & Liabilities | 1.1 |
| 05/15/2023 | HK | Prepare draft data files for IDI meeting | 0.9 |
| 05/15/2023 | IADU | Provide financial information to be incorporated in SOFAS and SOALs | 1.7 |
| 05/15/2023 | AH | Correspond with R. Yenumula (APS) about data request for Schedule D as part of S&S | 0.3 |
| 05/15/2023 | AH | Update Schedule D for S&S | 1.2 |
| 05/15/2023 | AH | Develop analysis for Schedule D template | 0.7 |
| 05/15/2023 | AH | Update schedule EF with data provided by Kroll | 1.4 |
| 05/15/2023 | CJJ | Conference call with J. Clarrey, J. Jang, A. Harris and J. Bryant (all APS) to discuss current status of SOFAs/Schedules work plan and next steps | 1.9 |
| 05/15/2023 | AH | Conference call with J. Clarrey, J. Jang, A. Harris and J. Bryant (all APS) to discuss current status of SOFAs/Schedules work plan and next steps | 1.9 |
| 05/15/2023 | AH | Correspond with Y. Kades (APS) about data request for Schedule D as part of S&S | 0.3 |
| 05/15/2023 | AH | Coordinate with APS team on updates to SOFAs/Schedules data | 0.5 |
| 05/15/2023 | AH | Meeting with J. Jang, J.R. Bryant (partial), J. Clarrey, H. Ku (partial) (all APS) on SOFAs and Schedules updates | 2.0 |
| 05/15/2023 | JEC | Revise analysis of fixed asset information to support SOFAs/Schedules preparation | 0.6 |
| 05/15/2023 | JEC | Review tax and inventory information to support SOFAs/Schedules preparation | 0.6 |
| 05/15/2023 | JEC | Coordinate with Company and APS teams on outstanding SOFAs/Schedules diligence items | 0.8 |
| 05/15/2023 | JEC | Review intercompany information to support SOFAs/Schedules preparation | 0.8 |
| 05/15/2023 | JEC | Conference call with J. Clarrey, J. Jang, A. Harris and J. Bryant (all APS) to discuss current status of SOFAs/Schedules work plan and next steps | 1.9 |
| 05/15/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data | 0.9 |
| 05/15/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss reporting matters | 0.3 |
| 05/15/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss reporting matters | 0.3 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss reporting matters | 0.3 |
| 05/15/2023 | JEC | Review open items related to SOFAs/Schedules to develop next steps | 0.5 |
| 05/15/2023 | JEC | Review org chart information to support SOFAs/Schedules preparation | 0.4 |
| 05/15/2023 | JEC | Coordinate with Company team on outstanding SOFAs/Schedules diligence items | 0.4 |
| 05/15/2023 | JRB | Meeting with J. Jang, J.R. Bryant (partial), J. Clarrey, H. Ku (partial) (all APS) on SOFAs and Schedules updates | 1.7 |
| 05/15/2023 | HK | Meeting with J. Jang, J.R. Bryant (partial), J. Clarrey, H. Ku (partial) (all APS) on SOFAs and Schedules updates | 1.4 |
| 05/15/2023 | JEC | Meeting with J. Jang, J.R. Bryant (partial), J. Clarrey, H. Ku (partial) (all APS) on SOFAs and Schedules updates | 2.0 |
| 05/15/2023 | JEC | Review fixed asset information to support SOFAs/Schedules preparation | 0.9 |
| 05/15/2023 | JRB | Conference call with J. Clarrey, J. Jang, A. Harris and J. Bryant (all APS) to discuss current status of SOFAs/Schedules work plan and next steps | 1.9 |
| 05/15/2023 | CJJ | Update analysis of assets for Schedules | 2.9 |
| 05/15/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data | 0.9 |
| 05/16/2023 | HK | Review lease detail for SOFAs and Schedules preparation | 2.1 |
| 05/16/2023 | HK | Prepare draft data files for IDI meeting | 1.4 |
| 05/16/2023 | AH | Call with H. Alli Balogun (Kroll) to discuss UCC lien data request for Schedule D | 0.2 |
| 05/16/2023 | AH | Continue compiling litigation data from Kroll for Schedule EF | 2.1 |
| 05/16/2023 | AH | Populate Schedule EF with litigation data for S&S | 0.8 |
| 05/16/2023 | AH | Compile litigation data from Kroll for Schedule EF | 1.8 |
| 05/16/2023 | JEC | Load information into SOFAs/Schedules database to prepare for draft reporting | 0.7 |
| 05/16/2023 | JEC | Review account reconciliation detail to support SOFAs/Schedules preparation | 0.8 |
| 05/16/2023 | JEC | Coordinate with Company and Kirkland teams on open diligence items related to IDI and SOFAs/Schedules | 0.8 |
| 05/16/2023 | JEC | Coordinate with Company, Kirkland and APS teams on SOFAs/Schedules diligence items | 0.9 |
| 05/16/2023 | JEC | Coordinate with Company and Kirkland teams on outstanding SOFAs/Schedules diligence items | 0.4 |
| 05/16/2023 | JEC | Coordinate with APS team on SOFAs/Schedules updates and open items | 0.4 |
| 05/16/2023 | JEC | Review litigation information to support SOFAs/Schedules preparation | 0.8 |
| 05/16/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules lease information | 0.7 |
| 05/16/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules lease information | 0.7 |
| 05/16/2023 | JEC | Meeting with J. Clarrey, C. Neider, and J. Bryant (all APS) re: monthly operating report template and upload process | 0.5 |
| 05/16/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules litigation information | 1.2 |
| 05/16/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules litigation information | 1.2 |
| 05/16/2023 | JRB | Review materials for inclusion in schedules and statements UST reporting | 2.9 |
| 05/16/2023 | CN | Meeting with J. Clarrey, C. Neider, and J. Bryant (all APS) re: monthly operating report template and upload process | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | JRB | Meeting with J. Clarrey, C. Neider, and J. Bryant (all APS) re: monthly operating report template and upload process | 0.5 |
| 05/16/2023 | CJJ | Review information provided by company to support SOFAs/Schedules preparation | 2.4 |
| 05/16/2023 | CJJ | Review lease information to support preparation of Schedule G | 2.7 |
| 05/17/2023 | HK | Review lease detail to support Schedules of Assets and Liability reporting activity | 0.9 |
| 05/17/2023 | JEC | Coordinate with Kirkland and APS teams on reporting matters | 0.6 |
| 05/17/2023 | JEC | Coordinate with Company and Kirkland teams on reporting-related matters | 0.4 |
| 05/17/2023 | JEC | Prepare draft form of 2015.3 non-debtor report | 1.3 |
| 05/17/2023 | JH | Meeting with J. Perri, P. Dillulio, T. Andrisano, others (all BBBY), J. Horgan, J. Clarrey (both APS) re: intercompany balances for UST reporting | 0.6 |
| 05/17/2023 | JEC | Meeting with J. Perri, P. Dillulio, T. Andrisano, others (all BBBY), J. Horgan, J. Clarrey (both APS) re: intercompany balances for UST reporting | 0.6 |
| 05/17/2023 | JEC | Coordinate with Company team on intangible-related information | 0.2 |
| 05/17/2023 | JEC | Review insurance and retirement plan detail to support SOFAs/Schedules preparation | 0.6 |
| 05/17/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/17/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.4 |
| 05/17/2023 | JEC | Review open items for SOFAs/Schedules to assess follow-ups and additional analysis | 0.7 |
| 05/17/2023 | JEC | Review SOFAs/Schedules open items to develop next steps | 0.7 |
| 05/17/2023 | JRB | Review materials for schedules and statements reporting to ensure proper format for loading into database | 2.6 |
| 05/17/2023 | CJJ | Review D&O information for SOFAs | 2.6 |
| 05/17/2023 | JH | Update to J. Clarrey (APS) on intercompany disbursement classifications between ordinary course cash sweeps and loan transactions | 0.3 |
| 05/18/2023 | AH | Compile debt data from Y. Kades, R. Yenumula (both APS) for Schedule D | 2.4 |
| 05/18/2023 | AH | Update UCC lien data for Schedule D | 1.2 |
| 05/18/2023 | AH | Meeting with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules open items | 0.4 |
| 05/18/2023 | AH | Compile expired and operating lease data for S&S | 2.1 |
| 05/18/2023 | AH | Develop analysis to compile litigation data from Kroll for Schedule EF | 1.5 |
| 05/18/2023 | CJJ | Meeting with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules open items | 0.6 |
| 05/18/2023 | JEC | Meeting with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules open items | 0.6 |
| 05/18/2023 | JEC | Coordinate with APS team on SOFAs/Schedules open items | 0.8 |
| 05/18/2023 | JEC | Coordinate with Company team on outstanding SOFAs/Schedules diligence items | 0.7 |
| 05/18/2023 | JEC | Review disbursement information to support SOFAs/Schedules preparation | 0.7 |
| 05/18/2023 | JEC | Meeting with A. Harris and J. Clarrey (both APS) to discuss SOFAs/Schedules open items | 0.4 |
| 05/18/2023 | JEC | Review open items related to SOFAs/Schedules to develop next steps | 0.9 |
| 05/18/2023 | CJJ | Load information into SOFAs/Schedules database to prepare for printing | 1.3 |
| 05/19/2023 | HK | Review contracts detail to support Schedules of Assets and Liability drafting activity | 2.1 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/19/2023 | HK | Review data received for draft Statements of Financial Affairs activity | 2.9 |
| 05/19/2023 | AH | Load schedules EF and D to database for S&S | 2.7 |
| 05/19/2023 | JEC | Review asset and disbursement information to support SOFAs/Schedules preparation | 1.4 |
| 05/19/2023 | JEC | Coordinate with Company and Kroll teams on SOFAs/Schedules items | 0.6 |
| 05/19/2023 | JEC | Review open items related to SOFAs/Schedules to assess next steps | 1.3 |
| 05/19/2023 | JEC | Review cash activity information to support MOR preparation | 0.6 |
| 05/19/2023 | JEC | Coordinate with APS team on SOFAs/Schedules preparation | 0.6 |
| 05/19/2023 | JEC | Coordinate with APS team on reporting updates | 0.5 |
| 05/19/2023 | JH | Provide update to J. Clarrey (APS) on initial monthly operating report processing | 0.1 |
| 05/19/2023 | JRB | Review S&S requirements and potential data for responses and inclusion in reporting | 2.2 |
| 05/19/2023 | JRB | Review MOR data load materials in preparation for producing reports by deadline | 2.3 |
| 05/19/2023 | CJJ | Review insider payment information to support SOFAs preparation | 1.2 |
| 05/20/2023 | JH | Meeting with J. Horgan, J. Clarrey, J. Bryant (all APS) re: first UST monthly operating report requirements | 0.3 |
| 05/20/2023 | JRB | Meeting with J. Horgan, J. Clarrey, J. Bryant (all APS) re: first UST monthly operating report requirements | 0.3 |
| 05/20/2023 | JEC | Meeting with J. Horgan, J. Clarrey, J. Bryant (all APS) re: first UST monthly operating report requirements | 0.3 |
| 05/20/2023 | JEC | Review materials to support MOR preparation | 0.9 |
| 05/20/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data inputs | 1.3 |
| 05/20/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data inputs | 1.3 |
| 05/20/2023 | CJJ | Review disbursement information to support SOFAs preparation | 1.2 |
| 05/20/2023 | JH | Draft follow-up issues to JR Bryant (APS) on cash reporting sections for initial monthly operating reports | 0.8 |
| 05/20/2023 | JH | Review and provide comments on global footnotes to monthly operating reports | 1.5 |
| 05/20/2023 | JH | Provide comments and follow-up issues to J. Clarrey (APS) on supporting documentation section in initial monthly operating reports | 0.5 |
| 05/21/2023 | HK | Review contracts detail to support Schedules of Assets & Liabilities activity | 2.6 |
| 05/21/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.9 |
| 05/21/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.9 |
| 05/21/2023 | AH | Update litigation, debt, and expired leases data and load to database for S&S | 2.6 |
| 05/21/2023 | JEC | Compile SOFAs/Schedules information to prepare for draft review with company | 2.2 |
| 05/21/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data inputs | 0.3 |
| 05/21/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules data inputs | 0.3 |
| 05/21/2023 | JEC | Coordinate with APS team on MOR related matters | 0.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/21/2023 | JH | Provide update to J. Clarrey (APS) on update on month-end Oracle closing timing and open issues for BBBY accounting team | 0.2 |
| 05/22/2023 | HK | Review liabilities data to support Schedules of Assets & Liabilities drafting activity | 1.8 |
| 05/22/2023 | HK | Review disbursements to support draft statements of financial affairs | 1.3 |
| 05/22/2023 | AH | Update Schedule D with noticing information received from Kroll for S&S | 1.5 |
| 05/22/2023 | AH | Update Schedule D contract data for SOFAs and Schedules | 2.0 |
| 05/22/2023 | AH | Correspond with H. Alli Balogun (Kroll) to request noticing information for creditors as part of Schedule D in S&S | 0.3 |
| 05/22/2023 | HK | Conference call with H. Ku, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules information | 1.1 |
| 05/22/2023 | AH | Conference call with H. Ku, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules information | 1.1 |
| 05/22/2023 | AH | Correspond with J. Jang (APS) about open IP Litigation for S&S | 0.4 |
| 05/22/2023 | AH | Update litigation data in Schedule EF for SOFAs and Schedules | 1.4 |
| 05/22/2023 | AH | Compile schedule D contract data for SOFAs and Schedules | 2.7 |
| 05/22/2023 | JEC | Review/update SOFAs/Schedules database to format reports for printing | 1.4 |
| 05/22/2023 | JEC | Coordinate with APS team on SOFAs/Schedules data loading and report generation | 0.7 |
| 05/22/2023 | JEC | Review open items related to SOFAs/Schedules to assess next steps | 1.1 |
| 05/22/2023 | JEC | Coordinate with Company and APS teams on outstanding SOFAs/Schedules diligence items | 0.6 |
| 05/22/2023 | JEC | Review org chart information to support SOFAs/Schedules preparation | 0.6 |
| 05/22/2023 | JEC | Review codebtor information to support SOFAs/Schedules preparation | 0.7 |
| 05/22/2023 | JEC | Review payroll information to support SOFAs/Schedules preparation | 0.4 |
| 05/22/2023 | JEC | Coordinate with Company and APS teams on outstanding SOFAs/Schedules diligence items | 1.3 |
| 05/22/2023 | JEC | Conference call with H. Ku, A. Harris and J. Clarrey (all APS) to discuss SOFAs/Schedules information | 1.1 |
| 05/22/2023 | JEC | Coordinate with Company team re: IDI follow-up requests | 0.5 |
| 05/22/2023 | JEC | Meeting with J. Horgan, J. Clarrey (both APS) re: open issues on work in progress on Schedules of Assets & Liabilities and Statements of Financial Affairs | 0.7 |
| 05/22/2023 | JH | Meeting with J. Horgan, J. Clarrey (both APS) re: open issues on work in progress on Schedules of Assets & Liabilities and Statements of Financial Affairs | 0.7 |
| 05/22/2023 | JH | Prepare list of issues to be discussed with F. Yudkin (Cole Schotz) re: initial debtor interview | 0.3 |
| 05/22/2023 | CJJ | Review information provided by company to support SOFAs/Schedules preparation | 2.5 |
| 05/22/2023 | CJJ | Load information into SOFAs/Schedules database to prepare for printing | 1.0 |
| 05/23/2023 | AH | Compile 90 day payment data for SOFA 3 | 1.7 |
| 05/23/2023 | AH | Load 90 day payment data into database for SOFAs and Schedules | 0.4 |
| 05/23/2023 | AH | Update SOFA 11 with noticing information and load to database for printing | 1.3 |
| 05/23/2023 | AH | Compile disbursement data for SOFA 11 for SOFAs and Schedules | 2.6 |
| 05/23/2023 | HK | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 05/23/2023 | AH | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/23/2023 | AH | Correspond with H. Alli Balogun (Kroll) to request noticing information for SOFA 11 | 0.3 |
| 05/23/2023 | JEC | Prepare SOFAs/Schedules database for report printing | 1.8 |
| 05/23/2023 | JEC | Update draft reports and database supporting SOFAs/Schedules preparation | 1.5 |
| 05/23/2023 | JEC | Review insider and financial account information to support SOFAs/Schedules preparation | 0.7 |
| 05/23/2023 | JEC | Compile draft 2015.3 non-debtor report | 0.8 |
| 05/23/2023 | JEC | Review 2015.3 non-debtor report financial information | 1.1 |
| 05/23/2023 | JEC | Load litigation and codefendant data into SOFAs/Schedules database | 1.6 |
| 05/23/2023 | JEC | Generate draft SOFAs/Schedules reports to prepare for company review | 2.4 |
| 05/23/2023 | JEC | Review D&O information to support SOFAs/Schedules preparation | 1.0 |
| 05/23/2023 | JEC | Load information into SOFAs/Schedules database to prepare for draft reporting | 0.5 |
| 05/23/2023 | JH | Review and respond to various updates from J. Clarrey (APS) re: work in progress on bankruptcy Schedules and Statements | 0.8 |
| 05/23/2023 | CJJ | Update analyses for leases and disbursements to support SOFAs/Schedules preparation | 2.9 |
| 05/23/2023 | CJJ | Compile financial account and payment detail for SOFAs/Schedules | 3.1 |
| 05/24/2023 | AH | Review intercompany contracts and compile data for schedule G | 2.2 |
| 05/24/2023 | HK | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 05/24/2023 | AH | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 05/24/2023 | AH | Compile intercompany contract data for Schedule G in SOFAs and Schedules | 1.6 |
| 05/24/2023 | AH | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.7 |
| 05/24/2023 | AH | Continue review of intercompany contracts and compile data for schedule G | 2.5 |
| 05/24/2023 | HK | Call with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.7 |
| 05/24/2023 | JEC | Coordinate with Company team on IDI follow-up requests | 0.9 |
| 05/24/2023 | JEC | Compile/review information to support supplemental US Trustee requests | 1.1 |
| 05/24/2023 | JEC | Review utility information to support preparation of SOFAs/Schedules | 1.9 |
| 05/24/2023 | JEC | Review open items related to SOFAs/Schedules to prepare for revised drafts | 0.8 |
| 05/24/2023 | JEC | Coordinate with APS team on data loading process for SOFAs/Schedules reports | 1.3 |
| 05/24/2023 | JH | Review and respond to follow-up request from UST's office on BBBY's fiscal month-end and impact on due dates for filing monthly operating reports | 0.4 |
| 05/24/2023 | JH | Review and respond to follow-up comments from J. Perri, B. Hacker, C. Heider (all BBBY) on intercompany matrix for bankruptcy Schedules | 0.3 |
| 05/24/2023 | CJJ | Review codebtor information to support Schedules preparation | 2.4 |
| 05/25/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.7 |
| 05/25/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.7 |
| 05/25/2023 | IADU | Review draft of SOFAs/SOALs | 1.4 |
| 05/25/2023 | AH | Continue compiling transfer pricing and intercompany contract data for Schedule G | 1.9 |
| 05/25/2023 | AH | Compile transfer pricing and intercompany contract data for Schedule G | 2.8 |
| 05/25/2023 | AH | Load intercompany and transfer pricing contract data into the database for SOFA & Schedules | 0.5 |
| 05/25/2023 | AH | Compile intercompany contract data for Schedule G | 2.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/25/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss employee payment information | 0.3 |
| 05/25/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss employee payment information | 0.3 |
| 05/25/2023 | JEC | Coordinate with APS team on SOFAs/Schedules updates and open items | 0.9 |
| 05/25/2023 | JEC | Review intercompany information to support SOFAs/Schedules preparation | 0.7 |
| 05/25/2023 | JEC | Review feedback from Kirkland and Cole Schotz teams re: draft SOFAs/Schedules documents to develop responses | 1.4 |
| 05/25/2023 | JEC | Update draft SOFAs/Schedules information in database to prepare for printing revised drafts | 2.2 |
| 05/25/2023 | JEC | Review payables information to support preparation of SOFAs/Schedules | 1.6 |
| 05/25/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss Global Notes to accompany SOFAs/Schedules | 0.2 |
| 05/25/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss Global Notes to accompany SOFAs/Schedules | 0.2 |
| 05/25/2023 | JEC | Generate revised SOFAs/Schedules documents for company review | 1.7 |
| 05/25/2023 | JEC | Review global notes to accompany SOFAs/Schedules disclosures to provide edits to Kirkland team | 1.9 |
| 05/25/2023 | JH | Update draft global note disclosures for Schedules and Statements | 1.2 |
| 05/25/2023 | CJJ | Update lease information to support preparation of Schedule G | 3.0 |
| 05/26/2023 | HK | Call with J. Horgan, H. Ku (both APS) re: financial and business disclosures for non-debtor, BBB Canada Ltd for bankruptcy rule 2015.3 report | 0.4 |
| 05/26/2023 | KGP | Review the statements and schedule updates | 2.3 |
| 05/26/2023 | IADU | Meeting with J. Horgan, I. Arana de Uriarte (both APS) re: financial and business disclosures for non-debtor, BBB Mexico LLC, for bankruptcy rule 2015.3 report | 0.5 |
| 05/26/2023 | AH | Update Schedule G based on feedback from APS team | 2.3 |
| 05/26/2023 | AH | Review transfer pricing contracts to validate compiled data | 2.5 |
| 05/26/2023 | AH | Update Schedule G data in reporting database | 0.6 |
| 05/26/2023 | AH | Review intercompany contracts to validate compiled data | 2.7 |
| 05/26/2023 | JEC | Update SOFAs/Schedules information to prepare revised draft reports | 1.3 |
| 05/26/2023 | JEC | Review revised draft of 2015.3 non-debtor report | 0.4 |
| 05/26/2023 | JEC | Finalize reconciliation of trial balance to Schedules to prepare for review | 1.7 |
| 05/26/2023 | JEC | Review vendor noticing information to support SOFAs/Schedules preparation | 0.6 |
| 05/26/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss additional edits to the Global Notes to accompany SOFAs/Schedules | 0.3 |
| 05/26/2023 | JEC | Process additional information received from company to support SOFAs/Schedules preparation | 1.2 |
| 05/26/2023 | JEC | Coordinate with Company, Kirkland and APS teams on updated SOFAs/Schedules materials | 0.8 |
| 05/26/2023 | JEC | Coordinate with Kirkland and APS teams on SOFAs/Schedules matters | 0.5 |
| 05/26/2023 | JEC | Meeting with J. Horgan, J. Clarrey (both APS) re: work in progress on preparation of controlled non-debtor 2015.3 report | 0.4 |
| 05/26/2023 | JEC | Review feedback from Kirkland and Cole Schotz teams re: draft SOFAs/Schedules documents to develop responses | 0.3 |
| 05/26/2023 | JH | Review and prepare responses for updates from C. Sterrett, others (all Kirkland) on revisions to Schedules and Statements | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | JH | Meeting with J. Horgan, I. Arana de Uriarte (both APS) re: financial and business disclosures for non-debtor, BBB Mexico LLC, for bankruptcy rule 2015.3 report | 0.5 |
| 05/26/2023 | JH | Draft financial and business disclosures for non-debtor, BBB Canada Ltd for bankruptcy rule 2015.3 report | 1.3 |
| 05/26/2023 | JH | Meeting with J. Horgan, J. Clarrey (both APS) re: work in progress on preparation of controlled non-debtor 2015.3 report | 0.4 |
| 05/26/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss additional edits to the Global Notes to accompany SOFAs/Schedules | 0.3 |
| 05/26/2023 | JH | Call with J. Horgan, H. Ku (both APS) re: financial and business disclosures for non-debtor, BBB Canada Ltd for bankruptcy rule 2015.3 report | 0.4 |
| 05/26/2023 | JH | Continue drafting updates global note disclosures for Schedules and Statements | 1.6 |
| 05/26/2023 | JH | Draft financial and business disclosures for non-debtor, BBB Mexico LLC for bankruptcy rule 2015.3 report | 1.3 |
| 05/26/2023 | CJJ | Update insider payment analysis to support SOFAs | 3.0 |
| 05/27/2023 | AH | Update Schedule G contract data for SOFAs and Schedules | 2.4 |
| 05/27/2023 | JEC | Review draft disclosures related to 2015.3 non-debtor report and SOFAs/Schedules | 0.5 |
| 05/27/2023 | JEC | Coordinate with APS team on latest drafts of SOFAs/Schedules reports | 0.6 |
| 05/27/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss updates to reporting disclosures | 0.4 |
| 05/27/2023 | JEC | Coordinate with Kirkland and APS teams on draft of 2015.3 non-debtor report | 0.4 |
| 05/27/2023 | JEC | Coordinate with Kroll team on draft claim information in SOFAs/Schedules reports | 0.3 |
| 05/27/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss updates to reporting disclosures | 0.4 |
| 05/27/2023 | JH | Continue updates to draft 2015.3 report for non-debtor financial and business disclosures | 1.6 |
| 05/28/2023 | JEC | Address inquiries from Kirkland team re: SOFAs/Schedules draft reports | 0.3 |
| 05/28/2023 | JEC | Coordinate with APS team on SOFAs/Schedules updates | 0.2 |
| 05/29/2023 | HK | Review employee related agreements to support SOFAs and Schedules activity | 1.5 |
| 05/29/2023 | AH | Meeting with J. Clarrey and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.8 |
| 05/29/2023 | AH | Update Schedule G contract data for SOFAs and Schedules | 1.2 |
| 05/29/2023 | JEC | Meeting with J. Clarrey and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.8 |
| 05/29/2023 | JEC | Coordinate printing and distribution of updated SOFAs/Schedules drafts | 1.2 |
| 05/29/2023 | JEC | Follow up with Kirkland and APS teams on SOFAs/Schedules items | 0.7 |
| 05/30/2023 | HK | Review employee payments detail to support disbursements reporting | 1.0 |
| 05/30/2023 | KGP | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information | 0.6 |
| 05/30/2023 | KGP | Review SOFAS and Schedules | 2.0 |
| 05/30/2023 | AH | Review printed SOFAs for all debtors pre-submission | 3.0 |
| 05/30/2023 | AH | Correspond with H. Ku (APS) about SOFAs and Schedules | 0.4 |
| 05/30/2023 | AH | Correspond with J. Clarrey (APS) re: current executive employee unsecured claims analysis | 0.4 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2023 | AH | Review printed Schedules of Liabilities for all debtors pre-submission | 3.0 |
| 05/30/2023 | AH | Compile data for current vs former employee unsecured claims | 0.6 |
| 05/30/2023 | AH | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information | 0.6 |
| 05/30/2023 | JEC | Review draft SOFAs/Schedules documents to support filing preparation | 1.6 |
| 05/30/2023 | JEC | Meeting with J. Horgan, J. Clarrey (both APS) re: work in progress on Schedules and Statements | 0.5 |
| 05/30/2023 | JEC | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information | 0.6 |
| 05/30/2023 | JEC | Review address information to support SOFAs/Schedules updates | 0.8 |
| 05/30/2023 | JEC | Generate final SOFAs/Schedules reports for final review and filing | 3.1 |
| 05/30/2023 | JEC | Review SOFAs/Schedules information to support finalization of reports | 0.9 |
| 05/30/2023 | JEC | Coordinate with APS team on SOFAs/Schedules finalization | 0.5 |
| 05/30/2023 | JEC | Review draft SOFAs/Schedules information to assess formatting and presentation updates | 1.1 |
| 05/30/2023 | JH | Review and respond to J. Perri (BBBY) update on meeting with L. Crossen (BBBY) on work plan for closing post-petition fiscal month-ends | 0.3 |
| 05/30/2023 | JH | Review and respond to updates on Schedules and Statements from J. Clarrey (APS) | 0.4 |
| 05/30/2023 | JH | Meeting with J. Horgan, J. Clarrey (both APS) re: work in progress on Schedules and Statements | 0.5 |
| 05/30/2023 | JH | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information | 0.6 |
| 05/30/2023 | CJJ | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information | 0.6 |
| 05/30/2023 | CJJ | Research missing information to support Schedules noticing requirements | 2.5 |
| 05/31/2023 | HK | Review employee payments detail to support disbursements reporting | 1.7 |
| 05/31/2023 | KGP | Conference call with L. Crossen, P. Dillulio, J. Perri, Y. Fuentes (all BBBY), K. Percy, J. Horgan and J. Clarrey (all APS) to discuss financial and court reporting | 0.4 |
| 05/31/2023 | AH | Export SOFAs and Schedules to excel format | 0.6 |
| 05/31/2023 | AH | Correspond with H. Alli Balogun (Kroll) about missing creditor noticing information for Schedules D and EF | 0.3 |
| 05/31/2023 | AH | Extract pre-petition accounts payable balance from Schedule EF in excel format | 1.1 |
| 05/31/2023 | AH | Research missing creditor noticing information for Schedules D and EF | 2.8 |
| 05/31/2023 | AH | Correspond with H. Ku (APS) about SOFAs and Schedules | 0.3 |
| 05/31/2023 | AH | Review and validate SOFAs in excel format post file conversion from pdf | 1.5 |
| 05/31/2023 | AH | Review and validate Schedules of Liabilities in excel format post file conversion from pdf | 1.5 |
| 05/31/2023 | JEC | Coordinate with Company on accounting-related request from US Trustee | 0.3 |
| 05/31/2023 | JEC | Conference call with L. Crossen, P. Dillulio, J. Perri, Y. Fuentes (all BBBY), K. Percy, J. Horgan and J. Clarrey (all APS) to discuss financial and court reporting | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2023 | JEC | Prepare detail of Scheduled liabilities to support Kroll team request | 0.5 |
| 05/31/2023 | JEC | Review accounting information to support inquiry from US Trustee | 0.4 |
| 05/31/2023 | JEC | Meeting with J. Horgan, J. Clarrey (both APS) re: agenda and workplan for monthly closures of books and records in advance of meeting | 0.8 |
| 05/31/2023 | JH | Conference call with L. Crossen, P. Dilulio, J. Perri, Y. Fuentes (all BBBY), K. Percy, J. Horgan and J. Clarrey (all APS) to discuss financial and court reporting | 0.4 |
| 05/31/2023 | JH | Review and provide comments to H. Etlin (APS) on questions and comments from US Trustee on reporting | 0.4 |
| 05/31/2023 | JH | Provide update on ASC 852 GAAP reporting for monthly operating reports to L. Crossen (all APS) | 0.4 |
| 05/31/2023 | JH | Meeting with J. Horgan, J. Clarrey (both APS) re: agenda and workplan for monthly closures of books and records in advance of meeting | 0.8 |
| **Total Professional Hours** | | | **435.0** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    U.S. Trustee / Court Reporting Requirements
Code:                  20001312P00009.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 5.3 | 6,466.00 |
| James Horgan | $1,115 | 32.0 | 35,680.00 |
| Jarod E Clarrey | $950 | 141.0 | 133,950.00 |
| Isabel Arana de Uriarte | $880 | 10.2 | 8,976.00 |
| Hart Ku | $805 | 38.8 | 31,234.00 |
| Jon Bryant | $805 | 24.1 | 19,400.50 |
| Clint Neider | $735 | 0.5 | 367.50 |
| Yernar Kades | $735 | 0.5 | 367.50 |
| Chang Jin Jang | $605 | 54.0 | 32,670.00 |
| Aidan Harris | $555 | 128.6 | 71,373.00 |
| **Total Professional Hours and Fees** | | **435.0** | **$   340,484.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Asset Disposition
Code:      20001312P00009.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | KGP | Review asset carve out working document | 1.5 |
| 05/02/2023 | KGP | Review the due diligence material, request list and issues for asset disposition | 0.8 |
| 05/03/2023 | KGP | Review detail on real estate disposition | 0.9 |
| 05/10/2023 | KGP | Review detail of due diligence material | 1.2 |
| 05/15/2023 | KGP | Review APA purchase offer letter | 1.1 |
| 05/16/2023 | KGP | Prepare detail on disposition of the captive insurance company | 1.6 |
| 05/18/2023 | YK | Conference call with K. Percy, Y. Kades (both APS) and M. MacKenzie (E&Y) re: actuarial report | 0.6 |
| 05/18/2023 | KGP | Conference call with K. Percy, Y. Kades (both APS) and M. MacKenzie (E&Y) re: actuarial report | 0.6 |
| 05/23/2023 | KGP | Review and gather support for the Mexico JV diligence requests | 1.1 |
| 05/23/2023 | KGP | Review detail on the BBBY store fixtures | 1.4 |
| 05/24/2023 | KGP | Review detail on monetization of the BBBY tax returns | 1.4 |
| **Total Professional Hours** | | | **12.2** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Asset Disposition
Code:            20001312P00009.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 11.6 | 14,152.00 |
| Yernar Kades | $735 | 0.6 | 441.00 |
| **Total Professional Hours and Fees** | | **12.2** | **$  14,593.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Transaction Support
Code:      20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | KW | Review diligence items related to the Baby segment | 1.6 |
| 04/24/2023 | KW | Manage diligence requests inbound from Lazard and outbound to different department heads in the company | 1.9 |
| 04/24/2023 | KW | Review diligence items related to inventory | 1.4 |
| 04/24/2023 | IADU | Review sales and inventory on hand assumptions by quarter to be included in business plan presentation for interested parties | 1.8 |
| 04/24/2023 | IADU | Update summary slides on sales and inventory on hand assumptions by quarter to be included in business plan presentation for interested parties | 0.6 |
| 04/25/2023 | KW | Review related inventory files for potential investors' diligence requests | 2.3 |
| 04/25/2023 | KW | Review files from the company re: various diligence requests for accuracy and completeness | 2.9 |
| 04/25/2023 | KW | Manage diligence requests inbound from potential investors | 2.5 |
| 04/25/2023 | IADU | Review diligence tracker from interested parties | 0.8 |
| 04/25/2023 | IADU | Review Baby historical financials and marketing data provided to interested parties as part of sale process diligence | 2.2 |
| 04/26/2023 | YK | Prepare responses to diligence questions from M3 | 0.4 |
| 04/26/2023 | YK | Prepare liquidation analysis for due diligence | 0.6 |
| 04/26/2023 | KW | Review files completed by the company on diligence items so these files can be shared with potential investors | 2.9 |
| 04/26/2023 | KW | Draft external email to summarize all the status of current outstanding diligence requests | 0.9 |
| 04/26/2023 | KW | Summarize diligence requests and manage new requests inbound for the day | 2.5 |
| 04/26/2023 | IADU | Review Mexico JV financials and inventory reporting in response to requests from interested parties | 1.3 |
| 04/26/2023 | IADU | Review updated monthly breakout of sales by digital channel, requested by interested parties | 1.6 |
| 04/27/2023 | KW | Manage diligence requests inbound and outbound by reviewing files and data from the company | 2.9 |
| 04/27/2023 | KW | Meeting with J. Jang, K. Wang (both APS) to discuss open diligence items | 0.5 |
| 04/27/2023 | KW | Review new diligence list from Lazard and search for any existing answers or available materials | 1.2 |
| 04/27/2023 | KW | Draft external email to summarize the status of current outstanding diligence requests | 1.0 |
| 04/27/2023 | KW | Summarize available diligence materials for Lazard to share externally with potential investors | 2.9 |
| 04/27/2023 | CJJ | Meeting with J. Jang, K. Wang (both APS) to discuss open diligence items | 0.5 |
| 04/28/2023 | IADU | Review analysis of monthly operating costs by facility (DC/FC) prepared by FP&A team, to be shared with FILO lenders | 1.8 |
| 04/28/2023 | IADU | Review analysis of costs to keep website operating for 30 days prepared by FP&A team, to be shared with FILO lenders | 1.3 |
| 04/28/2023 | IADU | Review responses to diligence requests on costs to run the ecommerce site and customer acquisition costs | 1.2 |
| 04/28/2023 | IADU | Review diligence items from interest parties on Baby registry and other e-commerce metrics | 1.7 |
| 04/28/2023 | IADU | Meeting with J. Jang, I. Arana de Uriarte (all APS) to discuss open diligence items | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Transaction Support
Code:     20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/28/2023 | CJJ | Meeting with J. Jang, I. Arana de Uriarte (all APS) to discuss open diligence items | 0.8 |
| 04/28/2023 | CJJ | Prepare due diligence items for potential sale | 3.0 |
| 05/01/2023 | IADU | Review latest diligence tracker received from Lazard and proposed responses | 1.7 |
| 05/01/2023 | IADU | Review draft Baby stand alone roster including overlap with BBB (shared resources) to be shared with management for review | 1.2 |
| 05/01/2023 | IADU | Draft to communication to company management re: assignments on latest IT and Baby diligence requests | 0.8 |
| 05/01/2023 | CJJ | Update due diligence tracker and develop responses for parties | 1.5 |
| 05/01/2023 | CJJ | Communicate with the company FP&A team to resolve due diligence requests | 2.0 |
| 05/02/2023 | IADU | Draft communication to company re: proposed materials for diligence call with interest parties | 0.4 |
| 05/02/2023 | IADU | Review Baby stand-alone draft report to be shared with management | 1.7 |
| 05/02/2023 | IADU | Review latest diligence tracker received from Lazard and proposed responses | 1.4 |
| 05/02/2023 | IADU | Draft summary slides showing Baby functions and key IT applications to be shared with management ahead of diligence calls | 1.6 |
| 05/02/2023 | IADU | Draft communications to company staff re: latest diligence request assignments | 1.3 |
| 05/02/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.6 |
| 05/03/2023 | IADU | Review follow-up responses to digital diligence call requests with interest party | 1.3 |
| 05/03/2023 | IADU | Review latest diligence tracker and assign open responses to company staff | 1.2 |
| 05/03/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 3.1 |
| 05/04/2023 | IADU | Review latest diligence tracker and assign open items to company staff | 0.8 |
| 05/04/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.9 |
| 05/05/2023 | IADU | Review latest diligence tracker and assign open items to company staff | 1.4 |
| 05/05/2023 | IADU | Review Mexico JV financials to be shared with interested parties | 1.1 |
| 05/05/2023 | CJJ | Research due diligence items with BBBY team for interested parties | 2.9 |
| 05/07/2023 | IADU | Review Baby financial summary slides ahead of Monday call with interested parties | 1.2 |
| 05/08/2023 | IADU | Draft response to diligence question on sales for national versus owned brands | 1.2 |
| 05/08/2023 | IADU | Prepare responses to diligence questions on e-commerce business received from M3/Sixth Street | 2.1 |
| 05/08/2023 | IADU | Review Mexico JV financials and historical information in response to diligence requests from interested parties | 1.6 |
| 05/08/2023 | IADU | Review draft responses to marketing and digital diligence questions from interested parties | 1.8 |
| 05/08/2023 | CJJ | Coordinate responses to due diligence items via the company | 2.7 |
| 05/09/2023 | IADU | Review latest diligence tracker and responses from interested parties | 1.6 |
| 05/09/2023 | IADU | Review latest tracker and diligence responses for diligence from lenders | 1.6 |
| 05/09/2023 | IADU | Review brand licensing agreements by banner | 1.1 |
| 05/09/2023 | IADU | Review reconciliation summary of data sources on financial reporting requested by interested party | 0.8 |
| 05/09/2023 | CJJ | Coordinate responses to due diligence items via the company | 3.3 |
| 05/10/2023 | IADU | Reconcile financial allocations across channels and banners in response to diligence questions from interested parties | 1.7 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Transaction Support
Code:     20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/10/2023 | IADU | Update draft materials on digital only scenario for interested parties | 1.8 |
| 05/10/2023 | IADU | Review profitability of digital channel by fulfillment method in response to diligence requests | 1.2 |
| 05/10/2023 | CJJ | Develop due diligence items with the company | 2.8 |
| 05/11/2023 | IADU | Review sales and store selection assumptions for BBBY standalone scenario | 1.8 |
| 05/11/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.9 |
| 05/12/2023 | IADU | Review draft files and responses to be shared with interested parties | 2.2 |
| 05/12/2023 | IADU | Review latest version of Baby standalone analysis | 0.8 |
| 05/12/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss due diligence requests | 0.4 |
| 05/12/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss due diligence requests | 0.4 |
| 05/12/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.9 |
| 05/13/2023 | IADU | Review all digital and IT materials prepared for interest party diligence | 1.1 |
| 05/13/2023 | IADU | Review draft bid from interested party for buybuy Baby | 0.4 |
| 05/15/2023 | DP | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination | 0.5 |
| 05/15/2023 | DP | Review IT documentation prior to initial meetings on Tuesday | 2.2 |
| 05/15/2023 | HK | Prepare payroll and WARN analysis for potential transaction diligence request | 1.3 |
| 05/15/2023 | IADU | Draft request for updated calculations on Baby employee liabilities for scenario for interested parties | 0.8 |
| 05/15/2023 | IADU | Review draft computer expense and key vendors for banner stand alone scenarios | 1.3 |
| 05/15/2023 | IADU | Reconcile store and banner level historical financials in response to Baby diligence requests | 2.3 |
| 05/15/2023 | CJJ | Coordinate with company to develop responses to questions/requests from M3 team | 2.6 |
| 05/16/2023 | DP | Meeting with C. Tempke and B. Shea (both Lazard), S. Toth and R. Fiedler (both Kirkland) re: sales process | 0.5 |
| 05/16/2023 | DP | Prepare for IT kickoff and carve out discussions | 1.8 |
| 05/16/2023 | DP | Research TSA templates to leverage for potential carve outs | 1.6 |
| 05/16/2023 | IADU | Review corporate SG&A and store costs assumptions in BBBY standalone scenario | 1.9 |
| 05/16/2023 | IADU | Review latest diligence request list from interested parties and proposed responses | 2.2 |
| 05/16/2023 | IADU | Prepare for in-person meetings with diligence parties on Baby Stand-Alone business | 1.7 |
| 05/16/2023 | IADU | Finalize slides on financials and cash flow ahead of sessions with interested party on Baby stand alone business | 1.7 |
| 05/16/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.7 |
| 05/17/2023 | IADU | Review first draft estimate of computer expenses for stand alone business scenarios | 1.2 |
| 05/17/2023 | IADU | Review latest diligence request list from interested parties and proposed responses | 2.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | IADU | Prepare inventory recovery and employee liability estimates for Baby standalone scenario as requested by Lazard | 1.7 |
| 05/17/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.4 |
| 05/17/2023 | JH | Review and respond to follow-up comments on intercompany transfer pricing and licensing agreements to be provided to M. Greenberg (A&M) for UCC | 0.4 |
| 05/18/2023 | IADU | Prepare output monthly model for Baby stand alone scenario to be shared with interested parties | 1.9 |
| 05/18/2023 | IADU | Prepare working capital calculations for BBBY stand alone scenario to be shared with interested parties | 1.3 |
| 05/18/2023 | IADU | Update model for BBBY stand alone scenario profitability by channel based on comments received from management | 2.8 |
| 05/18/2023 | IADU | Update monthly model for Baby stand alone scenario to include corporate cost allocations to channels | 1.4 |
| 05/18/2023 | IADU | Review latest diligence request list from interested parties and proposed responses | 2.1 |
| 05/18/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 1.6 |
| 05/19/2023 | IADU | Model working capital and cash flow for Baby stand alone scenario | 2.1 |
| 05/19/2023 | IADU | Update materials with latest financials for Baby stand-alone scenario to be shared with investors | 1.3 |
| 05/19/2023 | IADU | Review monthly margin and sales assumptions for BBBY stand alone scenario to be shared with potential investors | 1.7 |
| 05/19/2023 | IADU | Prepare responses to diligence questions for potential Baby investors, | 1.4 |
| 05/19/2023 | IADU | Review assumptions in Baby stand-alone scenario with reduced store footprint, to be shared with lenders | 1.3 |
| 05/19/2023 | IADU | Prepare final model to be shared with potential investors for baby stand-alone reduced footprint scenario | 1.1 |
| 05/20/2023 | IADU | Finalize monthly model and details on store selection for Baby scenario to be shared with interested parties | 2.2 |
| 05/20/2023 | IADU | Draft proposed responses to diligence questions on Baby stand alone scenario | 1.6 |
| 05/21/2023 | IADU | Draft proposed responses to diligence questions on Baby stand alone scenario | 2.3 |
| 05/22/2023 | DP | Develop response to Infosys on amendment pricing | 0.6 |
| 05/22/2023 | DP | Review Overstock IT due diligence agenda for bidder call | 0.6 |
| 05/22/2023 | DP | Review Infosys support agreements and proposed amendments | 1.5 |
| 05/22/2023 | IADU | Review latest presentation on consolidated scenario to be shared with interested parties | 1.2 |
| 05/22/2023 | IADU | Draft summary output file for consolidated scenario to be shared with interested parties | 1.8 |
| 05/22/2023 | IADU | Review latest diligence request list from interested parties and proposed responses | 2.1 |
| 05/22/2023 | IADU | Draft summary slides on consolidated model with reduced footprint for banners to be shared with interested parties | 1.8 |
| 05/22/2023 | IADU | Draft summary consolidated model with reduced footprint for banners to be shared with interested parties | 2.7 |
| 05/22/2023 | CJJ | Review open due diligence items to assess next steps | 2.0 |
| 05/22/2023 | CJJ | Develop email responses related to due diligence requests | 2.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | DP | Review responses to Hilco data requests | 0.6 |
| 05/23/2023 | DP | Review Hilco IT data requests and coordinate responses | 0.7 |
| 05/23/2023 | DP | Develop responses/options re: Infosys support agreements | 0.8 |
| 05/23/2023 | DP | Review initial draft of IT TSA estimates, financial model | 2.2 |
| 05/23/2023 | DP | Meeting with SSP, Houlihan and Lazard teams re: sale process | 0.5 |
| 05/23/2023 | DP | Research follow-ups from bidder call with Overstock team | 1.4 |
| 05/23/2023 | IADU | Update financial slides for consolidated scenario to include feedback received from management | 1.4 |
| 05/23/2023 | IADU | Update consolidated model to include feedback received from management | 2.6 |
| 05/23/2023 | IADU | Review latest diligence request list from interested parties and proposed responses | 1.7 |
| 05/23/2023 | IADU | Draft summary output file for consolidated scenario to be shared with interested parties | 1.6 |
| 05/23/2023 | CJJ | Research due diligence items for potential buyers | 3.0 |
| 05/24/2023 | DP | Review IT contract schedules | 1.4 |
| 05/24/2023 | DP | Review Hilco provided customer data file formats to clarify responses | 0.8 |
| 05/24/2023 | DP | Create initial thoughts on key employee retention and arrange for meeting with HR to review current plans | 0.8 |
| 05/24/2023 | DP | Prepare for GoGlobal data due diligence call, including review of agenda and research of topics | 1.2 |
| 05/24/2023 | DP | Conduct initial review of data room contents | 0.8 |
| 05/24/2023 | IADU | Review latest diligence tracker for interested party requests | 1.4 |
| 05/24/2023 | IADU | Model July and August operating costs in consolidated and Baby stand alone scenarios in response to diligence requests | 2.8 |
| 05/24/2023 | IADU | Review latest diligence tracker for FILO/DIP lender requests and proposed responses | 1.1 |
| 05/24/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 2.7 |
| 05/25/2023 | DP | Prepare for GoGlobal call by developing Q&A responses | 0.6 |
| 05/25/2023 | DP | Review IT prepaid contracts database (software) for monetization opportunities | 1.4 |
| 05/25/2023 | DP | Review and research draft contract rejection lists | 2.2 |
| 05/25/2023 | DP | Review and research Overstock tech due diligence questions | 1.2 |
| 05/25/2023 | DP | Review and research SharePoint IT documentation | 2.1 |
| 05/25/2023 | IADU | Summarize latest Hilco GOB forecast for Baby to be shared with interested parties | 1.7 |
| 05/25/2023 | IADU | Review latest tracker and edit responses to technology diligence questions | 2.3 |
| 05/25/2023 | IADU | Update model for July and August operating costs for Baby stand-alone based on feedback from management | 1.1 |
| 05/25/2023 | IADU | Summarize latest actual GOB sales reporting for Baby in response to diligence questions | 1.3 |
| 05/25/2023 | CJJ | Research due diligence items for interested parties | 2.7 |
| 05/26/2023 | DP | Review IT support contracts and follow-ups with Infosys | 1.2 |
| 05/26/2023 | DP | Review IT TSA pricing model and coordinate follow-ups | 2.6 |
| 05/26/2023 | DP | Document IT cybersecurity due diligence call results | 0.5 |
| 05/26/2023 | DP | Review documents in IT data room | 2.8 |
| 05/26/2023 | IADU | Review updated tracker with Tech diligence responses to interested party questions | 1.2 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Transaction Support
Code:      20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/26/2023 | CJJ | Prepare responses to due diligence requests | 2.0 |
| 05/27/2023 | DP | Review and respond to Infosys on IT support options | 0.5 |
| 05/27/2023 | DP | Review GoGlobal TSA request | 0.3 |
| 05/29/2023 | IADU | Update vendor financing alternative scenario based on comments received from Lazard | 1.2 |
| 05/29/2023 | IADU | Model vendor financing alternative scenario to be discussed with BBBY management | 1.8 |
| 05/29/2023 | IADU | Call with H. Etlin, I. Arana de Uriarte (both APS) re: vendor financing scenario | 0.4 |
| 05/30/2023 | DP | Review GoGlobal TSA to develop feedback | 0.9 |
| 05/30/2023 | DP | Develop response on asset monetization of IT software | 0.6 |
| 05/30/2023 | DP | Review application documents in the data site | 0.8 |
| 05/30/2023 | IADU | Review trademarks and IP detailed schedules to be sorted by banner | 1.7 |
| 05/30/2023 | IADU | Review proposed diligence responses to interested party questions | 1.6 |
| 05/30/2023 | IADU | Review updated diligence list on Mexico JV | 0.8 |
| 05/30/2023 | CJJ | Coordinate with company to develop responses to questions/requests from interested parties | 3.0 |
| 05/31/2023 | DP | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps | 0.4 |
| 05/31/2023 | DP | Meeting with S. Gove, D. Kastin (both BBBY), C. Tempke, B. Shea (both Lazard), E. Geier, R. Fiedler, others (all Kirkland) re: bid deadline | 0.5 |
| 05/31/2023 | DP | Review the 2 data centers technical inventories for TSA planning | 1.4 |
| 05/31/2023 | DP | Review 100 store IT TSA Model for bidder due diligence, including follow ups | 1.3 |
| 05/31/2023 | DP | Review mobile application environment for bidder due diligence | 0.8 |
| 05/31/2023 | DP | Meeting with L. Roberts (BBBY) to discuss IT TSA cost model | 1.4 |
| 05/31/2023 | HK | Meeting with I. Arana de Uriarte and H. Ku (both APS) to discuss Baby contracts review | 0.2 |
| 05/31/2023 | IADU | Review updated draft of Baby contracts for APA schedules | 1.8 |
| 05/31/2023 | IADU | Review responses to potential investor diligence requests to be uploaded to data room | 1.9 |
| 05/31/2023 | IADU | Follow up on diligence items re: Baby transaction TSA | 1.8 |
| 05/31/2023 | IADU | Meeting with I. Arana de Uriarte and H. Ku (both APS) to discuss Baby contracts review | 0.2 |
| 05/31/2023 | JEC | Coordinate with APS team on diligence inquiries | 0.3 |
| 05/31/2023 | CJJ | Research Mexico JV related due diligence requests | 1.5 |
| 05/31/2023 | CJJ | Prepare standalone business analysis for due diligence item from interested parties | 2.5 |

**Total Professional Hours**                                                                                      **280.0**

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Transaction Support |
| Code: | 20001312P00009.1.10 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,115 | 0.8 | 892.00 |
| Daniel Puscas | $1,070 | 44.0 | 47,080.00 |
| Jarod E Clarrey | $950 | 0.7 | 665.00 |
| Isabel Arana de Uriarte | $880 | 139.5 | 122,760.00 |
| Hart Ku | $805 | 1.5 | 1,207.50 |
| Yernar Kades | $735 | 1.0 | 735.00 |
| Chang Jin Jang | $605 | 65.1 | 39,385.50 |
| Kehui Wang | $605 | 27.4 | 16,577.00 |
| **Total Professional Hours and Fees** | | **280.0** | **$    229,302.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Business Operations
Code:       20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/24/2023 | KGP | Prepare detail on cash flows | 1.1 |
| 04/24/2023 | KGP | Review weekly disbursements | 0.7 |
| 04/24/2023 | KGP | Provide detail on weekly receipts and disbursements | 0.5 |
| 04/24/2023 | RPB | Review latest inventory data to support analysis | 2.0 |
| 04/25/2023 | KGP | Follow up on corporate vendor issues | 1.2 |
| 04/25/2023 | KGP | Follow up on lien motion operational issues | 0.9 |
| 04/25/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS) to discuss inventory reconciliation | 0.3 |
| 04/25/2023 | KGP | Review the employee wages and benefits motion | 2.1 |
| 04/25/2023 | KGP | Follow up on real estate operational issues | 0.8 |
| 04/25/2023 | KGP | Review the employee wages and benefits motion and address related operational issues | 0.7 |
| 04/25/2023 | KW | Meeting with I. Arana de Uriarte, J. Jang, K. Wang (all APS) to discuss borrowing base open items | 0.4 |
| 04/25/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS) to discuss inventory reconciliation | 0.3 |
| 04/25/2023 | IADU | Review in transit and at pools inventory reporting in response to requests received from lenders | 1.4 |
| 04/25/2023 | IADU | Review inventory reporting by location and inventory levels at FCs and DCs | 1.7 |
| 04/25/2023 | IADU | Meeting with I. Arana de Uriarte, J. Jang, K. Wang (all APS) to discuss borrowing base open items | 0.4 |
| 04/25/2023 | RPB | Review additional inventory data to support analysis | 3.0 |
| 04/25/2023 | RPB | Meeting with K. Percy, I. Arana de Uriarte, R. Bennett (all APS) to discuss inventory reconciliation | 0.3 |
| 04/25/2023 | JH | Provide update to L. Crossen (BBBY) on GAAP bankruptcy accounting and reporting modifications to balance sheets and operating statements | 0.4 |
| 04/25/2023 | CJJ | Meeting with I. Arana de Uriarte, J. Jang, K. Wang (all APS) to discuss borrowing base open items | 0.4 |
| 04/26/2023 | KGP | Prepare operational changes for GOB sales | 1.3 |
| 04/26/2023 | KGP | Follow up with S. Gove (BBBY) on wind down budget | 0.8 |
| 04/26/2023 | IADU | Review credit card program agreement and communications received from partner bank | 1.6 |
| 04/26/2023 | IADU | Review draft borrowing base for week ending 04/22, to be shared with lenders | 1.4 |
| 04/26/2023 | IADU | Review changes in inventory on hand balances week over week to be included in borrowing base certificate shared with lenders | 0.7 |
| 04/26/2023 | RPB | Review additional inventory data to support analysis | 2.4 |
| 04/27/2023 | KGP | Follow up on trade vendor issues | 0.9 |
| 04/27/2023 | KGP | Follow up on inventory issues | 0.7 |
| 04/27/2023 | IADU | Review inventory by location report showing segregation of inventory between banners at FCs and DC | 0.8 |
| 04/27/2023 | RPB | Review additional inventory data to support analysis | 2.3 |
| 04/28/2023 | KGP | Follow up on operational vendor issues | 0.8 |
| 04/28/2023 | KGP | Prepare detail on daily sales and collections | 0.8 |
| 04/28/2023 | KGP | Review detail on IT vendors | 0.7 |
| 04/28/2023 | KGP | Review ecommerce site costs | 0.5 |
| 04/28/2023 | YK | Call with J. Clarrey and Y. Kades (both APS) re: marketplace vendors | 0.3 |
| 04/28/2023 | RPB | Review additional inventory data to support analysis | 2.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Business Operations
Code:      20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/28/2023 | JEC | Call with J. Clarrey and Y. Kades (both APS) re: marketplace vendors | 0.3 |
| 05/01/2023 | KGP | Follow up on utility provider issues and verify ongoing service | 0.9 |
| 05/01/2023 | IADU | Draft communication to lenders re: daily sales request | 0.4 |
| 05/01/2023 | IADU | Summarize digital 30 day operating costs and FC costs by facility ahead of call with lenders | 1.4 |
| 05/01/2023 | IADU | Prepare for call with S. Gove (BBBY) re: Baby stand-alone analysis | 0.4 |
| 05/01/2023 | JEC | Coordinate with APS team on vendor-related matters | 0.3 |
| 05/03/2023 | KGP | Review weekly sales documentation | 1.3 |
| 05/03/2023 | KGP | Review documentation on current litigation | 0.9 |
| 05/03/2023 | KGP | Meeting with K. Percy, Y. Kades (both APS) to discuss Hilco models | 0.5 |
| 05/03/2023 | YK | Meeting with K. Percy, Y. Kades (both APS) to discuss Hilco models | 0.5 |
| 05/03/2023 | IADU | Review draft borrowing base to be shared with lenders | 1.4 |
| 05/03/2023 | IADU | Draft communication re: borrowing base to be shared with lenders | 0.6 |
| 05/04/2023 | IADU | Draft summary slide on contract expirations and upcoming payments for key website vendors, to be shared with lenders | 1.1 |
| 05/04/2023 | IADU | Draft request to BBB IT team re: key contract expirations and upcoming payments for key website vendors | 1.2 |
| 05/04/2023 | IADU | Draft summary slide on latest NJ WARN liability estimate to be shared with lenders | 0.9 |
| 05/04/2023 | IADU | Review NJ employee roster and post-filing terminations to update NJ WARN liability estimate | 2.3 |
| 05/05/2023 | KGP | Update the format to the daily collection and dispositions from operations | 2.3 |
| 05/08/2023 | KGP | Review data on the supply chain progress | 1.7 |
| 05/09/2023 | KGP | Review detail re: supply chain agreement | 1.2 |
| 05/09/2023 | KGP | Review detail re: sublease tenants | 0.8 |
| 05/10/2023 | KGP | Review freight payment detail | 1.4 |
| 05/10/2023 | KGP | Review weekly borrowing base | 0.5 |
| 05/10/2023 | IADU | Review weekly borrowing base certificate | 1.2 |
| 05/11/2023 | KGP | Review and update the weekly operational reporting | 2.6 |
| 05/11/2023 | IADU | Conference call with K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss accounting-related matters | 0.3 |
| 05/11/2023 | KGP | Conference call with K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss accounting-related matters | 0.3 |
| 05/11/2023 | JH | Conference call with K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss accounting-related matters | 0.3 |
| 05/11/2023 | JEC | Conference call with K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss accounting-related matters | 0.3 |
| 05/11/2023 | JH | Provide update to I. Arana de Uriarte (APS) re: planning staffing reductions on BBBY's Accenture personnel | 0.3 |
| 05/12/2023 | KGP | Review asset monetization tracker | 1.1 |
| 05/12/2023 | KGP | Review cash forecast budget | 1.3 |
| 05/12/2023 | KGP | Review real estate status material | 1.3 |
| 05/12/2023 | KGP | Review fixture and equipment disposition forecast and tracker | 1.5 |
| 05/12/2023 | KGP | Review weekly sales data | 1.1 |
| 05/15/2023 | KGP | Review budgeted versus actual sales | 1.2 |
| 05/15/2023 | KGP | Prepare for board meeting and update presentation material | 1.9 |
| 05/16/2023 | KGP | Review inventory tracking report | 1.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Business Operations
Code:        20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | KGP | Review inventory movement out of the zenith distribution centers | 1.4 |
| 05/17/2023 | IADU | Review borrowing base certificate to be shared with lenders | 1.1 |
| 05/17/2023 | IADU | Review NJ WARN calculations for operational update | 0.6 |
| 05/18/2023 | KGP | Review and update the weekly operational reporting | 2.8 |
| 05/20/2023 | JH | Provide questions to P. Dillulio (BBBY), review, and respond to updates on month-end Oracle closing timing and open issues | 0.5 |
| 05/22/2023 | KGP | Review allocation of DC and in-transit inventory | 1.4 |
| 05/24/2023 | HK | Review Canada disbursements detail to draft summary for operational update report | 0.7 |
| 05/24/2023 | KGP | Review detail on the BBBY medical program | 1.2 |
| 05/24/2023 | IADU | Review borrowing base certificate to be shared with lenders | 0.7 |
| 05/24/2023 | JH | Review and respond to questions from J. Perri (BBBY) on agenda for discussion on go-forward accounting and financial month-end closings | 0.3 |
| 05/25/2023 | KGP | Review detail on staffing retention and release | 1.5 |
| 05/25/2023 | KGP | Review and update the weekly operational reporting | 1.3 |
| 05/25/2023 | JH | Provide update to J. Perri (BBBY) on listing of issues to discuss on monthly financial closings | 0.1 |
| 05/25/2023 | JH | Prepare draft financial reporting month-end close planning document to discuss with J. Perri (BBBY) | 0.6 |
| 05/26/2023 | KGP | Review detail on real estate decisions and calculations | 1.7 |
| 05/26/2023 | KGP | Review the operational collection and disbursements | 0.9 |
| 05/31/2023 | KGP | Review the employee turnover and outstanding severance cost | 1.1 |
| 05/31/2023 | KGP | Review the status of inventory disposition from the DCs to the stores | 1.8 |
| 05/31/2023 | KGP | Prepare operational direction for certain lease payments | 1.4 |
| 05/31/2023 | IADU | Update WARN and inventory estimates for purchase prices analysis for Baby | 1.1 |
| 05/31/2023 | IADU | Review latest borrowing base certificate to be shared with lenders | 1.1 |
| 05/31/2023 | IADU | Review latest Hilco GOB forecast | 0.8 |
| 05/31/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss accounting and reporting matters | 0.9 |
| 05/31/2023 | JEC | Review information related to tax filing | 0.3 |
| 05/31/2023 | JH | Review and respond to update from T. Andrisano (BBBY) on adjustments to trial balances for preparation of legal entity balance sheets and statements of operation | 0.3 |
| 05/31/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss accounting and reporting matters | 0.9 |
| **Total Professional Hours** | | | **101.8** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:            Business Operations
Code:          20001312P00009.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 56.4 | 68,808.00 |
| James Horgan | $1,115 | 3.7 | 4,125.50 |
| Jarod E Clarrey | $950 | 2.1 | 1,995.00 |
| Isabel Arana de Uriarte | $880 | 24.9 | 21,912.00 |
| Robert P Bennett | $825 | 12.4 | 10,230.00 |
| Hart Ku | $805 | 0.7 | 563.50 |
| Yernar Kades | $735 | 0.8 | 588.00 |
| Chang Jin Jang | $605 | 0.4 | 242.00 |
| Kehui Wang | $605 | 0.4 | 242.00 |
| **Total Professional Hours and Fees** | | **101.8** | **$   108,706.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Executory Contracts
Code:      20001312P00009.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2023 | HK | Meeting with K. Percy and H. Ku (both APS) to discuss lease rejection analysis | 0.6 |
| 04/24/2023 | KGP | Meeting with K. Percy and H. Ku (both APS) to discuss lease rejection analysis | 0.6 |
| 04/24/2023 | KGP | Review lease rejection list | 1.3 |
| 04/24/2023 | KGP | Review Hilco engagement letter | 0.8 |
| 05/04/2023 | HK | Call with H. Ku and J. Clarrey (both APS) to discuss contract-related matters | 0.4 |
| 05/04/2023 | HK | Review supply chain executory contracts to support contract rejection activity | 1.7 |
| 05/04/2023 | HK | Review marketing executory contracts to support contract rejection activity | 2.7 |
| 05/04/2023 | JEC | Call with H. Ku and J. Clarrey (both APS) to discuss contract-related matters | 0.4 |
| 05/05/2023 | HK | Review facilities-related executory contracts to support contract rejection activity | 0.7 |
| 05/05/2023 | HK | Review IT & Digital executory contracts to support contract rejection activity | 1.9 |
| 05/05/2023 | HK | Review marketing executory contracts to support contract rejection activity | 1.1 |
| 05/05/2023 | KGP | Review contracts for assumption and rejection | 1.7 |
| 05/09/2023 | HK | Review Company's contracts data to support contracts rejection process | 2.7 |
| 05/10/2023 | HK | Review Company's contracts data to support contracts rejection process | 2.4 |
| 05/10/2023 | HK | Review facilities-related executory contracts to support contract rejection activity | 1.2 |
| 05/11/2023 | HK | Revise contracts rejection data analysis | 2.0 |
| 05/16/2023 | HK | Review Company's contracts data to support contracts rejection process | 2.7 |
| 05/16/2023 | HK | Review contract files to support executory contracts review and rejection activity | 1.6 |
| 05/17/2023 | HK | Review Company's contracts data to support contracts rejection process | 2.7 |
| 05/17/2023 | HK | Review supply chain contracts to revise executory contracts assumption analysis | 1.0 |
| 05/18/2023 | HK | Review contract files to support contracts cure and assumption analysis | 2.5 |
| 05/19/2023 | HK | Review executory contract detail to support contracts assumption activity | 2.4 |
| 05/22/2023 | HK | Review contract details for draft contract rejections schedule | 2.3 |
| 05/22/2023 | HK | Review contracts related to Facilities area for assumption analysis | 1.3 |
| 05/23/2023 | HK | Review contract details for draft contract rejections schedule | 0.8 |
| 05/23/2023 | HK | Review contracts related to Supply Chain area for assumption analysis | 2.5 |
| 05/23/2023 | HK | Review contracts related to Marketing area for assumption analysis | 2.9 |
| 05/24/2023 | HK | Review contracts related to IT & Digital area for assumption analysis | 2.4 |
| 05/24/2023 | HK | Review employment agreements to support contracts analysis | 1.2 |
| 05/24/2023 | HK | Review contracts related to People & Culture area for assumption analysis | 1.9 |
| 05/24/2023 | HK | Review contract details for draft contract rejections schedule | 0.5 |
| 05/25/2023 | HK | Review contract details for draft contract rejections schedule | 2.0 |
| 05/25/2023 | HK | Review contracts related to Supply Chain area for assumption analysis | 2.9 |
| 05/25/2023 | HK | Review contracts related to Real Estate area for assumption analysis | 1.3 |
| 05/26/2023 | HK | Review buybuyBaby business related contracts for assumption analysis | 2.4 |
| 05/26/2023 | HK | Review contract details for draft contract rejections schedule | 0.9 |
| 05/29/2023 | HK | Review buybuyBaby business related contracts for assumption analysis | 1.2 |
| 05/30/2023 | HK | Review contracts related to Merchandise area for assumption analysis | 1.5 |
| 05/30/2023 | HK | Review contracts related to IT for assumption analysis | 2.4 |
| 05/30/2023 | HK | Review contract details for cure cost analysis | 2.5 |
| 05/30/2023 | HK | Review buybuyBaby business related contracts for assumption analysis | 3.0 |
| 05/31/2023 | HK | Review contracts related to IT for assumption analysis | 1.9 |
| 05/31/2023 | HK | Review contract details for cure cost analysis | 3.0 |
| 05/31/2023 | HK | Review buybuyBaby business related contracts for assumption analysis | 2.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Executory Contracts
Code:      20001312P00009.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **78.7** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:            Executory Contracts
Code:          20001312P00009.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 4.4 | 5,368.00 |
| Jarod E Clarrey | $950 | 0.4 | 380.00 |
| Hart Ku | $805 | 73.9 | 59,489.50 |
| **Total Professional Hours and Fees** | | **78.7** | **$    65,237.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Claims Process / Avoidance Actions
Code:    20001312P00009.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2023 | NK | Review recent docket filings concerning personal property tax claims of various objecting taxing authorities and develop comparison of amounts to company records, in connection with inquiry/request received from M3 team | 1.9 |
| 05/31/2023 | JEC | Coordinate with Kirkland, Kroll and APS teams on noticing and claims-related matters | 0.8 |
| 05/31/2023 | JEC | Review intercompany information to support claims-related inquiry | 0.9 |
| **Total Professional Hours** | | | **3.6** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Claims Process / Avoidance Actions
Code:            20001312P00009.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 1.7 | 1,615.00 |
| Nathan Kramer | $805 | 1.9 | 1,529.50 |
| **Total Professional Hours and Fees** | | **3.6** | **$      3,144.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Retention Applications & Relationship Disclosures
Code:       20001312P00009.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/24/2023 | BF | Update draft retention documents | 2.6 |
| 04/27/2023 | KAS | Revise draft retention documents | 2.3 |
| 04/27/2023 | KAS | Revise draft disclosures | 2.4 |
| 04/28/2023 | BF | Develop edits to disclosures per K. Sundt (APS) | 0.9 |
| 05/01/2023 | BF | Review Schedule 1 PII list to be filed with retention documents | 0.4 |
| 05/01/2023 | KAS | Follow up with T. Brewer (APS) re: 90 day payment history for retention application | 0.3 |
| 05/01/2023 | KAS | Update draft retention documents | 1.1 |
| 05/04/2023 | KAS | Draft email re: relationship disclosures | 0.4 |
| 05/04/2023 | KAS | Correspond with H. Etlin, K. Percy (both APS) and Z. Read (Kirkland) re: retention documents | 0.3 |
| 05/05/2023 | KGP | Review retention application | 1.5 |
| 05/08/2023 | KAS | Review changes to retention application from Z. Read (Kirkland) | 0.6 |
| 05/09/2023 | KAS | Develop email response to S. Margolis (Kirkland) re: retention application | 0.2 |
| 05/09/2023 | KAS | Send draft retention documents to H. Etlin (APS) for review | 0.2 |
| 05/10/2023 | KAS | Correspond with H. Etlin, K. Percy, B. Filler (all APS), S. Margolis, Z. Read (both Kirkland) re: filing retention application | 0.6 |
| 05/10/2023 | KAS | Edit draft retention documents to address comments from H. Etlin (APS) | 1.8 |
| 05/11/2023 | KAS | Review edits to retention documents from S. Margolis (Kirkland) | 0.6 |
| 05/11/2023 | KAS | Send updated retention documents to S. Margolis and Z. Read (both Kirkland) | 0.2 |
| 05/12/2023 | BF | Draft investor emails re: connections to parties-in-interest | 0.2 |
| 05/12/2023 | KAS | Develop email correspondence with S. Margolis and Z. Read (both Kirkland) | 0.6 |
| 05/12/2023 | LCV | Prepare draft firmwide email of relationship disclosures | 2.6 |
| 05/12/2023 | LCV | Continue to prepare draft firmwide email of relationship disclosures | 1.2 |
| 05/13/2023 | LCV | Continue to prepare firmwide email of relationship disclosures | 1.2 |
| 05/14/2023 | LCV | Prepare firmwide email of relationship disclosures | 2.1 |
| 05/15/2023 | LCV | Prepare firmwide email of relationship disclosures | 3.1 |
| 05/22/2023 | KAS | Review firmwide email re: relationship disclosures | 1.3 |
| 05/23/2023 | ESK | Review discovery requests | 0.5 |
| 05/23/2023 | ESK | Finalize firmwide memorandum re: disclosures | 1.0 |
| 05/23/2023 | ESK | Review and respond to various firmwide responses re: disclosures | 2.5 |
| 05/23/2023 | ESK | Finalize and distribute investor emails for disclosures | 1.0 |
| 05/24/2023 | BF | Draft disclosures for additional parties-in-interest | 1.1 |
| 05/24/2023 | KAS | Review updated parties in interest list from Z. Read (Kirkland) | 0.2 |
| 05/26/2023 | ESK | Review responses to investor email | 0.2 |
| 05/31/2023 | BF | Draft first supplemental disclosures | 1.1 |
| **Total Professional Hours** | | | **36.3** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Retention Applications & Relationship Disclosures
Code:          20001312P00009.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 1.5 | 1,830.00 |
| Elizabeth S Kardos | $800 | 5.2 | 4,160.00 |
| Kaitlyn A Sundt | $585 | 13.1 | 7,663.50 |
| Laurie C Verry | $540 | 10.2 | 5,508.00 |
| Brooke Filler | $510 | 6.3 | 3,213.00 |
| **Total Professional Hours and Fees** | | **36.3** | **$ 22,374.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Monthly Staffing & Compensation Reports
Code:    20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/24/2023 | JAB | Prepare monthly staffing & compensation procedure memorandum to APS team | 0.8 |
| 04/24/2023 | JAB | Review Court docket for items related to retention and compensation | 0.1 |
| 04/24/2023 | JEC | Review monthly staffing & compensation procedure memorandum | 0.3 |
| **Total Professional Hours** | | | **1.2** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Monthly Staffing & Compensation Reports
Code:                  20001312P00009.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 0.3 | 285.00 |
| Jennifer A Bowes | $485 | 0.9 | 436.50 |
| **Total Professional Hours and Fees** | | **1.2** | **$ 721.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Real Estate
Code:      20001312P00009.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/24/2023 | HK | Review company lease information to support store closing and lease rejection activity | 2.7 |
| 04/24/2023 | HK | Draft store lease rejection exhibit for Lease Rejection Motion filing | 0.5 |
| 04/25/2023 | HK | Revise company lease information to support store closing and lease rejection activity | 2.5 |
| 05/08/2023 | HK | Review co-located store leases to support lease rejection activity | 0.4 |
| **Total Professional Hours** | | | **6.1** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Real Estate
Code:                  20001312P00009.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Hart Ku | $805 | 6.1 | 4,910.50 |
| **Total Professional Hours and Fees** | | **6.1** | **$   4,910.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Store Closings
Code:      20001312P00009.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/27/2023 | RPB | Call with R. Bennett and Y. Kades (both APS) re: DC / FC inventory | 0.2 |
| 04/27/2023 | YK | Call with R. Bennett and Y. Kades (both APS) re: DC / FC inventory | 0.2 |
| 04/28/2023 | YK | Update DC inventory analysis | 1.1 |
| **Total Professional Hours** | | | **1.5** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Store Closings
Code:           20001312P00009.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Robert P Bennett | $825 | 0.2 | 165.00 |
| Yernar Kades | $735 | 1.3 | 955.50 |
| **Total Professional Hours and Fees** | | **1.5** | **$    1,120.50** |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Discovery
Code:   20001312P00009.1.26

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2023 | CB | Respond to requests for discovery support in preparation for H. Etlin deposition | 0.8 |
| 05/23/2023 | KAS | Correspond with C. McGushin and A. Bauer (both Kirkland) re: discovery | 0.5 |
| 05/23/2023 | KAS | Coordinate collection of documents pursuant to Kirkland team's request related to UCC discovery | 1.8 |
| 05/23/2023 | KGP | Conference call with H. Etlin, K. Percy and K. Sundt (all APS) re: discovery requests | 0.8 |
| 05/23/2023 | KAS | Conference call with H. Etlin, K. Percy and K. Sundt (all APS) re: discovery requests | 0.8 |
| 05/23/2023 | AC | Coordinate project environment set up and related data processing | 1.0 |
| 05/24/2023 | KAS | Review documents pursuant to UCC document requests | 2.8 |
| 05/24/2023 | KAS | Develop communications with A. Campbell, N. Caminiti and K. Truong (all APS) re: document review | 0.4 |
| 05/24/2023 | JZ | Review and process information to support discovery request | 0.4 |
| 05/24/2023 | NC | Conduct analysis on documents to support discovery request | 0.9 |
| 05/24/2023 | AC | Conduct data search on documents and summarize output for discovery request | 1.9 |
| 05/24/2023 | KT | Load data to the Relativity workspace. Execute scripts. Perform quality control of data.  Update data processing documentation.  Promote documents from ECA to Review | 2.4 |
| 05/25/2023 | PT | Set up production of files and related analysis to support discovery request | 2.2 |
| 05/25/2023 | KAS | Correspond with A. Campbell, N. Caminiti (both APS) C. McGushin and A. Bauer (both Kirkland) re: document review | 0.6 |
| 05/25/2023 | NC | Perform quality assurance checks of document export information for discovery request | 0.4 |
| **Total Professional Hours** | | | **17.7** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Discovery
Code:                  20001312P00009.1.26

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 0.8 | 976.00 |
| Cynthia Bateman | $1,020 | 0.8 | 816.00 |
| Anna Campbell | $880 | 2.9 | 2,552.00 |
| Jewel Zhu | $825 | 0.4 | 330.00 |
| Nicholas Caminiti | $805 | 1.3 | 1,046.50 |
| Kenny Truong | $735 | 2.4 | 1,764.00 |
| Phi Ta | $735 | 2.2 | 1,617.00 |
| Kaitlyn A Sundt | $585 | 6.9 | 4,036.50 |
| **Total Professional Hours and Fees** | | **17.7** | **$    13,138.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Officer Duties
Code:       20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 04/23/2023 | HFE | Conference call with Kirkland team, Lazard team, H. Etlin and K. Percy (both APS) re: the DIP motion |
| 04/23/2023 | HFE | Meeting with D. Hunter, C. Sterrett, S. Margolis, O. Acuna (all Kirkland), T. Eyler, E. Amendola, M. Matlat (all A&G), H. Etlin, K. Percy and H. Ku (all APS) to discuss lease assumption & rejection issues |
| 04/23/2023 | HFE | Travel from SLC to JFK |
| 04/23/2023 | HFE | CFO |
| 04/24/2023 | HFE | Attend first day hearing |
| 04/25/2023 | HFE | Meeting with S. Gove, C. Fratanduono, B. Sichel, J. Guerrero, and other BBBY employees (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss changes to policies for store closings |
| 04/25/2023 | HFE | CFO/CRO |
| 04/26/2023 | HFE | Meeting with S. Gove, L. Markoe, J. Guerrero (all BBBY), H. Etlin, K. Percy (both APS) re: Mexico joint venture |
| 04/26/2023 | HFE | Meeting with D. Kastin, K. Bradley (both BBBY), H. Etlin, K. Percy (both APS) re: outstanding litigation |
| 04/26/2023 | HFE | Conference call with A. Roth (C Street), D. Hunter, R. Fiedler (both Kirkland), H. Etlin, K. Percy (both APS) to align on customer program dates |
| 04/26/2023 | HFE | Participate in Finance Town Hall meeting with H. Etlin and K. Percy (both APS) and various BBBY employees |
| 04/26/2023 | HFE | CRO/CFO |
| 04/26/2023 | HFE | Meeting with H. Etlin, I. Arana de Uriarte (both APS) and BBBY FP&A team to discuss post-filing priorities |
| 04/27/2023 | HFE | CRO/CFO |
| 04/27/2023 | HFE | Travel from EWR to SLC |
| 04/27/2023 | HFE | Meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Bennett, K. Wang, R. Yenumula, J. Clarrey, H. Etlin and J. Jang (all APS) to discuss post-filing project coordination |
| 04/28/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS) and ABL bank group to deliver update on the case |
| 04/28/2023 | HFE | CRO/CFO |
| 05/01/2023 | HFE | Meeting with D. Kastin, J. Guerrero (both BBBY), H. Etlin, K. Percy (both APS) re: 3PL and equipment issues |
| 05/01/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues |
| 05/01/2023 | HFE | Conference call with S. Gove (BBBY), H. Etlin, K. Percy (both APS), C. Tempke and J. Wooten (both Lazard) re: the Mexico JV |
| 05/01/2023 | HFE | CRO |
| 05/01/2023 | HFE | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables |
| 05/02/2023 | HFE | CFO |
| 05/02/2023 | HFE | Conference call with S. Gove, S. Lindblom, P. Wu (all BBBY), C. Tempke, E. Overman, B. Shea (all Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and confidential interested party: re: overview of Baby functions and IT applications |
| 05/02/2023 | HFE | Meeting with C. Fratanduono, J. Guerrero, L, Knight, H. Mann and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: supply chain planning |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Officer Duties |
| Code: | 20001312P00009.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|-------------------------|
| 05/03/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues |
| 05/03/2023 | HFE | CFO |
| 05/03/2023 | HFE | Meeting with S. Gove, S. Lindblom, J. Guerrero (all BBBY), S. Gutierrez (Home and More), H. Etlin and I. Arana de Uriarte (both APS), and C. Tempke (Lazard) re: Wind-down process and 50% equity interest |
| 05/03/2023 | HFE | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: cash budget |
| 05/03/2023 | HFE | Meeting with H. Etlin, K. Percy and R. Yenumula (all APS) re: professional fee payment protocol |
| 05/04/2023 | HFE | Meeting with D. Kastin, B. Sichel, S. Lindblom and others (all BBBY), H. Etlin, K. Percy, H. Ku, R. Yenumula (all APS) re: rejections of vendor contracts |
| 05/04/2023 | HFE | Conference call with S. Gove (BBBY), H. Etlin, K. Percy (both APS), C. Tempke (Lazard) re: asset dispositions |
| 05/04/2023 | HFE | CRO |
| 05/05/2023 | HFE | Meeting with A. Salter and others (all Sixth Street), K. Kamlani and others (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational updates |
| 05/05/2023 | HFE | CRO |
| 05/05/2023 | HFE | Conference call with C. Hamrah, A. Salter (both SSP), I. Fredericks (Hilco), K. Kamnali (M3), H. Etlin, K. Percy, Y. Kades (all APS) re: store closings |
| 05/08/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues |
| 05/08/2023 | HFE | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, H. Ku, J. Clarrey, J. Jang (all APS) to discuss weekly deliverables |
| 05/08/2023 | HFE | CRO |
| 05/08/2023 | HFE | Conference call with S. Gove, B. Sichel, P. Wu, J. Flemming, S. Lindblom (all BBBY), C. Tempke, B. Shea (both Lazard), A. Mazo, A. Salter (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) re: discussion on e-commerce businesses |
| 05/09/2023 | HFE | Meeting with L. Markoe, D. Kastin, B. Scott, P. DePrima, N. Cokeley, D. Paek, A. Reusing, J. Strider (all BBBY), H. Etlin, and H. Ku (both APS) to discuss HR issues related to store closure process |
| 05/09/2023 | HFE | Meeting with H. Etlin, K. Percy (both APS) and BBBY employees re: supply chain issues |
| 05/09/2023 | HFE | CRO |
| 05/10/2023 | HFE | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, A. Harris, J. Jang, H. Ku (all APS) to discuss updates to project coordination |
| 05/10/2023 | HFE | CRO |
| 05/10/2023 | HFE | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte (all APS), M. Greenberg (A&M) and others re: UCC initial diligence call |
| 05/10/2023 | HFE | Conference call with S. Gove, J. Flemming (both BBBY), B. Shea, C. Tempke (both Lazard), H. Etlin, I. Arana de Uriarte (both APS) re: diligence call with interested party |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Officer Duties
Code:      20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|------------------------|
| 05/10/2023 | HFE | Conference call with S. Gove, J. Flemming (both BBBY), B. Shea, C. Tempke (both Lazard), H. Etlin, I. Arana de Uriarte (both APS) re: diligence call with interested party |
| 05/10/2023 | HFE | Conference call with R. Fiedler, D. Hunter, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), E. Amendola (A&G), H. Etlin and J. Clarrey (both APS) to discuss case updates and planning |
| 05/11/2023 | HFE | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast |
| 05/11/2023 | HFE | CRO |
| 05/12/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), R. Fiedler, D. Hunter (both Kirkland) regarding lease sales |
| 05/12/2023 | HFE | Meeting with K. Kamlani, M. Altman (both M3), C. Hamrah (Sixth Street), other Lender professionals and advisors, H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational updates |
| 05/12/2023 | HFE | Meeting with D. Kastin (BBBY), D. Katz (FTI), J. Goldberg (JPM), M. Huebner (Davis Polk), other professionals (various), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss BBBY weekly operational updates |
| 05/12/2023 | HFE | Conference call with W. Haddad, S. Gove (both BBBY), H. Etlin, I. Arana de Uriarte (both APS), E. Amendola (A&G), and others re: real estate update |
| 05/12/2023 | HFE | CRO |
| 05/13/2023 | HFE | CRO |
| 05/15/2023 | HFE | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, D. Puscas, H. Ku (all APS) to discuss project coordination |
| 05/15/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy matters |
| 05/15/2023 | HFE | Meeting with K. Kamlani, M. Altman, M. Callahan, B. Wertz (all M3), H. Etlin, K. Percy, I. Arana de Uriarte, H. Ku, Y. Kades, J. Jang (all APS) to discuss diligence requests |
| 05/15/2023 | HFE | CRO |
| 05/16/2023 | HFE | Meeting with H. Etlin, K. Percy (both APS) and BBBY employees re: supply chain issues |
| 05/16/2023 | HFE | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on financials and cash flow diligence for Baby stand-alone business |
| 05/16/2023 | HFE | Meeting with S. Gove, P. Wu, S. Lindblom (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard), re: meeting with interested party on IT diligence for Baby stand-alone business |
| 05/16/2023 | HFE | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on Supply Chain diligence for Baby stand-alone business |
| 05/16/2023 | HFE | Meeting with S. Gove, P. Wu, J. Guerrero (all BBBY), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), B. Shea, C. Tempke (both Lazard) re: meeting with interested party on vision and strategy for Baby stand-alone business |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Officer Duties |
|-----|----------------|
| Code: | 20001312P00009.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 05/16/2023 | HFE | CRO |
| 05/17/2023 | HFE | Conference call with S. Gove, S. Lindblom (both BBBY), C. Tempke, B. Shea (both Lazard), E. Geier, S. Toth, D. Elizondo (all Kirkland), I. Arana de Uriarte, D. Puscas, H. Etlin (all APS), and others re: Baby and BBBY entanglements |
| 05/17/2023 | HFE | CRO |
| 05/18/2023 | HFE | Conference call with H. Etlin, I. Arana de Uriarte (both APS), S. Toth, D. Elizondo (both Kirkland), S. Gove, D. Kastin (both BBBY) and others re: Buy Buy Baby purchase agreement |
| 05/18/2023 | HFE | CRO |
| 05/19/2023 | HFE | Meeting with K. Kamlani, M. Altman, M. Callahan (all M3), A. Salter, A. Mazo (both Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to cash forecast and operational updates |
| 05/19/2023 | HFE | CRO |
| 05/20/2023 | HFE | CRO |
| 05/22/2023 | HFE | Conference call with H. Etlin, K. Percy (both APS), D. Kastin (BBBY), E. Geier, R. Fiedler, D. Hunter (all Kirkland) re: bankruptcy issues |
| 05/22/2023 | HFE | Meeting with F. Arendas, F. Steele, others (all UST), C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades (all APS) re: U.S. Trustee initial debtor interview |
| 05/22/2023 | HFE | Meeting with S. Gove, B. Sichel (both BBBY), H. Etlin, I. Arana de Uriarte (both APS) and others re: scenario for interested parties on consolidated financials |
| 05/22/2023 | HFE | Meeting with C. Sterrett, R. Young, others (all Kirkland), F. Yudkin, others (all Cole Schotz), H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, K. Yernar (all APS) re: preparations for U.S. Trustee initial debtor interview |
| 05/22/2023 | HFE | Meeting with C. McGushin, E. Geier, R. Fielder (all Kirkland), H. Etlin, R. Yenumula, Y. Kades (all APS) re: discovery |
| 05/22/2023 | HFE | CRO |
| 05/23/2023 | HFE | Conference call with H. Etlin, K. Percy and K. Sundt (all APS) re: discovery requests |
| 05/23/2023 | HFE | CRO |
| 05/24/2023 | HFE | Meeting with H. Etlin, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss project coordination updates |
| 05/24/2023 | HFE | Conference call with R. Fiedler, E. Geier, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), E. Amendola, T. Eyler (both A&G), H. Etlin, K. Percy and J. Clarrey (all APS) to discuss case updates and planning |
| 05/24/2023 | HFE | Meeting with C. McGushin, E. Geier, R. Fielder (all Kirkland), H. Etlin, R. Yenumula (both APS) re: discovery |
| 05/24/2023 | HFE | CRO |
| 05/25/2023 | HFE | Conference call with H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss updates to the cash forecast |
| 05/25/2023 | HFE | Conference call with H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard), R. Fiedler, S. Toth (both Kirkland) and others re: sale process updates |
| 05/25/2023 | HFE | CRO |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Officer Duties
Code:     20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 05/26/2023 | HFE | Conference call with I. Arana de Uriarte, H. Etlin (both APS), A. Mazo, A. Salter (both Sixth Street), B. Shea, C. Tempke (both Lazard), Mexico JV partners and others re: diligence on 50% equity stake in JV |
| 05/26/2023 | HFE | CRO |
| 05/29/2023 | HFE | Call with H. Etlin, I. Arana de Uriarte (both APS) re: vendor financing scenario |
| 05/29/2023 | HFE | CRO |
| 05/30/2023 | HFE | Conference call with S. Gove, P. Wu, S. Lindblom (all BBBY), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS), B. Shea, C. Tempke (both Lazard) and others re: TSA requirements from potential buyer for Baby business |
| 05/30/2023 | HFE | Conference call with H. Etlin, K. Percy, J. Horgan, A. Harris, J. Jang and J. Clarrey (all APS) to review draft SOFAs/Schedules and 2015.3 report information |
| 05/30/2023 | HFE | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: Supply Chain Status |
| 05/30/2023 | HFE | CRO |
| 05/31/2023 | HFE | Meeting with H. Etlin, K. Percy, I. Arana de Uriarte, J. Horgan, J. Clarrey, D. Puscas, Y. Kades, J. Jang, and H. Ku (all APS) to discuss project statuses and next steps |
| 05/31/2023 | HFE | Meeting with S. Gove, L. Crossen, S. Kim (all BBBY), H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) re: weekly cash flow |
| 05/31/2023 | HFE | Conference call with E. Geier, R. Fiedler (both Kirkland), C. Tempke (Lazard), H. Etlin, K. Percy, I. Arana de Uriarte (all APS) and others re: weekly company advisor coordination call |
| 05/31/2023 | HFE | Conference call with E. Geier, C. Sterrett, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), T. Eyler, E. Amendola (both A&G), H. Etlin and J. Clarrey (both APS) to discuss case updates and planning |
| 05/31/2023 | HFE | CRO |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Officer Duties
Code:                  20001312P00009.1.27

| PROFESSIONAL | | | FEES |
|---|---|---|---|
| Holly F Etlin | | | 380,000.00 |
| **Total Professional Fees** | | $ | **380,000.00** |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Travel Time
Code:        20001312P00009.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 05/03/2023 | KGP | Travel from BBBY office to New York, NY | 1.2 |
| 05/08/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 05/11/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 05/15/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 05/16/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.2 |
| 05/17/2023 | DP | Travel from Union, New Jersey to Detroit , MI | 3.8 |
| 05/19/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 05/22/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.4 |
| 05/22/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 05/23/2023 | JEC | Travel from STL to LGA | 4.2 |
| 05/24/2023 | DP | Travel from Union, New Jersey to Detroit , MI | 4.6 |
| 05/24/2023 | KGP | Travel from BBBY office to New York, NY | 1.5 |
| 05/25/2023 | JEC | Travel from LGA to STL | 2.4 |
| 05/30/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.2 |
| 05/30/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 05/30/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 05/31/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| **Total Professional Hours** | | | **47.1** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Travel Time
Code:           20001312P00009.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kent G Percy | $1,220 | 14.7 | | 17,934.00 |
| Daniel Puscas | $1,070 | 25.8 | | 27,606.00 |
| Jarod E Clarrey | $950 | 6.6 | | 6,270.00 |
| **Total Professional Hours and Fees** | | **47.1** | $ | **51,810.00** |
| Less 50% Travel | | | | (25,905.00) |
| **Total Professional Fees** | | | $ | **25,905.00** |

# **Exhibit D**

Detailed Description of Expenses
from April 23, 2023 through May 31, 2023

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 4/24/2023 | Lodging Kent Percy Springfield, NJ 2023-04-24 2023-04-27 | 750.00 |
| 4/24/2023 | Individual Meal Rahul Yenumula - Lunch | 10.35 |
| 4/24/2023 | Individual Meal Rahul Yenumula - Dinner | 33.94 |
| 4/24/2023 | Individual Meal Kehui Wang - Lunch | 33.63 |
| 4/24/2023 | Individual Meal Hart Ku - Lunch | 12.15 |
| 4/24/2023 | Individual Meal Kent Percy - Breakfast | 26.66 |
| 4/24/2023 | Individual Meal Yernar Kades - Lunch | 25.00 |
| 4/24/2023 | Public Transportation Kent Percy | 15.25 |
| 4/24/2023 | Taxi/Car Service Hart Ku Home to Client | 106.71 |
| 4/24/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.81 |
| 4/24/2023 | Taxi/Car Service Holly Etlin Slc to Home | 219.00 |
| 4/24/2023 | Taxi/Car Service Kehui Wang Client to Home | 81.80 |
| 4/25/2023 | Individual Meal Kehui Wang - Dinner | 5.50 |
| 4/25/2023 | Individual Meal Kehui Wang - Lunch | 29.64 |
| 4/25/2023 | Individual Meal Hart Ku - Dinner | 27.58 |
| 4/25/2023 | Individual Meal Hart Ku - Lunch | 17.50 |
| 4/25/2023 | Individual Meal Kent Percy - Dinner | 60.95 |
| 4/25/2023 | Individual Meal Kent Percy - Lunch | 34.14 |
| 4/25/2023 | Individual Meal Kent Percy - Breakfast | 26.66 |
| 4/25/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 77.78 |
| 4/25/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 89.05 |
| 4/25/2023 | Taxi/Car Service Isabel Arana De Uriarte Newark bankruptcy court to Brooklyn | 91.62 |
| 4/25/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 85.48 |
| 4/25/2023 | Taxi/Car Service Kent Percy Airport to Hotel | 36.90 |
| 4/25/2023 | Taxi/Car Service Kent Percy Airport to Office | 32.09 |
| 4/25/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.96 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 4/25/2023 | Taxi/Car Service Yernar Kades Home to Office | 45.95 |
| 4/25/2023 | Taxi/Car Service Hart Ku Client to Home | 80.19 |
| 4/25/2023 | Taxi/Car Service Hart Ku Home to Client | 63.36 |
| 4/25/2023 | Taxi/Car Service Kehui Wang Home to Client | 120.29 |
| 4/25/2023 | Taxi/Car Service Kehui Wang Client to Home | 81.90 |
| 4/25/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 4/25/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 4/25/2023 | Parking/Tolls Kehui Wang Tolls back and forth from Jersey (client site) to home | 219.95 |
| 4/26/2023 | Individual Meal Kehui Wang - Lunch | 5.75 |
| 4/26/2023 | Individual Meal Hart Ku - Dinner | 26.39 |
| 4/26/2023 | Individual Meal Rahul Yenumula - Lunch | 3.98 |
| 4/26/2023 | Individual Meal Kent Percy - Breakfast | 29.13 |
| 4/26/2023 | Individual Meal Kent Percy - Dinner | 60.95 |
| 4/26/2023 | Taxi/Car Service Kent Percy Hotel to Office | 12.97 |
| 4/26/2023 | Taxi/Car Service Kent Percy Office to Hotel | 8.93 |
| 4/26/2023 | Taxi/Car Service Yernar Kades Office to Home | 42.99 |
| 4/26/2023 | Taxi/Car Service Yernar Kades Home to Office | 61.94 |
| 4/26/2023 | Taxi/Car Service Hart Ku Client to Home | 70.38 |
| 4/26/2023 | Taxi/Car Service Holly Etlin Home to Client | 166.37 |
| 4/26/2023 | Taxi/Car Service Kehui Wang Home to Client | 118.90 |
| 4/26/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 4/26/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 4/27/2023 | Individual Meal Rahul Yenumula - Lunch | 5.97 |
| 4/27/2023 | Group Meal - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Kent Percy | 127.41 |
| 4/27/2023 | Taxi/Car Service Kent Percy Office to Hotel | 21.96 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 4/27/2023 | Taxi/Car Service Kent Percy Hotel to Client | 18.98 |
| 4/27/2023 | Taxi/Car Service Yernar Kades Home to Office | 40.91 |
| 4/27/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.22 |
| 4/27/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.88 |
| 4/27/2023 | Taxi/Car Service Holly Etlin Appointment to Client | 154.71 |
| 4/27/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.88 |
| 4/27/2023 | Parking/Tolls Kent Percy | 28.48 |
| 4/28/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 76.38 |
| 4/28/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 96.72 |
| 4/28/2023 | Taxi/Car Service Kent Percy Hotel to Office | 13.94 |
| 4/28/2023 | Taxi/Car Service Yernar Kades Office to Home | 56.96 |
| 4/28/2023 | Taxi/Car Service Yernar Kades Home to Office | 43.92 |
| 4/28/2023 | Taxi/Car Service Holly Etlin Home to Slc | 219.00 |
| 4/28/2023 | Taxi/Car Service Holly Etlin Client to Airport | 156.49 |
| 4/28/2023 | Parking/Tolls Kent Percy | 31.69 |
| 5/1/2023 | Lodging Chang Jin Jang - Springfield 2023-05-01 2023-05-04 | 750.00 |
| 5/1/2023 | Individual Meal Chang Jin Jang - Breakfast | 6.98 |
| 5/1/2023 | Group Meal Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Kent Percy; Chang Jin Jang | 89.06 |
| 5/1/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Kent Percy | 166.77 |
| 5/1/2023 | Taxi/Car Service Chang Jin Jang Client to Hotel | 10.55 |
| 5/1/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 128.99 |
| 5/1/2023 | Taxi/Car Service Holly Etlin Home to Client | 156.04 |
| 5/1/2023 | Taxi/Car Service Yernar Kades Home to Office | 46.95 |
| 5/1/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 5/1/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Expenses
Code:    20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 5/1/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.99 |
| 5/1/2023 | Individual Meal Kent Percy - Dinner | 46.93 |
| 5/2/2023 | Lodging Kent Percy - Springfield 2023-05-02 2023-05-04 | 500.00 |
| 5/2/2023 | Individual Meal Chang Jin Jang - Lunch | 55.00 |
| 5/2/2023 | Individual Meal Kent Percy - Dinner | 69.97 |
| 5/2/2023 | Individual Meal Kent Percy - Breakfast | 35.00 |
| 5/2/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Kent Percy | 160.20 |
| 5/2/2023 | Taxi/Car Service Chang Jin Jang Client to Hotel | 13.57 |
| 5/2/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 73.88 |
| 5/2/2023 | Taxi/Car Service Yernar Kades Home to Office | 54.97 |
| 5/2/2023 | Office Supplies Kent Percy Office supplies | 39.86 |
| 5/2/2023 | Individual Meal Chang Jin Jang - Dinner | 39.75 |
| 5/2/2023 | Taxi/Car Service Yernar Kades Office to Home | 38.92 |
| 5/3/2023 | Individual Meal Chang Jin Jang - Lunch | 29.91 |
| 5/3/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Kent Percy | 166.65 |
| 5/3/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 93.32 |
| 5/3/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 78.06 |
| 5/3/2023 | Taxi/Car Service Chang Jin Jang Client to Hotel | 8.74 |
| 5/3/2023 | Taxi/Car Service Yernar Kades Home to Office | 57.93 |
| 5/3/2023 | Individual Meal Chang Jin Jang - Dinner | 38.45 |
| 5/3/2023 | Taxi/Car Service Yernar Kades Office to Home | 44.35 |
| 5/4/2023 | Individual Meal Chang Jin Jang - Lunch | 30.17 |
| 5/4/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Chang Jin Jang | 128.43 |
| 5/4/2023 | Taxi/Car Service Chang Jin Jang Client to Hotel | 11.52 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/4/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 93.72 |
| 5/4/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 78.34 |
| 5/4/2023 | Taxi/Car Service Holly Etlin Home to Client | 168.02 |
| 5/4/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.68 |
| 5/4/2023 | Taxi/Car Service Hart Ku Home to Client | 83.93 |
| 5/4/2023 | Taxi/Car Service Yernar Kades Home to Office | 73.53 |
| 5/4/2023 | Taxi/Car Service Hart Ku Client to Home | 64.46 |
| 5/4/2023 | Taxi/Car Service Yernar Kades Office to Home | 47.40 |
| 5/5/2023 | Individual Meal Hart Ku - Dinner | 26.36 |
| 5/5/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 83.49 |
| 5/5/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 87.22 |
| 5/5/2023 | Taxi/Car Service Holly Etlin Client to Home | 166.93 |
| 5/5/2023 | Taxi/Car Service Holly Etlin Home to Client | 154.98 |
| 5/5/2023 | Gas/Fuel Kent Percy | 77.90 |
| 5/5/2023 | Office Supplies Kent Percy Office supplies | 111.13 |
| 5/6/2023 | Taxi/Car Service Kent Percy Airport to Corporate office | 27.96 |
| 5/8/2023 | Lodging Kent Percy - Newark, NJ 2023-05-08 2023-05-09 | 250.00 |
| 5/8/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.10 |
| 5/8/2023 | Individual Meal Kent Percy - Dinner | 68.84 |
| 5/8/2023 | Individual Meal Kent Percy - Breakfast | 16.39 |
| 5/8/2023 | Group Meal - Engagement Team Rahul Yenumula - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Kent Percy; Chang Jin Jang | 191.60 |
| 5/8/2023 | Taxi/Car Service Hart Ku Home to Client | 103.14 |
| 5/8/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 108.90 |
| 5/8/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 86.20 |
| 5/8/2023 | Taxi/Car Service Yernar Kades Home to Office | 51.95 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:     20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|-------:|
| 5/8/2023 | Parking/Tolls Kent Percy | 2.31 |
| 5/8/2023 | Taxi/Car Service Hart Ku Client to Home | 58.50 |
| 5/9/2023 | Individual Meal Hart Ku - Dinner | 60.14 |
| 5/9/2023 | Individual Meal Isabel Arana De Uriarte - Breakfast | 15.00 |
| 5/9/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Isabel Arana De Uriarte; Yernar Kades; Hart Ku | 75.93 |
| 5/9/2023 | Individual Meal Aidan Harris - Breakfast | 34.46 |
| 5/9/2023 | Individual Meal Aidan Harris - Lunch | 28.81 |
| 5/9/2023 | Taxi/Car Service Hart Ku Home to Client | 127.99 |
| 5/9/2023 | Taxi/Car Service Kent Percy Corporate office to Hotel | 23.95 |
| 5/9/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 76.57 |
| 5/9/2023 | Taxi/Car Service Hart Ku Client to Home | 88.86 |
| 5/9/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 82.04 |
| 5/9/2023 | Taxi/Car Service Yernar Kades Office to Home | 33.97 |
| 5/9/2023 | Taxi/Car Service Yernar Kades Home to Office | 44.97 |
| 5/9/2023 | Taxi/Car Service Holly Etlin Client to Home | 160.81 |
| 5/9/2023 | Taxi/Car Service Holly Etlin Home to Client | 164.21 |
| 5/9/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 92.36 |
| 5/10/2023 | Individual Meal Hart Ku - Dinner | 28.12 |
| 5/10/2023 | Individual Meal Aidan Harris - Dinner | 58.47 |
| 5/10/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku | 123.98 |
| 5/10/2023 | Taxi/Car Service Aidan Harris Client to Home | 145.37 |
| 5/10/2023 | Taxi/Car Service Aidan Harris Home to Client | 111.87 |
| 5/10/2023 | Taxi/Car Service Hart Ku Home to Client | 79.03 |
| 5/10/2023 | Taxi/Car Service Yernar Kades Office to Home | 40.43 |
| 5/10/2023 | Taxi/Car Service Yernar Kades Home to Office | 48.91 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 5/10/2023 | Taxi/Car Service Hart Ku Client to Home | 73.03 |
| 5/11/2023 | Individual Meal Chang Jin Jang - Breakfast | 11.26 |
| 5/11/2023 | Individual Meal Hart Ku - Dinner | 33.44 |
| 5/11/2023 | Individual Meal Aidan Harris - Breakfast | 4.74 |
| 5/11/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Aidan Harris; Chang Jin Jang | 174.20 |
| 5/11/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 103.80 |
| 5/11/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 88.17 |
| 5/11/2023 | Taxi/Car Service Aidan Harris Home to Client | 168.62 |
| 5/11/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 132.51 |
| 5/11/2023 | Taxi/Car Service Hart Ku Home to Client | 59.96 |
| 5/11/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.88 |
| 5/11/2023 | Taxi/Car Service Holly Etlin Home to Client | 179.50 |
| 5/11/2023 | Taxi/Car Service Yernar Kades Office to Home | 40.07 |
| 5/11/2023 | Taxi/Car Service Yernar Kades Home to Office | 44.98 |
| 5/11/2023 | Gas/Fuel Kent Percy | 80.27 |
| 5/11/2023 | Taxi/Car Service Hart Ku Client to Home | 65.91 |
| 5/12/2023 | Individual Meal Aidan Harris - Dinner | 44.07 |
| 5/12/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 114.79 |
| 5/12/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 77.73 |
| 5/12/2023 | Taxi/Car Service Aidan Harris Client to Home | 184.88 |
| 5/12/2023 | Taxi/Car Service Holly Etlin Client to Home | 155.02 |
| 5/12/2023 | Taxi/Car Service Yernar Kades Office to Home | 37.93 |
| 5/12/2023 | Taxi/Car Service Holly Etlin Home to Client | 155.19 |
| 5/14/2023 | Airfare Daniel Puscas 2023-05-16 DTW- EWR | 438.64 |
| 5/15/2023 | Individual Meal Hart Ku - Dinner | 30.25 |
| 5/15/2023 | Individual Meal Yernar Kades - Breakfast | 10.00 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/15/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.43 |
| 5/15/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Hart Ku; Kent Percy; Chang Jin Jang | 144.20 |
| 5/15/2023 | Group Meal - Engagement Team Rahul Yenumula - Dinner - Isabel Arana De Uriarte; Rahul Yenumula; Kent Percy | 157.72 |
| 5/15/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 82.27 |
| 5/15/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 105.06 |
| 5/15/2023 | Taxi/Car Service Hart Ku Home to Client | 90.45 |
| 5/15/2023 | Taxi/Car Service Yernar Kades Home to Office | 57.91 |
| 5/15/2023 | Gas/Fuel Isabel Arana De Uriarte | 57.01 |
| 5/15/2023 | Taxi/Car Service Hart Ku Client to Home | 61.54 |
| 5/16/2023 | Lodging Daniel Puscas - Springfield 2023-05-16 2023-05-17 | 250.00 |
| 5/16/2023 | Individual Meal Hart Ku - Dinner | 25.75 |
| 5/16/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.80 |
| 5/16/2023 | Individual Meal Daniel Puscas - Dinner | 48.60 |
| 5/16/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Holly Etlin; Hart Ku; Daniel Puscas; Kent Percy; Chang Jin Jang | 132.93 |
| 5/16/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 31.80 |
| 5/16/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 98.33 |
| 5/16/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 88.80 |
| 5/16/2023 | Taxi/Car Service Hart Ku Home to Client | 96.00 |
| 5/16/2023 | Taxi/Car Service Hart Ku Client to Home | 92.79 |
| 5/17/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Rahul Yenumula; Hart Ku; Kent Percy | 115.03 |
| 5/17/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 105.56 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 5/17/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 18.97 |
| 5/17/2023 | Taxi/Car Service Daniel Puscas Hotel to Airport | 32.91 |
| 5/17/2023 | Taxi/Car Service Hart Ku Home to Client | 81.68 |
| 5/17/2023 | Taxi/Car Service Hart Ku Client to Home | 58.82 |
| 5/17/2023 | Taxi/Car Service Holly Etlin Client to Home | 156.49 |
| 5/17/2023 | Taxi/Car Service Holly Etlin Home to Client | 162.09 |
| 5/18/2023 | Individual Meal Hart Ku - Dinner | 35.20 |
| 5/18/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 94.94 |
| 5/18/2023 | Airfare Daniel Puscas 2023-05-22 DTW- EWR | 544.65 |
| 5/19/2023 | Parking/Tolls Daniel Puscas | 112.00 |
| 5/19/2023 | Airfare Jarod Clarrey 2023-05-23 STL- LGA | 738.96 |
| 5/22/2023 | Lodging Daniel Puscas - Newark, NJ 2023-05-22 2023-05-24 | 500.00 |
| 5/22/2023 | Individual Meal Yernar Kades - Dinner | 34.81 |
| 5/22/2023 | Individual Meal Daniel Puscas - Dinner | 52.78 |
| 5/22/2023 | Individual Meal Daniel Puscas - Lunch | 15.77 |
| 5/22/2023 | Individual Meal Daniel Puscas - Breakfast | 3.41 |
| 5/22/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.59 |
| 5/22/2023 | Individual Meal Chang Jin Jang - Dinner | 33.95 |
| 5/22/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku | 120.20 |
| 5/22/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 126.47 |
| 5/22/2023 | Taxi/Car Service Yernar Kades Home to Office | 73.91 |
| 5/22/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.53 |
| 5/22/2023 | Taxi/Car Service Hart Ku Home to Client | 87.54 |
| 5/22/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 68.77 |
| 5/22/2023 | Taxi/Car Service Hart Ku Client to Home | 82.98 |
| 5/22/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 40.05 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/23/2023 | Lodging Jarod Clarrey - Newark, NJ 2023-05-23 2023-05-25 | 500.00 |
| 5/23/2023 | Individual Meal Yernar Kades - Dinner | 29.23 |
| 5/23/2023 | Individual Meal Jarod Clarrey - Breakfast | 4.16 |
| 5/23/2023 | Individual Meal Jarod Clarrey - Dinner | 44.32 |
| 5/23/2023 | Individual Meal Daniel Puscas - Dinner | 39.06 |
| 5/23/2023 | Individual Meal Daniel Puscas - Breakfast | 2.12 |
| 5/23/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Jarod Clarrey; Yernar Kades; Hart Ku; Daniel Puscas; Chang Jin Jang | 145.16 |
| 5/23/2023 | Individual Meal Chang Jin Jang - Breakfast | 23.77 |
| 5/23/2023 | Individual Meal Chang Jin Jang - Dinner | 31.95 |
| 5/23/2023 | Individual Meal Hart Ku - Dinner | 34.40 |
| 5/23/2023 | Individual Meal Aidan Harris - Lunch | 9.37 |
| 5/23/2023 | Individual Meal Aidan Harris - Breakfast | 3.85 |
| 5/23/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 124.76 |
| 5/23/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 70.69 |
| 5/23/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.88 |
| 5/23/2023 | Taxi/Car Service Holly Etlin Home to Client | 165.76 |
| 5/23/2023 | Taxi/Car Service Jarod Clarrey Airport to Office | 164.41 |
| 5/23/2023 | Taxi/Car Service Yernar Kades Office to Home | 35.92 |
| 5/23/2023 | Taxi/Car Service Yernar Kades Home to Office | 47.97 |
| 5/23/2023 | Taxi/Car Service Hart Ku Home to Client | 61.30 |
| 5/23/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 105.45 |
| 5/23/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 31.02 |
| 5/23/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 30.03 |
| 5/23/2023 | Taxi/Car Service Hart Ku Client to Home | 67.98 |
| 5/24/2023 | Individual Meal Jarod Clarrey - Breakfast | 3.29 |
| 5/24/2023 | Individual Meal Jarod Clarrey - Dinner | 11.00 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|-------:|
| 5/24/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 5/24/2023 | Individual Meal Daniel Puscas - Breakfast | 3.29 |
| 5/24/2023 | Individual Meal Chang Jin Jang - Breakfast | 9.20 |
| 5/24/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Jarod Clarrey; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Kent Percy; Chang Jin Jang | 166.04 |
| 5/24/2023 | Individual Meal Chang Jin Jang - Dinner | 35.89 |
| 5/24/2023 | Individual Meal Hart Ku - Dinner | 30.93 |
| 5/24/2023 | Individual Meal Aidan Harris - Dinner | 36.07 |
| 5/24/2023 | Individual Meal Aidan Harris - Lunch | 50.62 |
| 5/24/2023 | Individual Meal Aidan Harris - Breakfast | 4.54 |
| 5/24/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 127.95 |
| 5/24/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 79.23 |
| 5/24/2023 | Taxi/Car Service Jarod Clarrey Hotel to Office | 30.23 |
| 5/24/2023 | Taxi/Car Service Jarod Clarrey Office to Hotel | 24.05 |
| 5/24/2023 | Taxi/Car Service Yernar Kades Home to Office | 42.51 |
| 5/24/2023 | Taxi/Car Service Yernar Kades Office to Home | 34.95 |
| 5/24/2023 | Taxi/Car Service Hart Ku Home to Client | 80.12 |
| 5/24/2023 | Taxi/Car Service Hart Ku Client to Home | 61.62 |
| 5/24/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 125.26 |
| 5/24/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 23.94 |
| 5/24/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 27.74 |
| 5/24/2023 | Airfare Daniel Puscas 2023-05-30 DTW- EWR | 472.94 |
| 5/25/2023 | Individual Meal Jarod Clarrey - Dinner | 15.48 |
| 5/25/2023 | Individual Meal Hart Ku - Dinner | 32.12 |
| 5/25/2023 | Individual Meal Aidan Harris - Lunch | 37.95 |
| 5/25/2023 | Taxi/Car Service Jarod Clarrey Hotel to Office | 33.48 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/25/2023 | Taxi/Car Service Holly Etlin Home to Client | 165.62 |
| 5/25/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.09 |
| 5/25/2023 | Taxi/Car Service Jarod Clarrey Office to Airport | 195.96 |
| 5/25/2023 | Taxi/Car Service Yernar Kades Office to Home | 109.77 |
| 5/25/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 85.78 |
| 5/25/2023 | Taxi/Car Service Daniel Puscas Airport to Home | 94.44 |
| 5/25/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 49.82 |
| 5/25/2023 | Parking/Tolls Jarod Clarrey | 69.00 |
| 5/25/2023 | Internet Access Jarod Clarrey | 8.00 |
| 5/30/2023 | Lodging Daniel Puscas - Newark, NJ 2023-05-30 2023-05-31 | 250.00 |
| 5/30/2023 | Individual Meal Yernar Kades - Breakfast | 15.00 |
| 5/30/2023 | Individual Meal Daniel Puscas - Dinner | 37.99 |
| 5/30/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 5/30/2023 | Taxi/Car Service Yernar Kades Home to Office | 54.91 |
| 5/30/2023 | Taxi/Car Service Hart Ku Home to Client | 87.38 |
| 5/30/2023 | Taxi/Car Service Aidan Harris Client to Home | 133.35 |
| 5/30/2023 | Taxi/Car Service Hart Ku Client to Home | 94.37 |
| 5/30/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 28.98 |
| 5/31/2023 | Individual Meal Daniel Puscas - Dinner | 9.41 |
| 5/31/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 5/31/2023 | Individual Meal Hart Ku - Dinner | 31.38 |
| 5/31/2023 | Taxi/Car Service Yernar Kades Office to Home | 42.96 |
| 5/31/2023 | Taxi/Car Service Yernar Kades Home to Office | 54.99 |
| 5/31/2023 | Taxi/Car Service Hart Ku Home to Client | 61.26 |
| 5/31/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 27.08 |
| 5/31/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 27.04 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| **Total** | | **25,693.22** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 2,195.19 |
| Ground Transportation | | 14,325.60 |
| Internet | | 8.00 |
| Lodging | | 3,750.00 |
| Meals | | 4,584.83 |
| Parking & Tolls | | 463.43 |
| Rental Car | | 215.18 |
| Supplies | | 150.99 |
| **Total Disbursements** | **$** | **25,693.22** |