**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | | | |
|---|---|---|---|
| IN RE: BED BATH & BEYOND INC., *et al.* | | APPLICANT: | Pachulski Stang Ziehl & Jones LLP |
| CASE NO.: 23-13359 (VFP) | | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: 11 | | CASE FILED: | April 23, 2023 |

---

**SECTION I**
**FEE SUMMARY**

---

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $1,085,828.50 | $1,350.82 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $217,165.70 | $0.00 |
| Total Received By Applicant | $868,662.80 | $1,350.82 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 67.40 | $1,695.00 | $114,243.00 |
| Feinstein, Robert J. (Travel Rate) | 1982 | Partner / Bankruptcy | 2.00 | $847.50 | $1,695.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 19.80 | $1,675.00 | $33,165.00 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 126.30 | $1,595.00 | $201,448.50 |
| Sandler, Bradford J. (Travel Rate) | 1996 | Partner / Bankruptcy | 5.50 | $797.50 | $4,386.25 |
| Litvak, Maxim B. | 1997 | Partner / Bankruptcy | 18.70 | $1,445.00 | $27,021.50 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 12.70 | $1,395.00 | $17,716.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 40.00 | $1,295.00 | $51,800.00 |
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 7.60 | $647.50 | $4,921.00 |
| Pagay, Malhar S. | 1997 | Partner / Bankruptcy | 1.40 | $1,295.00 | $1,813.00 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.90 | $1,275.00 | $1,147.50 |
| Dine, Jeffrey M. | 1996 | Counsel / Bankruptcy | 2.40 | $1,395.00 | $3,348.00 |
| Goldich, Stanley E. | 1980 | Counsel / Bankruptcy | 8.40 | $1,395.00 | $11,718.00 |
| Parker, Daryl G. | 1970 | Counsel / Bankruptcy | 0.70 | $1,350.00 | $945.00 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 21.30 | $1,095.00 | $23,323.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 8.10 | $1,095.00 | $8,869.50 |
| Wagner, Elissa A. | 2019 | Counsel / Bankruptcy | 9.40 | $1,095.00 | $10,293.00 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 44.20 | $1,075.00 | $47,515.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 9.90 | $925.00 | $9,157.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 28.20 | $725.00 | $20,445.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 23.30 | $545.00 | $12,698.50 |
| **Total Fees** | | | **458.20** | | **$607,670.25** |
| **Attorney Blended Rate** | | | | **$1,326.21** | |

| | |
|---|---|
| FEE TOTALS - PAGE 3 | **$ 607,670.25** |
| DISBURSEMENTS TOTALS - PAGE 3 | **$    3,018.04** |
| TOTAL FEE APPLICATION | **$ 610,688.29** |
| MINUS 20% HOLDBACK | **($121,534.05)** |
| AMOUNT SOUGHT AT THIS TIME | **$ 489,154.24** |

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Analysis/Recovery | 13.00 | $15,307.00 |
| Asset Disposition | 48.80 | $74,987.00 |
| Bankruptcy Litigation | 70.00 | $83,057.00 |
| Case Administration | 22.20 | $20,288.00 |
| Claims Admin/Objections | 7.70 | $9,289.50 |
| Compensation of Professionals/Others | 1.10 | $1,197.50 |
| Financial Filings | 5.20 | $5,776.00 |
| Financing | 154.50 | $232,915.50 |
| General Creditors Committee | 28.90 | $29,862.50 |
| Hearing | 22.20 | $32,879.00 |
| Insurance Issues | 15.90 | $23,624.50 |
| Litigation (Non-Bankruptcy) | 3.80 | $5,409.50 |
| Operations | 8.90 | $11,762.50 |
| PSZ&J Compensation | 9.00 | $6,434.00 |
| Plan & Disclosure Statement | 12.40 | $18,818.00 |
| PSZ&J Retention | 2.70 | $2,396.50 |
| Retention of Professionals / Other | 16.80 | $22,664.00 |
| Travel | 15.10 | $11,002.25 |
| **TOTAL:** | **458.20** | **$607,670.25** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Bloomberg | |
| Conference Call | $6.62 |
| Federal Express | $62.23 |
| Lexis/Nexis- Legal Research | $213.03 |
| Pacer - Court Research | $80.70 |

| | |
|---|---|
| Postage | $659.85 |
| Reproduction Expense | $1,179.40 |
| Reproduction/ Scan Copy | $697.40 |
| Transcript | $78.30 |
| Working Meals | $40.51 |
| **TOTAL DISBURSEMENTS** | **$3,018.04** |

I certify under penalty of perjury that the foregoing is true and correct.


Dated: July 31, 2023                            */s/ Bradford J. Sandler*
                                                 Bradford J. Sandler

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |

**SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL
& JONES LLP FOR THE PERIOD OF JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | May 8, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | June 1, 2023 – June 30, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $607,670.25 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $ 3,018.04 |
| Objection Deadline | August 14, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $489,154.24 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on May 17, 2023 [Docket No. 377] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this second monthly fee statement (the "Second Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from June 1, 2023 through June 30, 2023 (the "Statement Period"). By this Second Monthly Fee Statement, PSZJ seeks payment in the amount of $489,154.24, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 403] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

### TIME SUMMARY BY BILLING CATEGORY
For the Period of June 1, 2023 through June 30, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Analysis/Recovery | 13.00 | $15,307.00 |
| Asset Disposition | 48.80 | $74,987.00 |
| Bankruptcy Litigation | 70.00 | $83,057.00 |
| Case Administration | 22.20 | $20,288.00 |
| Claims Admin/Objections | 7.70 | $9,289.50 |
| Compensation of Professionals/Others | 1.10 | $1,197.50 |
| Financial Filings | 5.20 | $5,776.00 |
| Financing | 154.50 | $232,915.50 |
| General Creditors Committee | 28.90 | $29,862.50 |
| Hearing | 22.20 | $32,879.00 |
| Insurance Issues | 15.90 | $23,624.50 |
| Litigation (Non-Bankruptcy) | 3.80 | $5,409.50 |
| Operations | 8.90 | $11,762.50 |
| PSZ&J Compensation | 9.00 | $6,434.00 |
| Plan & Disclosure Statement | 12.40 | $18,818.00 |
| PSZ&J Retention | 2.70 | $2,396.50 |
| Retention of Professionals / Other | 16.80 | $22,664.00 |
| Travel | 15.10 | $11,002.25 |
| **TOTAL:** | **458.20** | **$607,670.25** |

### TIME SUMMARY BY PROFESSIONAL
For the Period of June 1, 2023 through June 30, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 67.40 | $1,695.00 | $114,243.00 |
| Feinstein, Robert J. (Travel Rate) | 1982 | Partner / Bankruptcy | 2.00 | $847.50 | $1,695.00 |
| Kornfeld, Alan J. | 1987 | Partner / Bankruptcy | 19.80 | $1,675.00 | $33,165.00 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 126.30 | $1,595.00 | $201,448.50 |
| Sandler, Bradford J. (Travel Rate) | 1996 | Partner / Bankruptcy | 5.50 | $797.50 | $4,386.25 |
| Litvak, Maxim B. | 1997 | Partner / Bankruptcy | 18.70 | $1,445.00 | $27,021.50 |
| Nasatir, Iain A. W. | 1983 | Partner / Bankruptcy | 12.70 | $1,395.00 | $17,716.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 40.00 | $1,295.00 | $51,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| Labov, Paul J. (Travel Rate) | 2002 | Partner / Bankruptcy | 7.60 | $647.50 | $4,921.00 |
| Pagay, Malhar S. | 1997 | Partner / Bankruptcy | 1.40 | $1,295.00 | $1,813.00 |
| Cho, Shirley S. | 1997 | Partner / Bankruptcy | 0.90 | $1,275.00 | $1,147.50 |
| Dine, Jeffrey M. | 1996 | Counsel / Bankruptcy | 2.40 | $1,395.00 | $3,348.00 |
| Goldich, Stanley E. | 1980 | Counsel / Bankruptcy | 8.40 | $1,395.00 | $11,718.00 |
| Parker, Daryl G. | 1970 | Counsel / Bankruptcy | 0.70 | $1,350.00 | $945.00 |
| Levine, Beth E. | 1993 | Counsel / Bankruptcy | 21.30 | $1,095.00 | $23,323.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 8.10 | $1,095.00 | $8,869.50 |
| Wagner, Elissa A. | 2019 | Counsel / Bankruptcy | 9.40 | $1,095.00 | $10,293.00 |
| Flanagan, Tavi C. | 1993 | Counsel / Bankruptcy | 44.20 | $1,075.00 | $47,515.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 9.90 | $925.00 | $9,157.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 28.20 | $725.00 | $20,445.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 23.30 | $545.00 | $12,698.50 |
| **Total Fees** | | | **458.20** | | **$607,670.25** |
| **Attorney Blended Rate** | | | | **$1,326.21** | |

## EXPENSE SUMMARY
For the Period of June 1, 2023 through June 30, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Bloomberg | |
| Conference Call | $6.62 |
| Federal Express | $62.23 |
| Lexis/Nexis- Legal Research | $213.03 |
| Pacer - Court Research | $80.70 |
| Postage | $659.85 |
| Reproduction Expense | $1,179.40 |
| Reproduction/ Scan Copy | $697.40 |
| Transcript | $78.30 |
| Working Meals | $40.51 |
| **TOTAL DISBURSEMENTS** | **$3,018.04** |

-4-

## <u>DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD</u>

During the Statement Period, the Firm, among other things:

> ➢ continued review and analysis regarding avoidance actions and solvency;

> ➢ maintained a memorandum of critical dates;

> ➢ maintained and updated task lists;

> ➢ addressed issues in connection with the lease sale process and conferred and corresponded regarding the same;

> ➢ analyzed and addressed issues with respect to rejection of leases, cure objections, and conferred and corresponded regarding the same;

> ➢ addressed issues in connection with the Bed Bath Beyond sale, auction, objections thereto, and conferred and corresponded with various parties regarding numerous issues pertaining to the same;

> ➢ reviewed and analyzed Overstock bid documents and conferred and corresponded the same;

> ➢ reviewed and analyzed assumption notices, objections thereto, and conferred and corresponded the same;

> ➢ conferred and corresponded with parties regarding the, lease auction, and issues with respect to the same;

> ➢ conferred and corresponded with parties regarding the Buy Buy Baby sale, auction, and issues with respect to the same;

> ➢ conducted an extensive investigation, engaged in discovery with respect thereto, prepared document requests and subpoenas, and conferred and corresponded with various parties regarding numerous issues with respect to the same;

> ➢ drafted a common interest agreement and conferred and corresponded with parties regarding the same;

> ➢ reviewed and analyzed prepetition litigation against the Debtors and conferred and corresponded the same;

> ➢ conferred and corresponded regarding case status, pending motions, and case administration issues;

> ➢ prepared for and participated on WIP calls;

> ➢ conferred and corresponded regarding the bar date order and issues with respect to the same;

> ➢ conferred and corresponded with parties regarding various claims, including ERISA, WARN, and 503(b)(9) claims and conferred and corresponded with parties regarding the same;

> ➢ reviewed and analyzed summary of Schedules and SoFAs and conferred and corresponded with parties regarding the same;

DOCS_NY:48070.1 08728/002

➢ conferred and corresponded regarding DIP settlement, term sheet, insurance issues, FILO recovery, revisions to DIP order, and conferred and corresponded with parties regarding the same;

➢ conducted research in connection with DIP settlement and prepared a summary regarding the same;

➢ conferred and corresponded with ad hoc group;

➢ reviewed and analyzed ad hoc group documents and conferred and corresponded regarding the same;

➢ reviewed and analyzed Glenn Agre NDA with Debtors and conferred and corresponded with parties regarding the same;

➢ analyzed issues with respect to potential challenge issues and conferred and corresponded with numerous parties regarding the same;

➢ conducted lien review and analysis of documents, drafted a perfection memo, and conferred and corresponded with parties regarding the same;

➢ reviewed and analyzed ad hoc group's motion for reconsideration and related pleadings, conferred and corresponded with numerous parties regarding the same, and prepared for and attended hearing with respect to the same, and follow up conferences and correspondence regarding same;

➢ communicated case status and pending matters with the Committee;

➢ prepared agendas and conducted regular status calls with the Committee regarding case issues and strategy;

➢ reviewed and analyzed insurance policies and related documents and conferred and corresponded with various parties regarding issues with respect to the same;

➢ conduct research regarding BBBY maritime claim and confer and correspond with parties regarding the same;

➢ conferred and corresponded with parties regarding accounting issues, budget, and various other operational issues;

➢ reviewed and analyzed lease termination motion and application to shorten time, prepared memo to Committee regarding the same, and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed the Debtors' monthly operating reports;

➢ reviewed de minimis claims settlement motion and conferred and corresponded regarding the same;

➢ reviewed, analyzed, and revised the Debtors' plan language, revised the plan term sheet, and conferred and corresponded with parties regarding the same;

➢ reviewed and analyzed the exclusivity motion;

➢ conducted extensive research regarding Lazard's retention application and prepared a memo with respect to the same, conferred and corresponded regarding proposed order with respect to same, and reviewed and analyzed documents in connection with the same;

-6-

➢ reviewed and analyzed other professionals' retention applications;

➢ filed its retention application and A&M's retention application;

➢ prepared for and attended hearings;

➢ reviewed professional fee statements; and

➢ prepared its first monthly fee statement.

## **NOTICE AND OBJECTION PROCEDURES**

Notice of this Second Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin (david.kastin@bedbath.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (josh.sussberg@kirkland.com), Emily E. Geier, P.C. (emily.geier@kirkland.com), Derek I. Hunter, Esq. (derek.hunter@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102, Attn: Fran B. Steele, Esq. (Fran.B.Steele@usdoj.gov), John Schanne, Esq. (john.schanne@usdoj.gov), and Alexandria Nikolinos, Esq. (alexandria.nikolinos@usdoj.gov); (iv) counsel for the ABL agent under the Debtors' prepetition ABL facility and post-petition debtor-in-possession financing facility, Davis Polk & Wardwell, LLP, 450 Lexington Avenue, Boston, MA, 02110, Attn: Adam L. Shpeen, Esq. (adam.shpeen@davispolk.com), Steven Z. Szanzer, Esq. (szanzer@davispolk.com) and Michael Pera, Esq.(michael.pera@davispolk.com); (v) counsel for the FILO agent under the Debtor's prepetition ABL facility and postpetition debtor-in-possession financing facility, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: David M. Hillman, Esq. (dhillman@proskauer.com) and Megan R. Volin, Esq.

([mvolin@proskauer.com](mailto:mvolin@proskauer.com)); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Second Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Colin R. Robinson, no later than August 14, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.  If no objections to this Second Monthly Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this Second Monthly Fee Statement.

## RESERVATION OF RIGHTS

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such amounts in future fee applications.

Dated:  July 31, 2023          **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        plabov@pszjlaw.com
        crobinson@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| Robert J. Feinstein |
| Bradford J. Sandler |
| Paul J. Labov |
| Colin R. Robinson |
| PACHULSKI STANG ZIEHL & JONES LLP |
| 780 Third Avenue, 34th Floor |
| New York, NY 10017 |
| Telephone: (212) 561-7700 |
| Facsimile: (212) 561-7777 |
| rfeinstein@pszjlaw.com |
| bsandler@pszjlaw.com |
| plabov@pszjlaw.com |
| crobinson@pszjlaw.com |
| |
| *Proposed Counsel for the Official Committee of Unsecured Creditors* |

**Order Filed on June 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND, INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtor. | (Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS EFFECTIVE AS MAY 8, 2023**

The relief set forth on the following pages, numbered three (3) through and including four (4), is hereby **ORDERED**.

**DATED: June 16, 2023**

_____

**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

DOCS_NY:47601.2 08728/002

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 8, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of May 8, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

3.     PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the 2013 UST Guidelines.

4.     PSZ&J is authorized to render professional services to the Committee as described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

5.     PSZ&J shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration and shall file such notice with the Court.

6.     The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

DOCS_NY:47601.2 08728/002

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Case No.:  23–13359–VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
  Bed Bath & Beyond Inc.
  650 Liberty Avenue
  Union, NJ 07083

Social Security No.:

Employer's Tax I.D. No.:
  11–2250488

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

Please be advised that on June 16, 2023, the court entered the following judgment or order on the court's docket in the above–captioned case:

Document Number: 754 – 660
Order Granting Application to Employ Pachulski Stang Ziehl & Jones LLP as counsel for the Official Committee of Unsecured Creditors effective as May 8, 2023 (Related Doc # 660). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/16/2023. (jf)

Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: June 16, 2023
JAN: jf

Jeanne Naughton
Clerk

# EXHIBIT B

# TIME AND EXPENSE DETAIL

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

June 30, 2023

Bed Bath & Beyond O.C.C.

| | |
|---|---|
| Invoice | 132828 |
| Client | 08728 |
| Matter | 00002 |
| | **SSC** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2023

| | |
|---|---|
| FEES | $607,670.25 |
| EXPENSES | $3,018.04 |
| **TOTAL CURRENT CHARGES** | **$610,688.29** |
| **BALANCE FORWARD** | **$1,087,179.32** |
| **LAST PAYMENT** | **$870,013.62** |
| **TOTAL BALANCE DUE** | **$827,853.99** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    2

Invoice 132828

June 30, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 19.80 | $33,165.00 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 21.30 | $23,323.50 |
| BJS | Sandler, Bradford J. | Partner | 797.50 | 5.50 | $4,386.25 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 126.30 | $201,448.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 9.90 | $9,157.50 |
| CRR | Robinson, Colin R. | Counsel | 1095.00 | 8.10 | $8,869.50 |
| DGP | Parker, Daryl G. | Counsel | 1350.00 | 0.70 | $945.00 |
| EAW | Wagner, Elissa A. | Counsel | 1095.00 | 9.40 | $10,293.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 28.20 | $20,445.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 12.70 | $17,716.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1395.00 | 2.40 | $3,348.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 23.30 | $12,698.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 18.70 | $27,021.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 1.40 | $1,813.00 |
| PJL | Labov, Paul John | Partner | 647.50 | 7.60 | $4,921.00 |
| PJL | Labov, Paul John | Partner | 1295.00 | 40.00 | $51,800.00 |
| RJF | Feinstein, Robert J. | Partner | 847.50 | 2.00 | $1,695.00 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 67.40 | $114,243.00 |
| SEG | Goldich, Stanley E. | Partner | 1395.00 | 8.40 | $11,718.00 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 0.90 | $1,147.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 44.20 | $47,515.00 |
| | | | | 458.20 | $607,670.25 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     3

Invoice 132828

June 30, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 13.00 | $15,307.00 |
| AD | Asset Disposition [B130] | 48.80 | $74,987.00 |
| BL | Bankruptcy Litigation [L430] | 70.00 | $83,057.00 |
| CA | Case Administration [B110] | 22.20 | $20,288.00 |
| CO | Claims Admin/Objections[B310] | 7.70 | $9,289.50 |
| CPO | Comp. of Prof./Others | 1.10 | $1,197.50 |
| FF | Financial Filings [B110] | 5.20 | $5,776.00 |
| FN | Financing [B230] | 154.50 | $232,915.50 |
| GC | General Creditors Comm. [B150] | 28.90 | $29,862.50 |
| HE | Hearing | 22.20 | $32,879.00 |
| II | Insurance Issues | 15.90 | $23,624.50 |
| LN | Litigation (Non-Bankruptcy) | 3.80 | $5,409.50 |
| OP | Operations [B210] | 8.90 | $11,762.50 |
| PC | PSZ&J Compensation | 9.00 | $6,434.00 |
| PD | Plan & Disclosure Stmt. [B320] | 12.40 | $18,818.00 |
| PR | PSZ&J Retention | 2.70 | $2,396.50 |
| RPO | Ret. of Prof./Other | 16.80 | $22,664.00 |
| TR | Travel | 15.10 | $11,002.25 |
| | | 458.20 | $607,670.25 |

Pachulski Stang Ziehl & Jones LLP                              Page:     4
Bed Bath & Beyond O.C.C.                                       Invoice 132828
08728    -00002                                               June 30, 2023

---

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Working Meals [E111] | $40.51 |
| Conference Call [E105] | $6.62 |
| Federal Express [E108] | $62.23 |
| Lexis/Nexis- Legal Research [E | $213.03 |
| Pacer - Court Research | $80.70 |
| Postage [E108] | $659.85 |
| Reproduction Expense [E101] | $1,179.40 |
| Reproduction/ Scan Copy | $697.40 |
| Transcript [E116] | $78.30 |
| | $3,018.04 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    5

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/01/2023 | EAW | AA | Research, draft and circulate memo re: claim investigation. | 9.40 | 1095.00 | $10,293.00 |
| 06/08/2023 | BJS | AA | Various emails with ASK regarding avoidance action analysis | 0.30 | 1595.00 | $478.50 |
| 06/12/2023 | BJS | AA | Various emails with A&M/PSZJ regarding solvency analysis | 0.30 | 1595.00 | $478.50 |
| 06/13/2023 | TCF | AA | Review and analysis of issues regarding investigation of claims. | 1.40 | 1075.00 | $1,505.00 |
| 06/14/2023 | RJF | AA | Litigation strategy call with A&M. | 0.90 | 1695.00 | $1,525.50 |
| 06/14/2023 | PJL | AA | Tax follow up with A&M and B. Sandler. | 0.40 | 1295.00 | $518.00 |
| 06/19/2023 | RJF | AA | Review draft of subpoena to Debtors. | 0.30 | 1695.00 | $508.50 |
| | | | | **13.00** | | **$15,307.00** |
| **Asset Disposition [B130]** | | | | | | |
| 06/01/2023 | RJF | AD | Draft email regarding extended sale timeline. | 0.30 | 1695.00 | $508.50 |
| 06/01/2023 | BJS | AD | Teleconference with B Lehane regarding sale process | 0.30 | 1595.00 | $478.50 |
| 06/01/2023 | BJS | AD | Various emails with N Sosnick regarding sale milestones (revised) | 0.30 | 1595.00 | $478.50 |
| 06/01/2023 | PJL | AD | Conference with Debtors' counsel regarding timing on lease sale. | 0.40 | 1295.00 | $518.00 |
| 06/01/2023 | BJS | AD | Teleconference with B Lehane regarding Kite Realty, lease issues | 0.20 | 1595.00 | $319.00 |
| 06/02/2023 | BJS | AD | Various emails with A&M regarding sale process | 0.20 | 1595.00 | $319.00 |
| 06/05/2023 | CHM | AD | Telephone conference with I. Gold and confer with C. Robinson re same; review of prior pleadings and issues. | 1.50 | 925.00 | $1,387.50 |
| 06/06/2023 | BJS | AD | Attention to lease rejections | 0.20 | 1595.00 | $319.00 |
| 06/06/2023 | BJS | AD | Various emails with J Carr regarding update | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | PJL | AD | Review lease rejection correspondence and follow up with internal team regarding open issues. | 0.60 | 1295.00 | $777.00 |
| 06/07/2023 | BJS | AD | Various emails with A&M/PSZJ regarding paper sales | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:      6

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | BJS | AD | Review BVC Oakwood Stipulation regarding lease modification | 0.20 | 1595.00 | $319.00 |
| 06/07/2023 | BJS | AD | Various emails with Committee regarding sale update | 0.10 | 1595.00 | $159.50 |
| 06/07/2023 | PJL | AD | Review and respond to correspondence on paper sale. | 0.30 | 1295.00 | $388.50 |
| 06/08/2023 | BJS | AD | Various emails with J Carr regarding and M Greenberg regarding Ryder | 0.20 | 1595.00 | $319.00 |
| 06/08/2023 | BJS | AD | Various emails with R Fiedler regarding sale milestones | 0.20 | 1595.00 | $319.00 |
| 06/08/2023 | PJL | AD | Review bid procedures. | 0.10 | 1295.00 | $129.50 |
| 06/08/2023 | PJL | AD | Review A&M sale and cash flow presentation and discuss same with B. Sandler. | 0.60 | 1295.00 | $777.00 |
| 06/09/2023 | BJS | AD | Attention to lease rejections | 0.10 | 1595.00 | $159.50 |
| 06/11/2023 | BJS | AD | Various emails with M Greenberg regarding sale process, IP bid, BB Baby and various emails with Debtors counsel regarding same | 0.20 | 1595.00 | $319.00 |
| 06/12/2023 | BJS | AD | Teleconference with P. Labov regarding bids and upcoming hearing. | 0.60 | 1595.00 | $957.00 |
| 06/12/2023 | PJL | AD | Review correspondence on bid deadline and adjournment of same. | 0.20 | 1295.00 | $259.00 |
| 06/12/2023 | PJL | AD | Conference with B. Sandler regarding bid deadline and up coming hearing. | 0.60 | 1295.00 | $777.00 |
| 06/13/2023 | CRR | AD | Conference with with P. Labov regarding Stalking horse/open items. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | AD | Conferences with B. Sandler regading Overstock. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | RJF | AD | Review Overstock bid documents. | 0.30 | 1695.00 | $508.50 |
| 06/13/2023 | BJS | AD | Teleconference with M Mandel regarding sale process | 0.40 | 1595.00 | $638.00 |
| 06/13/2023 | BJS | AD | Review Overstock bid/APA/schedules | 0.50 | 1595.00 | $797.50 |
| 06/13/2023 | BJS | AD | Teleconference with B Lehane regarding Overstock and regarding same | 0.30 | 1595.00 | $478.50 |
| 06/13/2023 | BJS | AD | Various conferences with C. Robinson regarding Overstock | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    7

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | PJL | AD | Review correspondence regarding stalking horse bidder and other sale items. | 0.40 | 1295.00 | $518.00 |
| 06/13/2023 | PJL | AD | Conference with A&M regarding stalking horse bidder. | 0.20 | 1295.00 | $259.00 |
| 06/13/2023 | PJL | AD | Conference with C. Robinson regarding stalking horse bidder and other open items. | 0.20 | 1295.00 | $259.00 |
| 06/13/2023 | PJL | AD | Review of bidding procedures and internal correspondence drafted regarding same. | 0.40 | 1295.00 | $518.00 |
| 06/13/2023 | PJL | AD | Attention to rejection notice. | 0.20 | 1295.00 | $259.00 |
| 06/13/2023 | BJS | AD | Attention to NOL analysis and various emails with B Theisen regarding same | 0.30 | 1595.00 | $478.50 |
| 06/14/2023 | BJS | AD | Review Assumed Contract List regarding impact on general unsecured creditors. | 0.10 | 1595.00 | $159.50 |
| 06/15/2023 | BJS | AD | Review Water Tower Square objection to assumption notice | 0.10 | 1595.00 | $159.50 |
| 06/15/2023 | BJS | AD | Review PECO objection to assumption notice. | 0.10 | 1595.00 | $159.50 |
| 06/16/2023 | BJS | AD | Review Mad River objection to assumption notice. | 0.10 | 1595.00 | $159.50 |
| 06/16/2023 | BJS | AD | Various emails with M Sloman regarding lease sale deadline | 0.30 | 1595.00 | $478.50 |
| 06/16/2023 | BJS | AD | Review CR Mount objection | 0.10 | 1595.00 | $159.50 |
| 06/16/2023 | BJS | AD | Attention to bid/auction | 0.30 | 1595.00 | $478.50 |
| 06/16/2023 | BJS | AD | Teleconference with D Hillman regarding credit bid | 0.20 | 1595.00 | $319.00 |
| 06/16/2023 | PJL | AD | Review Rejection Notice and discuss same with Debtors' counsel. | 0.20 | 1295.00 | $259.00 |
| 06/17/2023 | BJS | AD | Attention to sale process and bids | 0.50 | 1595.00 | $797.50 |
| 06/17/2023 | BJS | AD | Various emails with S Fleisher regarding sale process | 0.10 | 1595.00 | $159.50 |
| 06/18/2023 | BJS | AD | Attention to sale process and bids | 0.30 | 1595.00 | $478.50 |
| 06/19/2023 | RJF | AD | Call with B. Sandler regarding Harmon. | 0.10 | 1695.00 | $169.50 |
| 06/19/2023 | RJF | AD | Call with B. Sandler regarding auction. | 0.20 | 1695.00 | $339.00 |
| 06/19/2023 | RJF | AD | Emails regarding asset bids, auction. | 0.80 | 1695.00 | $1,356.00 |
| 06/19/2023 | BJS | AD | Teleconference with M Greenberg regarding sale process | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    8

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2023 | BJS | AD | Various emails with Proskauer regarding auction | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | AD | Various emails with Debtors' counsel regarding sale process and second call with M Greenberg regarding same. | 0.30 | 1595.00 | $478.50 |
| 06/19/2023 | BJS | AD | Various emails with landlords regarding sale process, adequate assurance | 0.40 | 1595.00 | $638.00 |
| 06/19/2023 | BJS | AD | Teleconference with R. Feinstein regarding auction | 0.20 | 1595.00 | $319.00 |
| 06/19/2023 | BJS | AD | Teleconference with  R. Feinstein  regarding Harmon | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | AD | Various emails with C. Robinson regarding auction | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | AD | Various emails with counsel for Brinks regarding claim | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | AD | Review Overstock stalking horse bid and designation of same | 0.20 | 1595.00 | $319.00 |
| 06/19/2023 | BJS | AD | Review Amended Sale deadline | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | AD | Attention to NOL analysis | 0.40 | 1595.00 | $638.00 |
| 06/19/2023 | RJF | AD | Emails regarding NOL's. | 0.30 | 1695.00 | $508.50 |
| 06/20/2023 | CRR | AD | Conference with E. Coma re lease sales. | 0.10 | 1095.00 | $109.50 |
| 06/20/2023 | ECO | AD | Telephone conference with Colin Robinson re lease sale procedures/review notices filed. | 0.10 | 725.00 | $72.50 |
| 06/20/2023 | CHM | AD | Review email from B. Sandler re lease auction and reply. | 0.10 | 925.00 | $92.50 |
| 06/20/2023 | MSP | AD | Email exchange with M. Greenberg, B. Sandler, et al. regarding  sale updates. | 0.10 | 1295.00 | $129.50 |
| 06/20/2023 | RJF | AD | Telephone conferences with Bradford J. Sandler regarding asset sales. | 0.40 | 1695.00 | $678.00 |
| 06/20/2023 | BJS | AD | Teleconference with B Lehane regarding sale process | 0.30 | 1595.00 | $478.50 |
| 06/20/2023 | BJS | AD | Review Wedgewood Hills cure objection | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | AD | Various emails with C. Robinson regarding auction | 0.20 | 1595.00 | $319.00 |
| 06/20/2023 | BJS | AD | Review Triple B objection to cure amount. | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | AD | Review Station LP cure objection | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | AD | Teleconference with R. Feinstein regarding sale. | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    9

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2023 | BJS | AD | Review Falk objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | AD | Various emails with Committee regarding sale update | 0.40 | 1595.00 | $638.00 |
| 06/20/2023 | BJS | AD | Review IMI cure objection | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | AD | Various emails with C Tempke regarding bids | 0.30 | 1595.00 | $478.50 |
| 06/20/2023 | BJS | AD | Teleconference with C Dale regarding NOLs/Harmon | 0.20 | 1595.00 | $319.00 |
| 06/20/2023 | PJL | AD | Review bid update. | 0.40 | 1295.00 | $518.00 |
| 06/20/2023 | BJS | AD | Teleconference with K&E/A&M/Gibbons regarding NOLs | 0.50 | 1595.00 | $797.50 |
| 06/20/2023 | PJL | AD | Review various objections and discuss same with internal team. | 0.80 | 1295.00 | $1,036.00 |
| 06/20/2023 | BJS | AD | Teleconference with Gibbons/A&M regarding NOL analysis | 0.90 | 1595.00 | $1,435.50 |
| 06/20/2023 | RJF | AD | Call regarding NOL's with A&M and tax counsel. | 1.00 | 1695.00 | $1,695.00 |
| 06/20/2023 | RJF | AD | Call with Debtors' counsel regarding NOL's with A&M and tax counsel. | 0.80 | 1695.00 | $1,356.00 |
| 06/20/2023 | BJS | AD | Review FRS Objection and various emails with PSZJ regarding same | 0.30 | 1595.00 | $478.50 |
| 06/21/2023 | CRR | AD | Conferences with B. Sandler regarding auction. | 0.30 | 1095.00 | $328.50 |
| 06/21/2023 | RJF | AD | Numerous emails regarding auction. | 0.50 | 1695.00 | $847.50 |
| 06/21/2023 | BJS | AD | Various emails with K&E regarding P1 Auction | 0.20 | 1595.00 | $319.00 |
| 06/21/2023 | BJS | AD | Attention to Wamsutta sale (.2); review APA and various emails with PSZJ regarding same (.3). | 0.50 | 1595.00 | $797.50 |
| 06/21/2023 | BJS | AD | Review APS objection | 0.10 | 1595.00 | $159.50 |
| 06/21/2023 | BJS | AD | Teleconference with E Geier regarding sale, investigation and insurance issues. | 0.40 | 1595.00 | $638.00 |
| 06/21/2023 | BJS | AD | Various conferences with C. Robinson regarding auction | 0.30 | 1595.00 | $478.50 |
| 06/21/2023 | BJS | AD | Various emails with C Dale regarding Harmon | 0.10 | 1595.00 | $159.50 |
| 06/21/2023 | BJS | AD | Review Blue Yonder objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/21/2023 | BJS | AD | Review Caparra objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    10

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2023 | BJS | AD | Attention to NOLs and various emails with B Theisen regarding same | 0.30 | 1595.00 | $478.50 |
| 06/21/2023 | BJS | AD | Review Blalock objection | 0.10 | 1595.00 | $159.50 |
| 06/21/2023 | BJS | AD | Review Federal Health objection | 0.10 | 1595.00 | $159.50 |
| 06/21/2023 | BJS | AD | Teleconference with J Carr regarding lease sale/Ryder | 0.30 | 1595.00 | $478.50 |
| 06/21/2023 | PJL | AD | Review auction update. | 0.30 | 1295.00 | $388.50 |
| 06/22/2023 | BJS | AD | Review R&F cure objection | 0.10 | 1595.00 | $159.50 |
| 06/22/2023 | BJS | AD | Review JMCR objection  to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/22/2023 | BJS | AD | Review A&M report | 0.30 | 1595.00 | $478.50 |
| 06/22/2023 | BJS | AD | Various emails with Committee regarding sale process | 0.10 | 1595.00 | $159.50 |
| 06/22/2023 | BJS | AD | Review NP New Castle objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Various emails with K&E regarding lease auction issues. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Attention to lease auction isssues | 0.50 | 1595.00 | $797.50 |
| 06/23/2023 | BJS | AD | Review application regarding abandonment of property | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Various emails with R Gold regarding auction | 0.20 | 1595.00 | $319.00 |
| 06/23/2023 | BJS | AD | Teleconference with B Lehane regarding auction | 0.20 | 1595.00 | $319.00 |
| 06/23/2023 | BJS | AD | Review UG2 objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Teleconference with R Corbi regarding company sale/BBB/IOI | 0.30 | 1595.00 | $478.50 |
| 06/23/2023 | BJS | AD | Attention to Overstock bid | 0.30 | 1595.00 | $478.50 |
| 06/23/2023 | BJS | AD | Review Newtown cure objection | 0.20 | 1595.00 | $319.00 |
| 06/23/2023 | BJS | AD | Review Prep Home objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Studio City East objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Acxiom cure objection | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review De Minimis Sale Motion | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | BJS | AD | Review PTC objection | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Comenity Capital objection to stalking horse bidder. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review WPG objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Saul Holdings cure objection | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review CPP objection | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review TKG objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Rainier objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Hingham objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Tamarack objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | AD | Review Simon objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/25/2023 | BJS | AD | Review Oracle Objection to sale. | 0.20 | 1595.00 | $319.00 |
| 06/25/2023 | BJS | AD | Review Garfield objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/25/2023 | BJS | AD | Various emails with B Lehane regarding auction and teleconference. | 0.10 | 1595.00 | $159.50 |
| 06/25/2023 | BJS | AD | Review Salesforce objection to proposed assumption. | 0.10 | 1595.00 | $159.50 |
| 06/25/2023 | BJS | AD | Review bid summary regarding 150+ leases | 0.30 | 1595.00 | $478.50 |
| 06/26/2023 | RJF | AD | Telephone conferences with Bradford J. Sandler regarding lease auction. | 0.30 | 1695.00 | $508.50 |
| 06/26/2023 | RJF | AD | Attention to lease and IP auction, bids. | 0.50 | 1695.00 | $847.50 |
| 06/26/2023 | BJS | AD | Attention to auction | 7.50 | 1595.00 | $11,962.50 |
| 06/26/2023 | BJS | AD | Review various objections to sale | 1.00 | 1595.00 | $1,595.00 |
| 06/26/2023 | PJL | AD | Discussion regarding NOL issues. | 0.30 | 1295.00 | $388.50 |
| 06/27/2023 | BJS | AD | Attention to lease sales and objections | 1.50 | 1595.00 | $2,392.50 |
| 06/28/2023 | RJF | AD | Numerous emails regarding Buy Buy Baby auction. | 0.50 | 1695.00 | $847.50 |
| 06/28/2023 | BJS | AD | Attention to BB Baby auction | 0.40 | 1595.00 | $638.00 |
| 06/28/2023 | BJS | AD | Review various sale objections | 0.40 | 1595.00 | $638.00 |
| 06/29/2023 | BJS | AD | Attention to de minimis asset sale procedures | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    12

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | BJS | AD | Attention to Buy Buy Baby sale | 0.50 | 1595.00 | $797.50 |
| 06/29/2023 | BJS | AD | Attention to rejection notices | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | BJS | AD | Teleconference with B Lehane regarding sale update | 0.40 | 1595.00 | $638.00 |
| 06/30/2023 | BJS | AD | Attention to Dream On Me/Baby sale | 0.40 | 1595.00 | $638.00 |
| 06/30/2023 | BJS | AD | Attention to sale objections | 0.30 | 1595.00 | $478.50 |
| | | | | **48.80** | | **$74,987.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | TCF | BL | PSZJ and A&M team call regarding case and litigation matters. | 1.10 | 1075.00 | $1,182.50 |
| 06/01/2023 | TCF | BL | Document review regarding litigation matters. | 4.60 | 1075.00 | $4,945.00 |
| 06/01/2023 | TCF | BL | Review and analysis of discovery and litigation matters. | 0.60 | 1075.00 | $645.00 |
| 06/01/2023 | BEL | BL | Emails regarding investigation issues. | 0.30 | 1095.00 | $328.50 |
| 06/01/2023 | AJK | BL | Work on document request. | 1.20 | 1675.00 | $2,010.00 |
| 06/02/2023 | TCF | BL | Conduct document review. | 3.40 | 1075.00 | $3,655.00 |
| 06/02/2023 | AJK | BL | Analysis of legal issues re defenses. | 3.70 | 1675.00 | $6,197.50 |
| 06/05/2023 | CHM | BL | Review Everlaw invoice. | 0.10 | 925.00 | $92.50 |
| 06/13/2023 | AJK | BL | Conference with B. Sandler 2004 discovery. | 0.10 | 1675.00 | $167.50 |
| 06/13/2023 | BEL | BL | Telephone conferences with Alan J. Kornfeld and Tavi Flanagan regarding 2004 discovery. | 0.10 | 1095.00 | $109.50 |
| 06/13/2023 | BEL | BL | Review draft protective order. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | BEL | BL | Review with DNJ local rules regarding 2004 motions. | 0.30 | 1095.00 | $328.50 |
| 06/13/2023 | BJS | BL | Review and Revise Letter to K&E regarding breach of duty and various emails with PSZJ regarding same | 0.50 | 1595.00 | $797.50 |
| 06/13/2023 | BJS | BL | Review common interest agreement | 0.30 | 1595.00 | $478.50 |
| 06/13/2023 | TCF | BL | Draft common interest agreement. | 1.50 | 1075.00 | $1,612.50 |
| 06/13/2023 | TCF | BL | Telephone conference with B.Levine regarding investigation and 2004. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | TCF | BL | Review and analysis of discovery issues. | 0.60 | 1075.00 | $645.00 |
| 06/13/2023 | TCF | BL | Draft requests for production of documents. | 1.80 | 1075.00 | $1,935.00 |
| 06/13/2023 | TCF | BL | Work on discovery. | 0.60 | 1075.00 | $645.00 |
| 06/13/2023 | AJK | BL | Work on document requests. | 1.30 | 1675.00 | $2,177.50 |
| 06/14/2023 | AJK | BL | Telephone conference with T. Flanagan regarding discovery. | 0.20 | 1675.00 | $335.00 |
| 06/14/2023 | AJK | BL | Telephone conference with T. Flanagan regarding investigation. | 0.20 | 1675.00 | $335.00 |
| 06/14/2023 | AJK | BL | Meeting with team and A&M regarding litigation issues. | 0.90 | 1675.00 | $1,507.50 |
| 06/14/2023 | RJF | BL | Meeting with team and A&M regarding litigation issues. | 0.90 | 1695.00 | $1,525.50 |
| 06/14/2023 | BEL | BL | Review draft document requests and A&M comments to draft requests. | 0.60 | 1095.00 | $657.00 |
| 06/14/2023 | BEL | BL | Review revisions to draft document requests. | 0.20 | 1095.00 | $219.00 |
| 06/14/2023 | BEL | BL | Zoom meeting with Robert J. Feinstein, Alan J. Kornfeld, Tavi Flanagan and A&M regarding litigation issues. | 0.90 | 1095.00 | $985.50 |
| 06/14/2023 | BEL | BL | Follow up emails regarding investigation. | 0.20 | 1095.00 | $219.00 |
| 06/14/2023 | CRR | BL | Review re Ad Hoc requests, B. Sandler email and prepare joinder re NDA and send to PSZJ team. | 2.40 | 1095.00 | $2,628.00 |
| 06/14/2023 | CRR | BL | Review B. Sandler email re insurance documents, status of same. | 0.40 | 1095.00 | $438.00 |
| 06/14/2023 | LSC | BL | Prepare 2004 subpoena to Debtors for B. Levine. | 0.30 | 545.00 | $163.50 |
| 06/14/2023 | TCF | BL | Work on discovery requests and related litigation matters. | 2.80 | 1075.00 | $3,010.00 |
| 06/14/2023 | TCF | BL | Telephone conference with internal team and A&M regarding discovery matters. | 0.90 | 1075.00 | $967.50 |
| 06/14/2023 | TCF | BL | Telephone conference with A. Kornfeld regarding discovery matters. | 0.20 | 1075.00 | $215.00 |
| 06/14/2023 | TCF | BL | Work on discovery and investigation matters. | 1.00 | 1075.00 | $1,075.00 |
| 06/14/2023 | TCF | BL | Work on timeline. | 1.40 | 1075.00 | $1,505.00 |
| 06/14/2023 | TCF | BL | Telephone conference with B. Levine regarding investigation. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    14
Invoice 132828
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2023 | TCF | BL | Telephone conference with A. Kornfeld regarding investigation. | 0.20 | 1075.00 | $215.00 |
| 06/14/2023 | BJS | BL | Various emails with PSZJ/A&M regarding investigation/discovery | 0.30 | 1595.00 | $478.50 |
| 06/14/2023 | BJS | BL | Attention to discovery/investigation/D&O issues | 0.50 | 1595.00 | $797.50 |
| 06/14/2023 | AJK | BL | Call with A&M re investigation. | 1.00 | 1675.00 | $1,675.00 |
| 06/15/2023 | RJF | BL | Review and comment on updated letter to Board of Directors. | 0.20 | 1695.00 | $339.00 |
| 06/15/2023 | BEL | BL | Review draft subpoena. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding investigation tasks. | 0.30 | 1095.00 | $328.50 |
| 06/15/2023 | BEL | BL | Review 10k's. | 2.50 | 1095.00 | $2,737.50 |
| 06/15/2023 | BJS | BL | Review and Revise letter to K&E regarding investigation | 0.50 | 1595.00 | $797.50 |
| 06/15/2023 | BJS | BL | Various emails with D Hillman regarding settlement | 0.20 | 1595.00 | $319.00 |
| 06/15/2023 | LSC | BL | Revise 2004 subpoena to Debtors. | 0.30 | 545.00 | $163.50 |
| 06/15/2023 | TCF | BL | Work on investigation and litigation matters. | 2.40 | 1075.00 | $2,580.00 |
| 06/16/2023 | TCF | BL | Work on investigation and litigation matters. | 2.60 | 1075.00 | $2,795.00 |
| 06/17/2023 | TCF | BL | Work on investigation and litigation matters. | 0.50 | 1075.00 | $537.50 |
| 06/19/2023 | BEL | BL | Finalize subpoena for documents. | 0.60 | 1095.00 | $657.00 |
| 06/19/2023 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1595.00 | $478.50 |
| 06/19/2023 | BJS | BL | Various emails with Proskauer regarding investigation | 0.10 | 1595.00 | $159.50 |
| 06/19/2023 | BJS | BL | Review revised Common Interest Agreement; various emails with Proskauer regarding same; various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 06/19/2023 | TCF | BL | Work on timeline. | 3.40 | 1075.00 | $3,655.00 |
| 06/19/2023 | TCF | BL | Communications with B. Levine regarding investigation and timeline. | 0.10 | 1075.00 | $107.50 |
| 06/19/2023 | TCF | BL | Work on common interest issues and agreement. | 0.60 | 1075.00 | $645.00 |
| 06/20/2023 | BJS | BL | Teleconference with D Hillman regarding investigations | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    15
Invoice 132828
June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2023 | BEL | BL | Email Robert J. Feinstein and Bradford J. Sandler regarding Debtor discovery requests. | 0.10 | 1095.00 | $109.50 |
| 06/22/2023 | BEL | BL | Correspondence with counsel for Debtors regarding subpoena for document. | 0.20 | 1095.00 | $219.00 |
| 06/22/2023 | BJS | BL | Various emails with B. Levine regarding subpoena | 0.10 | 1595.00 | $159.50 |
| 06/22/2023 | TCF | BL | Review and analysis of discovery issues. | 0.30 | 1075.00 | $322.50 |
| 06/26/2023 | BEL | BL | Review DIP pleadings. | 0.30 | 1095.00 | $328.50 |
| 06/26/2023 | BEL | BL | Work on timeline. | 4.50 | 1095.00 | $4,927.50 |
| 06/26/2023 | TCF | BL | Review and analysis of investigation and discovery issues. | 1.20 | 1075.00 | $1,290.00 |
| 06/27/2023 | BEL | BL | Correspondence with Debtors counsel regarding subpoena for documents. | 0.10 | 1095.00 | $109.50 |
| 06/27/2023 | BEL | BL | Review prepetition litigation against Debtors and update timeline. | 3.60 | 1095.00 | $3,942.00 |
| 06/27/2023 | BEL | BL | Further review and analysis of prepetition litigation against the Debtors. | 3.50 | 1095.00 | $3,832.50 |
| 06/28/2023 | BEL | BL | Review pleadings. | 0.20 | 1095.00 | $219.00 |
| 06/28/2023 | BEL | BL | Work on timeline. | 1.30 | 1095.00 | $1,423.50 |
| 06/29/2023 | BEL | BL | Review pre-petition litigation against the Debtors. | 0.90 | 1095.00 | $985.50 |
|  |  |  |  | **70.00** |  | **$83,057.00** |

## Case Administration [B110]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/26/2023 | CHM | CA | Review email from L. Roglen and confer with C. Robinson re same. | 0.30 | 925.00 | $277.50 |
| 06/01/2023 | ECO | CA | Review docket/correspondence and prepare for WIP call. | 0.60 | 725.00 | $435.00 |
| 06/01/2023 | ECO | CA | Work in progress call with PSZJ/A&M teams re discussion of current issues and tasks needed going forward. | 1.00 | 725.00 | $725.00 |
| 06/01/2023 | AJK | CA | Participate on attend WIP call. | 1.00 | 1675.00 | $1,675.00 |
| 06/01/2023 | MBL | CA | Participate on attend WIP call with team and A&M re pending matters. | 1.00 | 1445.00 | $1,445.00 |
| 06/01/2023 | RJF | CA | Participate on WIP call. | 1.00 | 1695.00 | $1,695.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   16

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | BJS | CA | Participate on WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 06/01/2023 | BJS | CA | Review WIP list and discuss with C. Robinson | 0.10 | 1595.00 | $159.50 |
| 06/01/2023 | LSC | CA | Call with C. Robinson re upcoming dates/deadlines (.1); participate on WIP call (1.0). | 1.10 | 545.00 | $599.50 |
| 06/01/2023 | PJL | CA | Participate on WIP call (partial). | 0.40 | 1295.00 | $518.00 |
| 06/02/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues. | 0.60 | 545.00 | $327.00 |
| 06/06/2023 | ECO | CA | Review correspondence and docket/prepare notes re upcoming dates/tasks needed. | 0.40 | 725.00 | $290.00 |
| 06/06/2023 | BJS | CA | Various emails with L. Canty regarding critical dates | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.5); update WIP list (.3). | 0.80 | 545.00 | $436.00 |
| 06/09/2023 | BJS | CA | Review critical date and discuss same with L. Canty | 0.10 | 1595.00 | $159.50 |
| 06/09/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues. | 1.10 | 545.00 | $599.50 |
| 06/13/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1595.00 | $159.50 |
| 06/13/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.8); update WIP list (.7). | 1.50 | 545.00 | $817.50 |
| 06/15/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1595.00 | $159.50 |
| 06/15/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (1.2); update WIP list (.8). | 2.00 | 545.00 | $1,090.00 |
| 06/19/2023 | ECO | CA | Review docket/recent filings and correspondence; prepare notes re status/tasks needed. | 0.30 | 725.00 | $217.50 |
| 06/19/2023 | PJL | CA | Review open issues on second day pleadings and internal discussion regarding same. | 1.20 | 1295.00 | $1,554.00 |
| 06/20/2023 | PJL | CA | Conference with B. Sandler regarding open issues. | 0.20 | 1295.00 | $259.00 |
| 06/20/2023 | BJS | CA | Conference with P. Labov regarding open issues. | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2023 | CRR | CA | Conference with P. Labov regarding open issues. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | LSC | CA | Update contact list. | 0.30 | 545.00 | $163.50 |
| 06/20/2023 | PJL | CA | Conference with C. Robinson on various open issues. | 0.20 | 1295.00 | $259.00 |
| 06/21/2023 | BJS | CA | Telephone conference with P. Labov regarding open issues. | 0.40 | 1595.00 | $638.00 |
| 06/21/2023 | PJL | CA | Conference with B. Sandler regarding open issues. | 0.40 | 1295.00 | $518.00 |
| 06/22/2023 | ECO | CA | Review information on critical dates/upcoming deadlines/tasks needed. | 0.20 | 725.00 | $145.00 |
| 06/22/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (1.3); update WIP list (1.0). | 2.30 | 545.00 | $1,253.50 |
| 06/22/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.9); update WIP list (.7). | 1.60 | 545.00 | $872.00 |
| 06/29/2023 | BJS | CA | Various emails with Paul Carbone regarding Shark Ninja | 0.10 | 1595.00 | $159.50 |
| 06/29/2023 | PJL | CA | Review Committee update and discuss with B. Sandler. | 0.30 | 1295.00 | $388.50 |
| | | | | **22.20** | | **$20,288.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2023 | CRR | CO | Conference with C. Mackle regarding bar date order. | 0.50 | 1095.00 | $547.50 |
| 05/19/2023 | CHM | CO | Review bar date order and email A. Selick re bar date order (.9); confer with I. Gold and C. Robinson re bar date issues (.3). | 1.20 | 925.00 | $1,110.00 |
| 05/19/2023 | CHM | CO | Confer with C. Robinson re bar date order. | 0.50 | 925.00 | $462.50 |
| 05/25/2023 | CHM | CO | Review status and draft email to L. Roglen re bar date order. | 0.50 | 925.00 | $462.50 |
| 06/01/2023 | BJS | CO | Various emails with BNY regarding claims | 0.30 | 1595.00 | $478.50 |
| 06/01/2023 | BJS | CO | Various emails with R Lerman regarding claims | 0.20 | 1595.00 | $319.00 |
| 06/02/2023 | BJS | CO | Various emails with A&M regarding claim pool | 0.30 | 1595.00 | $478.50 |
| 06/02/2023 | BJS | CO | Various emails with C. Robinson regarding 341 meeting | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    18

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2023 | CRR | CO | Conference with C. Mackle and I. Gold regarding issues with bar date order. | 0.20 | 1095.00 | $219.00 |
| 06/03/2023 | CHM | CO | Confer with I. Gold and C. Robinson re bar date order issues. | 0.20 | 925.00 | $185.00 |
| 06/04/2023 | BJS | CO | Various emails with E Geier regarding maritime claims | 0.20 | 1595.00 | $319.00 |
| 06/05/2023 | ECO | CO | E-mails with Colin Robinson re proofs of claim/bar date. | 0.10 | 725.00 | $72.50 |
| 06/05/2023 | ECO | CO | Draft correspondence to Committee re proof of claim filing and bar date, and forward to C. Robinson. | 0.30 | 725.00 | $217.50 |
| 06/05/2023 | BJS | CO | Various emails with J Dine regarding shipping claims | 0.10 | 1595.00 | $159.50 |
| 06/05/2023 | BJS | CO | Various emails with C. Robinson regarding 341 meeting | 0.10 | 1595.00 | $159.50 |
| 06/05/2023 | BJS | CO | Attention to D&O claims/insurance issues | 0.50 | 1595.00 | $797.50 |
| 06/07/2023 | RJF | CO | Call and emails with B. Sandler regarding ERISA claims. | 0.10 | 1695.00 | $169.50 |
| 06/07/2023 | BJS | CO | Teleconference with R. Feinstein regarding ERISA claims and various emails regarding same | 0.10 | 1595.00 | $159.50 |
| 06/07/2023 | BJS | CO | Various emails with A&M regarding WARN | 0.10 | 1595.00 | $159.50 |
| 06/08/2023 | ECO | CO | E-mails with Robert Feinstein re creditor inquiry; review schedules and prepare response. | 0.20 | 725.00 | $145.00 |
| 06/08/2023 | BJS | CO | Various emails with H Qayoom regarding claims | 0.10 | 1595.00 | $159.50 |
| 06/14/2023 | ECO | CO | Review correspondence re proofs of claim and bar date order; e-mails with Colin Robinson re Committee reminders. | 0.20 | 725.00 | $145.00 |
| 06/15/2023 | BJS | CO | Various emails with J Carr regarding claims | 0.20 | 1595.00 | $319.00 |
| 06/15/2023 | BJS | CO | Teleconference with M Greenberg regarding 503b9 claims | 0.20 | 1595.00 | $319.00 |
| 06/21/2023 | BJS | CO | Review Oracle's Motion to Compel administrative expense payment. | 0.40 | 1595.00 | $638.00 |
| 06/22/2023 | BJS | CO | Various emails with L Trivigno regarding letter to Glenn Agre | 0.20 | 1595.00 | $319.00 |
| 06/23/2023 | BJS | CO | Review Infor objection to proposed assumption | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    19

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | ECO | CO | Prepare draft reminder notice to Committee re upcoming bar date and forward to Bradford Sandler/Colin Robinson. | 0.20 | 725.00 | $145.00 |
| 06/27/2023 | ECO | CO | E-mails with Bradford Sandler re bar date; prepare e-mail to Committee with reminder of upcoming bar date. | 0.20 | 725.00 | $145.00 |
| 06/27/2023 | BJS | CO | Various emails with E Corma regarding bar date | 0.10 | 1595.00 | $159.50 |
| | | | | 7.70 | | $9,289.50 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | BJS | CPO | Review K&E fee statement and various emails with R. Feinstein regarding same | 0.10 | 1595.00 | $159.50 |
| 06/23/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1595.00 | $159.50 |
| 06/26/2023 | BJS | CPO | Teleconference with F Steele regarding redacted A&M fee application | 0.20 | 1595.00 | $319.00 |
| 06/28/2023 | BJS | CPO | Review A&M fee statement | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | LSC | CPO | Finalize, coordinate filing of, and serve A&M first monthly statement. | 0.50 | 545.00 | $272.50 |
| 06/30/2023 | SSC | CPO | Telephone conference with C. Mackle regarding A&M May fee statement. | 0.10 | 1275.00 | $127.50 |
| | | | | 1.10 | | $1,197.50 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | LSC | FF | Respond to creditor inquiry regarding Schedules/SoFAs. | 0.10 | 545.00 | $54.50 |
| 06/15/2023 | CRR | FF | Call with E. Corma and A&M re schedules/SOFAS. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | FF | Call with E. Corma and re summary of schedules/SOFAS. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | FF | Call with B. Levine and M. Brother regarding SOFA'S. | 2.00 | 1095.00 | $2,190.00 |
| 06/15/2023 | PJL | FF | Review summary of SOFA and Schedules. | 0.80 | 1295.00 | $1,036.00 |
| 06/15/2023 | ECO | FF | E-mails with Bradford Sandler/Colin Robinson/A&M re preparation of schedules/statements summary report. | 0.20 | 725.00 | $145.00 |
| 06/15/2023 | ECO | FF | Conference call with Colin Robinson and A&M re | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   20

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | information for report on Debtors' schedules and statements. |  |  |  |
| 06/15/2023 | ECO | FF | Telephone calls with Colin Robinson re information for summary reports. | 0.20 | 725.00 | $145.00 |
| 06/15/2023 | ECO | FF | Review A&M summary report and prepare notes/forward to Colin Robinson. | 0.30 | 725.00 | $217.50 |
| 06/15/2023 | MSP | FF | Email exchange with R. Feinstein, P. Labov, B. Sandler, M. Greenberg, et al. regarding summary of schedules. | 0.30 | 1295.00 | $388.50 |
| 06/15/2023 | BEL | FF | Telephone conference with Colin R. Robinson and Matt Brouer regarding SOFA's and scheduling. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | BJS | FF | Review A&M summary of SOFAs/SOALs and various emails with A&M regarding same | 0.50 | 1595.00 | $797.50 |
|  |  |  |  | **5.20** |  | **$5,776.00** |

### Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | CHM | FN | Email B. Levine re document review. | 0.10 | 925.00 | $92.50 |
| 05/23/2023 | CHM | FN | Review document tagging protocols and email B. Levine re same. | 0.30 | 925.00 | $277.50 |
| 05/24/2023 | CHM | FN | Email C. Robinson re discovery status. | 0.10 | 925.00 | $92.50 |
| 06/01/2023 | AJK | FN | Telephone call with T. Flanagan regarding discovery/litigation. | 0.20 | 1675.00 | $335.00 |
| 06/01/2023 | PJL | FN | Call with B. Sandler re litigation issues/DIP investigation. | 0.50 | 1295.00 | $647.50 |
| 06/01/2023 | BJS | FN | Teleconference with P. Labov regarding litigation issues/investigation | 0.50 | 1595.00 | $797.50 |
| 06/01/2023 | TCF | FN | Telephone conference with A. Kornfeld regarding discovery and litigation matters. | 0.20 | 1075.00 | $215.00 |
| 06/01/2023 | AJK | FN | Exchange e-mails re depositions. | 0.20 | 1675.00 | $335.00 |
| 06/01/2023 | RJF | FN | Review FILO counteroffer and related emails. | 0.30 | 1695.00 | $508.50 |
| 06/01/2023 | BJS | FN | Teleconference with Debtors/FILO regarding settlement | 1.00 | 1595.00 | $1,595.00 |
| 06/01/2023 | BJS | FN | Various emails with A Glenn regarding settlement | 0.10 | 1595.00 | $159.50 |
| 06/01/2023 | BJS | FN | Various emails with J Sussberg regarding DIP | 0.10 | 1595.00 | $159.50 |
| 06/02/2023 | MBL | FN | Review settlement term sheet with lenders and | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    21

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | revised final DIP order; draft summary of comments for team. |  |  |  |
| 06/02/2023 | RJF | FN | Initial review of draft final DIP order. | 1.00 | 1695.00 | $1,695.00 |
| 06/02/2023 | BJS | FN | Teleconference with A Glenn regarding DIP, case issues | 0.40 | 1595.00 | $638.00 |
| 06/02/2023 | BJS | FN | Teleconference with D Hillman regarding DIP | 0.20 | 1595.00 | $319.00 |
| 06/02/2023 | BJS | FN | Various emails with PSZJ regarding DIP | 0.40 | 1595.00 | $638.00 |
| 06/02/2023 | BJS | FN | Various emails with M. Litvak regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/03/2023 | MBL | FN | Revise final DIP order with comments from team (1.3); emails with team re same (0.4). | 1.70 | 1445.00 | $2,456.50 |
| 06/03/2023 | RJF | FN | Review and comment on revised final DIP order and comments of others. | 1.80 | 1695.00 | $3,051.00 |
| 06/03/2023 | BJS | FN | Various emails with PSZJ regarding DIP Order | 0.80 | 1595.00 | $1,276.00 |
| 06/04/2023 | BJS | FN | Teleconference with R. Feinstein and Hillman regarding DIP settlement. | 1.50 | 1595.00 | $2,392.50 |
| 06/04/2023 | MBL | FN | Revise final DIP order with B. Sandler comments (0.9); emails with team re same (0.3). | 1.20 | 1445.00 | $1,734.00 |
| 06/04/2023 | MBL | FN | Review lender revisions to final DIP order (0.4); further emails with team and lender counsel re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 06/04/2023 | RJF | FN | Review Bradford J. Sandler comments to DIP order. | 0.10 | 1695.00 | $169.50 |
| 06/04/2023 | RJF | FN | Review K&E settlement term sheet. | 0.30 | 1695.00 | $508.50 |
| 06/04/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler and Hillman regarding DIP settlement. | 1.50 | 1695.00 | $2,542.50 |
| 06/04/2023 | RJF | FN | Further emails Hillman, Bradford J. Sandler regarding settlement. | 0.30 | 1695.00 | $508.50 |
| 06/04/2023 | BJS | FN | Attention to DIP settlement and various conferences and emails with D Hillman regarding DIP (1.1); various conferences with R. Feinstein regarding DIP (.4); review revised DIP Order and various emails with PSZJ regarding same (.5) | 2.00 | 1595.00 | $3,190.00 |
| 06/04/2023 | BJS | FN | Various emails with A Glenn regarding DIP settlement | 0.10 | 1595.00 | $159.50 |
| 06/05/2023 | BJS | FN | Teleconferences with R. Feinstein regarding DIP order (.2); and settlement (.4) | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    22
Invoice 132828
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | MBL | FN | Review ABL comments to settlement term sheet. | 0.20 | 1445.00 | $289.00 |
| 06/05/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding settlement status. | 0.40 | 1695.00 | $678.00 |
| 06/05/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP order. | 0.20 | 1695.00 | $339.00 |
| 06/05/2023 | RJF | FN | Emails regarding DIP order. | 0.50 | 1695.00 | $847.50 |
| 06/05/2023 | RJF | FN | Call with Bradford J. Sandler and Hillman regarding DIP. | 0.40 | 1695.00 | $678.00 |
| 06/05/2023 | RJF | FN | Call with K&E, Hillman regarding DIP order, term sheet. | 0.80 | 1695.00 | $1,356.00 |
| 06/05/2023 | RJF | FN | Followup emails regarding D&O issues. | 0.40 | 1695.00 | $678.00 |
| 06/05/2023 | BJS | FN | Various emails and conferences with D Hillman regarding DIP (.5); teleconference with R. Feinstein, D Hillman regarding same (.4); various emails with Debtors regarding same (.3); review and Revise Debtors' draft plan term sheet to attach to DIP (.8) | 2.00 | 1595.00 | $3,190.00 |
| 06/05/2023 | BJS | FN | Teleconference with Debtors regarding DIP | 0.50 | 1595.00 | $797.50 |
| 06/05/2023 | BJS | FN | Teleconference with M Greenberg regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/05/2023 | BJS | FN | Various emails with C Palacios regarding revised DIP order | 0.20 | 1595.00 | $319.00 |
| 06/05/2023 | BJS | FN | Various emails with Debtors regarding adjourned hearing date | 0.10 | 1595.00 | $159.50 |
| 06/05/2023 | BJS | FN | Various emails with A Glenn regarding DIP | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | BJS | FN | Review GT fee statement regarding JP Morgan | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | PJL | FN | Internal discussion on FILO recovery and strategy on DIP. | 0.30 | 1295.00 | $388.50 |
| 06/06/2023 | PJL | FN | Review DIP and budget and objection thereto. | 0.90 | 1295.00 | $1,165.50 |
| 06/07/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP. | 0.30 | 1595.00 | $478.50 |
| 06/07/2023 | BJS | FN | Review D&O policy regarding DIP settlement | 0.40 | 1595.00 | $638.00 |
| 06/07/2023 | MSP | FN | Email exchange with B. Sandler, M. Litvak, R. Feinstein, et al regarding draft DIP financing order. | 0.20 | 1295.00 | $259.00 |
| 06/07/2023 | MBL | FN | Emails with team re Debtors' revisions to final DIP order and review same. | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | RJF | FN | Review K&E markup of DIP order and related emails. | 1.00 | 1695.00 | $1,695.00 |
| 06/07/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP. | 0.30 | 1695.00 | $508.50 |
| 06/07/2023 | RJF | FN | Call regarding WARN liabilities, etc. with Debtors and Lenders' professionals. | 0.80 | 1695.00 | $1,356.00 |
| 06/07/2023 | RJF | FN | Telephone conference with Goldberg regarding DIP issues. | 0.50 | 1695.00 | $847.50 |
| 06/07/2023 | BJS | FN | Teleconference with E Geier regarding WARN/DIP | 0.10 | 1595.00 | $159.50 |
| 06/07/2023 | BJS | FN | Various emails with Prokauer/PSZJ regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/07/2023 | BJS | FN | Various emails with S Fleisher regarding DIP, BB Baby sale process | 0.10 | 1595.00 | $159.50 |
| 06/07/2023 | BJS | FN | Review Debtors' revisions to DIP order (multiple versions); Various emails with PSZJ regarding same; Various emails with Proskauer regarding same | 1.00 | 1595.00 | $1,595.00 |
| 06/08/2023 | BJS | FN | Call with Debtors and FILO regarding DIP, releases, insurance issues | 1.10 | 1595.00 | $1,754.50 |
| 06/08/2023 | BJS | FN | Second call with K&E/Proskauer regarding DIP | 1.20 | 1595.00 | $1,914.00 |
| 06/09/2023 | BJS | FN | Teleconferences with R. Feinstein regarding settlement. | 0.50 | 1595.00 | $797.50 |
| 06/09/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding settlement. | 0.50 | 1695.00 | $847.50 |
| 06/09/2023 | RJF | FN | Telephone conference with Hillman regarding settlement. | 0.30 | 1695.00 | $508.50 |
| 06/09/2023 | RJF | FN | Call with K&E, Hillman regarding settlement. | 0.70 | 1695.00 | $1,186.50 |
| 06/09/2023 | BJS | FN | Attention to DIP revised DIP order and resolution | 2.50 | 1595.00 | $3,987.50 |
| 06/09/2023 | BJS | FN | Review Proskauer fee statement | 0.10 | 1595.00 | $159.50 |
| 06/09/2023 | BJS | FN | Review and Revise DIP Order and various emails with R. Feinstein and D Hillman regarding same | 0.50 | 1595.00 | $797.50 |
| 06/09/2023 | PJL | FN | Review various DIP issues and potential settlement. | 1.20 | 1295.00 | $1,554.00 |
| 06/10/2023 | RJF | FN | Telephone conferences and emails with Bradford J. Sandler regarding status. | 0.40 | 1695.00 | $678.00 |
| 06/10/2023 | RJF | FN | Review Kroll email from Sosnick. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    24

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2023 | BJS | FN | Various emails with Committee regarding DIP status | 0.20 | 1595.00 | $319.00 |
| 06/10/2023 | BJS | FN | Attention to revised final DIP order and various emails with D Hillman/R. Feinstein regarding DIP (.2); teleconference with R. Feinstein regarding DIP (.4); teleconference with D Hillman regarding DIP (.2); various emails with K&E regarding same (.2) | 1.00 | 1595.00 | $1,595.00 |
| 06/11/2023 | RJF | FN | Telephone conference with Hillman, Bradford J. Sandler regarding DIP settlement. | 0.60 | 1695.00 | $1,017.00 |
| 06/11/2023 | RJF | FN | Research regarding Rule 408, disinterestedness, BOD conflicts. | 1.30 | 1695.00 | $2,203.50 |
| 06/11/2023 | BJS | FN | Teleconference with D Hillman, R. Feinstein regarding Kirkland and DIP. | 0.60 | 1595.00 | $957.00 |
| 06/11/2023 | BJS | FN | Various emails with PSZJ regarding Kirkland's issues. | 0.60 | 1595.00 | $957.00 |
| 06/11/2023 | BJS | FN | Teleconference with R. Pachulski/R. Feinstein regarding Kirkland's conflict | 0.50 | 1595.00 | $797.50 |
| 06/12/2023 | AJK | FN | Conference with T. Flanagan regarding DIP issues. | 0.20 | 1675.00 | $335.00 |
| 06/12/2023 | AJK | FN | Call with E. Corma regarding settlement issues. | 0.10 | 1675.00 | $167.50 |
| 06/12/2023 | TCF | FN | Telephone conference with A. Kornfeld regarding DIP issues. | 0.20 | 1075.00 | $215.00 |
| 06/12/2023 | PJL | FN | Review correspondence from Ad Hoc Noteholder group and internal discussion with B. Sandler regarding same. | 0.60 | 1295.00 | $777.00 |
| 06/12/2023 | ECO | FN | Telephone conference with Alan Kornfeld re discussion of issue concerning settlement discussions/research issues. | 0.10 | 725.00 | $72.50 |
| 06/12/2023 | ECO | FN | Conduct legal research re admissibility of statements made in settlement discussions/exceptions to evidence rule; prepare notes re case law/implications for Committee. | 3.10 | 725.00 | $2,247.50 |
| 06/12/2023 | ECO | FN | Prepare e-mail to Alan Kornfeld re summary of research on settlement discussion issues. | 0.20 | 725.00 | $145.00 |
| 06/12/2023 | AJK | FN | Review background materials re DIP order issue. | 1.40 | 1675.00 | $2,345.00 |
| 06/12/2023 | AJK | FN | Call with B. Sandler and R. Feinstein re DIP order issue. | 0.50 | 1675.00 | $837.50 |
| 06/12/2023 | AJK | FN | Research re DIP order issue. | 1.20 | 1675.00 | $2,010.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    25

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2023 | AJK | FN | Work on letter to K&F re D&O issue (including further review of legal authorities). | 3.70 | 1675.00 | $6,197.50 |
| 06/12/2023 | MSP | FN | Review draft correspondence to Debtors' counsel regarding financing and email exchange with B. Sandler regarding same. | 0.20 | 1295.00 | $259.00 |
| 06/12/2023 | MBL | FN | Review revisions to final DIP order; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 06/12/2023 | RJF | FN | Telephone conferences with Hillman and Bradford J. Sandler regarding final DIP order. | 0.90 | 1695.00 | $1,525.50 |
| 06/12/2023 | RJF | FN | Extended negotiation of final DIP order. | 3.00 | 1695.00 | $5,085.00 |
| 06/12/2023 | RJF | FN | Call with Alan J. Kornfeld, Bradford J. Sandler regarding D&O issues raised by DIP motion. | 0.50 | 1695.00 | $847.50 |
| 06/12/2023 | BJS | FN | Various emails with D Hillman regarding DIP Order/insurance issue and various emails with RF regarding same | 0.20 | 1595.00 | $319.00 |
| 06/12/2023 | BJS | FN | Various emails with S Goldich regarding Kirkland issue. | 0.40 | 1595.00 | $638.00 |
| 06/12/2023 | BJS | FN | Teleconference with A Kornfeld, R. Feinstein regarding DIP | 0.50 | 1595.00 | $797.50 |
| 06/12/2023 | BJS | FN | Various conferences with D Hillman, R. Feinstein regarding DIP | 0.90 | 1595.00 | $1,435.50 |
| 06/12/2023 | BJS | FN | Review and Revise Letter to K&E regarding breach of duty | 0.40 | 1595.00 | $638.00 |
| 06/12/2023 | BJS | FN | Various emails with counsel regarding insurance issues/DIP | 0.30 | 1595.00 | $478.50 |
| 06/12/2023 | BJS | FN | Review research regarding Debtors admitting breach of duty during 408 discussions | 0.30 | 1595.00 | $478.50 |
| 06/12/2023 | BJS | FN | Various emails with Committee regarding letter to K&E | 0.40 | 1595.00 | $638.00 |
| 06/12/2023 | BJS | FN | Review ROR of Ad Hoc Group and various emails with D Hillman regarding same | 0.10 | 1595.00 | $159.50 |
| 06/12/2023 | TCF | FN | Research and analysis regarding DIP issues. | 1.80 | 1075.00 | $1,935.00 |
| 06/12/2023 | TCF | FN | Draft correspondence to K&E regarding DIP issues. | 4.80 | 1075.00 | $5,160.00 |
| 06/12/2023 | TCF | FN | Drafting and revisions to correspondence to K&E regarding DIP issues. | 3.00 | 1075.00 | $3,225.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    26

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | MBL | FN | Review revisions to notice of settlement terms with lenders; emails with team and lender counsel re same. | 0.20 | 1445.00 | $289.00 |
| 06/13/2023 | RJF | FN | Review updated drafts of DIP order, related emails. | 3.00 | 1695.00 | $5,085.00 |
| 06/13/2023 | RJF | FN | Review updated DIP order and comments to same. | 0.50 | 1695.00 | $847.50 |
| 06/13/2023 | BJS | FN | Various emails with UCC regarding DIP | 0.20 | 1595.00 | $319.00 |
| 06/13/2023 | BJS | FN | Attention to Final DIP Order | 2.50 | 1595.00 | $3,987.50 |
| 06/13/2023 | BJS | FN | Various conferences with A&M regarding DIP, sale process, budget, investigation | 1.00 | 1595.00 | $1,595.00 |
| 06/13/2023 | TCF | FN | Review and analysis of issues and revisions to correspondence to K&E regarding DIP order. | 0.60 | 1075.00 | $645.00 |
| 06/13/2023 | PJL | FN | Review correspondence on tax due diligence and internal discussion regarding same. | 0.40 | 1295.00 | $518.00 |
| 06/13/2023 | PJL | FN | Review DIP Letter and discuss same with B. Sandler. | 0.40 | 1295.00 | $518.00 |
| 06/14/2023 | CHM | FN | Confer with B. Sandler re ad hoc group document access, review documents in database, create supplemental database and provide access to ad hoc group. | 2.00 | 925.00 | $1,850.00 |
| 06/14/2023 | RJF | FN | Numerous emails before hearing regarding comments to final DIP order. | 0.40 | 1695.00 | $678.00 |
| 06/14/2023 | RJF | FN | Calls with creditors regarding DIP settlement. | 0.80 | 1695.00 | $1,356.00 |
| 06/14/2023 | RJF | FN | Prepare for DIP hearing. | 0.80 | 1695.00 | $1,356.00 |
| 06/14/2023 | RJF | FN | Post-hearing communications with Ad Hoc Group. | 0.50 | 1695.00 | $847.50 |
| 06/14/2023 | BJS | FN | Prepare for and attend omnibus hearing | 2.50 | 1595.00 | $3,987.50 |
| 06/14/2023 | BJS | FN | Attention to DIP issues and various emails with counsel regarding Final DIP Order langauge | 1.50 | 1595.00 | $2,392.50 |
| 06/14/2023 | BJS | FN | Review Glenn Agre NDA with BBB | 0.10 | 1595.00 | $159.50 |
| 06/14/2023 | BJS | FN | Various emails with C. Robinson regarding NDA, Joinder and review and revise Joinder | 0.60 | 1595.00 | $957.00 |
| 06/14/2023 | BJS | FN | Teleconference with L Trivigno regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/14/2023 | BJS | FN | Various conferences with R. Feinstein regarding Ad Hoc (.2); various conferences with C. Mackle regarding Everlaw/Ad Hoc "care package (.3) | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   27

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | BJS | FN | Teleconference with A. Kornfeld regarding challenge issue. | 0.20 | 1595.00 | $319.00 |
| 06/15/2023 | SEG | FN | Emails to Bradford J. Sandler and Robert J. Feinstein regarding memo and settlement with Debtors regarding DIP and negotiations regarding Plan and D & O claims and review Bradford J. Sandler and Robert J. Feinstein emails regarding same. | 0.20 | 1395.00 | $279.00 |
| 06/15/2023 | AJK | FN | Review e-mails re potential challenge issue. | 0.20 | 1675.00 | $335.00 |
| 06/15/2023 | AJK | FN | Call with B. Sandler re potential challenge issue. | 0.20 | 1675.00 | $335.00 |
| 06/15/2023 | MBL | FN | Review and comment on NDA re lien challenge issues; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 06/15/2023 | RJF | FN | Numerous emails with Glenn, others regarding loan documents, confidentiality agreement. | 0.40 | 1695.00 | $678.00 |
| 06/15/2023 | RJF | FN | Emails Glenn, Bradford J. Sandler, Alan J. Kornfeld regarding Ad Hoc Noteholders requests. | 0.80 | 1695.00 | $1,356.00 |
| 06/15/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding Glenn request. | 0.60 | 1695.00 | $1,017.00 |
| 06/15/2023 | BJS | FN | Various emails with A Glenn regarding lien analysis and teleconference with R. Feinstein regarding same; review NDA; various emails with PSZJ regarding same; various emails with D Hillman regarding same | 0.50 | 1595.00 | $797.50 |
| 06/15/2023 | BJS | FN | Various emails with C. Robinson regarding NDA | 0.30 | 1595.00 | $478.50 |
| 06/15/2023 | BJS | FN | Teleconference with R. Feinstein regarding DIP discovery | 0.60 | 1595.00 | $957.00 |
| 06/16/2023 | RJF | FN | Emails Glenn et al. regarding Glenn discovery request, non-disclosure agreement. | 1.50 | 1695.00 | $2,542.50 |
| 06/16/2023 | BJS | FN | Attention to  DIP issues | 2.00 | 1595.00 | $3,190.00 |
| 06/17/2023 | BJS | FN | Teleconference with M. Litvak regarding challenge issues. | 0.30 | 1595.00 | $478.50 |
| 06/17/2023 | RJF | FN | Emails Glenn, Bradford J. Sandler regarding call with Ad Hoc group. | 0.30 | 1695.00 | $508.50 |
| 06/17/2023 | CHM | FN | Review email from B. Sandler re index of documents and reply. | 0.10 | 925.00 | $92.50 |
| 06/17/2023 | MBL | FN | Call with B. Sandler re noteholder challenge issues. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    28
Invoice 132828
June 30, 2023

|            |     |    |                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/17/2023 | BJS | FN | Attention to DIP issues                                                                   | 1.50  | 1595.00 | $2,392.50  |
| 06/18/2023 | CHM | FN | Catalog production contents and email same to B. Sandler.                                 | 2.20  | 925.00  | $2,035.00  |
| 06/18/2023 | MBL | FN | Continue lien review and perfection analysis.                                             | 1.30  | 1445.00 | $1,878.50  |
| 06/18/2023 | BJS | FN | Attention to DIP issues                                                                   | 0.50  | 1595.00 | $797.50    |
| 06/19/2023 | MBL | FN | Call with noteholder counsel re DIP and loan issues.                                      | 0.90  | 1445.00 | $1,300.50  |
| 06/19/2023 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding call with Glenn.                 | 0.30  | 1695.00 | $508.50    |
| 06/19/2023 | RJF | FN | Call with Andrew Glenn, Bradford J. Sandler et al regarding Ad Hoc Noteholders information requests. | 0.90 | 1695.00 | $1,525.50 |
| 06/19/2023 | BJS | FN | Attention to  DIP Issues                                                                  | 0.50  | 1595.00 | $797.50    |
| 06/19/2023 | BJS | FN | Teleconference with Glenn Agre regarding DIP                                              | 0.90  | 1595.00 | $1,435.50  |
| 06/19/2023 | BJS | FN | Teleconference with R. Feinstein regarding call with Glenn.                               | 0.30  | 1595.00 | $478.50    |
| 06/20/2023 | BJS | FN | Review and Revise Notice regarding settlement and various emails with Proskauer regarding same | 0.20 | 1595.00 | $319.00 |
| 06/21/2023 | BJS | FN | Various emails with Proskauer regardin UCC/FILO Notice                                    | 0.10  | 1595.00 | $159.50    |
| 06/21/2023 | BJS | FN | Review Greenberg Traurig/JP Morgan fee statement                                          | 0.10  | 1595.00 | $159.50    |
| 06/22/2023 | MBL | FN | Continue lien review and analyze UCC search results.                                      | 1.20  | 1445.00 | $1,734.00  |
| 06/22/2023 | MBL | FN | Draft lien perfection memo.                                                               | 2.30  | 1445.00 | $3,323.50  |
| 06/22/2023 | RJF | FN | Review IT correspondence with AHG, related emails.                                        | 0.30  | 1695.00 | $508.50    |
| 06/23/2023 | MBL | FN | Further lien review and analyze loan documents and BK schedules.                          | 1.50  | 1445.00 | $2,167.50  |
| 06/23/2023 | MBL | FN | Continue drafting lien perfection memo.                                                   | 0.50  | 1445.00 | $722.50    |
| 06/24/2023 | RJF | FN | Emails regarding Ad Hoc Unsecured Noteholders Group.                                      | 0.30  | 1695.00 | $508.50    |
| 06/24/2023 | BJS | FN | Various emails with counsel regarding DIP                                                 | 0.30  | 1595.00 | $478.50    |
| 06/25/2023 | RJF | FN | Telephone conference with Bradford J. Sandler and Hillman regarding motion for reconsideration. | 0.40 | 1695.00 | $678.00 |
| 06/25/2023 | RJF | FN | Review final DIP order and common interest                                                | 0.50  | 1695.00 | $847.50    |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    29

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement. | | | |
| 06/25/2023 | RJF | FN | Telephone conference with Hillman regarding noteholding motion. | 0.10 | 1695.00 | $169.50 |
| 06/25/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding motion for reconsideration. | 0.20 | 1695.00 | $339.00 |
| 06/25/2023 | BJS | FN | Teleconference with E Geier regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/25/2023 | BJS | FN | Multiple calls with D Hillman regarding DIP | 0.40 | 1595.00 | $638.00 |
| 06/25/2023 | BJS | FN | Multiple calls with R. Feinstein regarding DIP (.4); and motion for reconsideration (.2). | 0.60 | 1595.00 | $957.00 |
| 06/25/2023 | BJS | FN | Various emails with D Hillman regarding DIP | 0.10 | 1595.00 | $159.50 |
| 06/26/2023 | BJS | FN | Teleconference with M. Litvak regarding perfection memo. | 0.10 | 1595.00 | $159.50 |
| 06/26/2023 | PJL | FN | Call with B. Sandler regarding motion to reconsider. | 0.10 | 1295.00 | $129.50 |
| 06/26/2023 | RJF | FN | Review motion to seal, Glenn Declaration and exhibits. | 0.40 | 1695.00 | $678.00 |
| 06/26/2023 | RJF | FN | Telephone conferences with Hillman regarding reconsideration motion. | 0.50 | 1695.00 | $847.50 |
| 06/26/2023 | RJF | FN | Review Hillman letter to court. | 0.10 | 1695.00 | $169.50 |
| 06/26/2023 | PJL | FN | Prepare for hearing on Ad Hoc Group Motion for Reconsideration, including internal discussion regarding same. | 1.60 | 1295.00 | $2,072.00 |
| 06/26/2023 | PJL | FN | Review Committee correspondence on Ad Hoc reconsideration motion. | 0.20 | 1295.00 | $259.00 |
| 06/26/2023 | ECO | FN | Review correspondence/critical dates/information on ad hoc committee motion; prepare agenda for next Committee call. | 0.40 | 725.00 | $290.00 |
| 06/26/2023 | MBL | FN | Review bondholder reconsideration motion and emails with team and Committee re same. | 0.70 | 1445.00 | $1,011.50 |
| 06/26/2023 | MBL | FN | Call with B. Sandler re perfection memo (0.1); revise same (0.2). | 0.30 | 1445.00 | $433.50 |
| 06/26/2023 | MBL | FN | Review and finalize lien perfection memo. | 1.80 | 1445.00 | $2,601.00 |
| 06/26/2023 | RJF | FN | Review motion for reconsideration of final DIP order related pleadings. | 0.80 | 1695.00 | $1,356.00 |
| 06/26/2023 | RJF | FN | Internal emails regarding reconsideration motion. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30
Bed Bath & Beyond O.C.C.

Invoice 132828
08728    -00002

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | BJS | FN | Attention to and review motion to reconsider/motion to seal (.6); review FILO reply (.2); various emails with counsel regarding same (.3); teleconference with E Geier regarding same (.2); various conferences with R. Feinstein and P. Labov regarding same (.2); various emails with Committee regarding same (.3); various emails with PSZJ regarding same (.2) | 2.00 | 1595.00 | $3,190.00 |
| 06/27/2023 | RJF | FN | Review correspondence regarding June 28, 2023 hearing. | 0.40 | 1695.00 | $678.00 |
| 06/27/2023 | PJL | FN | Prepare for and attend hearing on Ad Hoc Motion for Reconsideration. | 0.90 | 1295.00 | $1,165.50 |
| 06/27/2023 | MBL | FN | Review update emails re bondholder reconsideration motion and sale status. | 0.20 | 1445.00 | $289.00 |
| 06/27/2023 | RJF | FN | Review Debtors' opposition to reconsideration motion. | 0.30 | 1695.00 | $508.50 |
| 06/27/2023 | RJF | FN | Prepare for hearing on reconsideration motion, including telephone conferences with Bradford J. Sandler. | 1.30 | 1695.00 | $2,203.50 |
| 06/27/2023 | RJF | FN | Prepare for and attend hearing on reconsideration motion/sales. | 1.80 | 1695.00 | $3,051.00 |
| 06/27/2023 | BJS | FN | Attend scheduling hearing regarding motion to vacate (1.8); attention to and preparation for evidentiary hearing on Motion to Vacate 6/28 (2.7) | 4.50 | 1595.00 | $7,177.50 |
| 06/28/2023 | BJS | FN | Prepare for and attend evidentiary hearing regarding Motion to Vacate | 11.50 | 1595.00 | $18,342.50 |
| 06/28/2023 | LSC | FN | Retrieve and transmit trial exhibits for B. Sandler in connection with motion to reconsider DIP Order. | 0.40 | 545.00 | $218.00 |
| 06/29/2023 | RJF | FN | Review further redacted pleadings re motion for reconsideration. | 0.30 | 1695.00 | $508.50 |
| 06/29/2023 | MBL | FN | Review updates re outcome of bondholder reconsideration motion. | 0.20 | 1445.00 | $289.00 |
| 06/29/2023 | BJS | FN | Various emails with Committee regarding DIP update | 0.50 | 1595.00 | $797.50 |
| 06/29/2023 | LSC | FN | Assist with preparation of materials at the request of B. Sandler. | 0.50 | 545.00 | $272.50 |
|  |  |  |  | **154.50** |  | **$232,915.50** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    31

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | PJL | GC | Call with M. Pagay regarding status/tasks. | 0.10 | 1295.00 | $129.50 |
| 06/01/2023 | ECO | GC | Review docket/pleadings and prepare memo to Committee re summary/status/recommendations regarding pending pleadings. | 2.20 | 725.00 | $1,595.00 |
| 06/01/2023 | ECO | GC | Review docket and latest filings/orders; make revisions and additions to Committee first/second day memo. | 1.90 | 725.00 | $1,377.50 |
| 06/01/2023 | ECO | GC | Prepare e-mail to Colin Robinson forwarding updated Committee memos. | 0.10 | 725.00 | $72.50 |
| 06/01/2023 | MSP | GC | Telephone call with P. Labov regarding  case status, current action items. | 0.10 | 1295.00 | $129.50 |
| 06/01/2023 | MSP | GC | Meeting with Committee professionals regarding work-in-process, action items, etc. | 0.50 | 1295.00 | $647.50 |
| 06/02/2023 | ECO | GC | Make revisions to Committee memos and prepare Colin Robinson re updates. | 0.70 | 725.00 | $507.50 |
| 06/05/2023 | PJL | GC | Prepare for and attend Committee meeting. | 0.70 | 1295.00 | $906.50 |
| 06/05/2023 | CHM | GC | Emails with professional team re 341 meeting. | 0.20 | 925.00 | $185.00 |
| 06/07/2023 | ECO | GC | Review docket and recent filings; prepare updated Committee memo on pending substantive motions and pleadings. | 1.10 | 725.00 | $797.50 |
| 06/07/2023 | ECO | GC | Review and revise first/second day memo with updates on filings/orders entered. | 0.70 | 725.00 | $507.50 |
| 06/07/2023 | ECO | GC | Prepare e-mail to Colin Robinson forwarding updated Committee memos on pending motions and first/second day matters. | 0.10 | 725.00 | $72.50 |
| 06/07/2023 | ECO | GC | Prepare agenda for Committee call and forward to Bradford Sandler and Colin Robinson. | 0.40 | 725.00 | $290.00 |
| 06/07/2023 | BJS | GC | Review memos to Committee and various emails with C. Robinson, E. Coma regarding memos to Committee. | 0.40 | 1595.00 | $638.00 |
| 06/08/2023 | BJS | GC | Participate on Committee call. | 0.80 | 1595.00 | $1,276.00 |
| 06/08/2023 | BJS | GC | Various emails with  C. Robinson, C. Mackle regarding Committee reports | 0.30 | 1595.00 | $478.50 |
| 06/08/2023 | RJF | GC | Review agenda for Committee meeting. | 0.10 | 1695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    32

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1695.00 | $1,356.00 |
| 06/08/2023 | PJL | GC | Prepare for (.3); and attend Committee call (.8). | 1.10 | 1295.00 | $1,424.50 |
| 06/12/2023 | ECO | GC | Review docket/calendar and correspondence; prepare notes re upcoming Committee call/bar date/tasks needed going forward. | 0.50 | 725.00 | $362.50 |
| 06/13/2023 | BJS | GC | Review agenda and discuss with C. Robinson | 0.10 | 1595.00 | $159.50 |
| 06/13/2023 | ECO | GC | Review correspondence and docket; prepare agenda for next Committee meeting. | 0.30 | 725.00 | $217.50 |
| 06/14/2023 | ECO | GC | Review/revise agenda for Committee call and upcoming critical dates; forward to Bradford Sandler and Colin Robinson. | 0.30 | 725.00 | $217.50 |
| 06/14/2023 | ECO | GC | Review docket and filings; preparation of updated memo to Committee summarizing content/status and recommendations. | 1.20 | 725.00 | $870.00 |
| 06/14/2023 | ECO | GC | Prepare e-mail to Colin Robinson forwarding memo to Committee re motions/pleadings. | 0.10 | 725.00 | $72.50 |
| 06/15/2023 | BJS | GC | Participate on Committee call. | 1.20 | 1595.00 | $1,914.00 |
| 06/15/2023 | ECO | GC | E-mails with Colin Robinson re confidentiality motion. | 0.10 | 725.00 | $72.50 |
| 06/15/2023 | ECO | GC | Prepare motion re clarification of procedures for disclosure of confidential information and proposed order. | 1.40 | 725.00 | $1,015.00 |
| 06/15/2023 | ECO | GC | Prepare e-mail to Colin Robinson forwarding Committee confidentiality motion. | 0.10 | 725.00 | $72.50 |
| 06/15/2023 | RJF | GC | Prepare for Committee meeting. | 0.30 | 1695.00 | $508.50 |
| 06/15/2023 | RJF | GC | Attend Committee meeting. | 1.20 | 1695.00 | $2,034.00 |
| 06/15/2023 | PJL | GC | Prepare for and attend Committee call (partial). | 1.10 | 1295.00 | $1,424.50 |
| 06/16/2023 | BJS | GC | Various emails with L Trivigno regarding bylaws | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | GC | Review agenda and discuss with E. Coma | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | ECO | GC | Review docket/upcoming dates and deadlines; prepare agenda for next Committee call. | 0.60 | 725.00 | $435.00 |
| 06/20/2023 | ECO | GC | E-mails with Bradford Sandler re upcoming Committee meeting/revise agenda. | 0.20 | 725.00 | $145.00 |
| 06/21/2023 | ECO | GC | Review recent pleadings/motions/orders and make | 1.40 | 725.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    33

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions/additions to Committee memo. | | | |
| 06/22/2023 | ECO | GC | Preparation of memo summarizing substantive motions and pleadings. | 2.30 | 725.00 | $1,667.50 |
| 06/22/2023 | ECO | GC | Prepare e-mail to Colin Robinson re recent pleadings/motion and updated Committee memo. | 0.10 | 725.00 | $72.50 |
| 06/23/2023 | BJS | GC | Participate on Committee call (partial) | 0.50 | 1595.00 | $797.50 |
| 06/23/2023 | RJF | GC | Prepare for Committee meeting. | 0.50 | 1695.00 | $847.50 |
| 06/23/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1695.00 | $1,356.00 |
| 06/26/2023 | BJS | GC | Review agenda and discuss with R. Feinstein | 0.10 | 1595.00 | $159.50 |
| 06/26/2023 | RJF | GC | Review update email to Committee. | 0.10 | 1695.00 | $169.50 |
| 06/27/2023 | ECO | GC | E-mails with Bradford Sandler/A&M and revise agenda for Committee call. | 0.20 | 725.00 | $145.00 |
| 06/29/2023 | ECO | GC | Review docket and recent filings; prepare memo summarizing pending motions and pleadings for Committee. | 1.60 | 725.00 | $1,160.00 |
| 06/29/2023 | ECO | GC | Prepare e-mail to Colin Robinson forwarding Committee memo on motions/pleadings. | 0.10 | 725.00 | $72.50 |
| | | | | **28.90** | | **$29,862.50** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | RJF | HE | Prepare for DIP hearing. | 1.00 | 1695.00 | $1,695.00 |
| 06/14/2023 | RJF | HE | Attend final DIP hearing. | 2.50 | 1695.00 | $4,237.50 |
| 06/14/2023 | CRR | HE | Review agenda. | 0.20 | 1095.00 | $219.00 |
| 06/14/2023 | PJL | HE | Attend Bed Bath & Beyond Hearing. | 2.00 | 1295.00 | $2,590.00 |
| 06/26/2023 | LSC | HE | Coordinate appearances at hearing. | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | RJF | HE | Attend continued hearing on motion for reconsideration. | 7.00 | 1695.00 | $11,865.00 |
| 06/28/2023 | RJF | HE | Telephone conference with Bradford J. Sandler after hearing regarding next steps. | 0.30 | 1695.00 | $508.50 |
| 06/28/2023 | PJL | HE | Attend hearing on Reconsideration Motion. | 9.00 | 1295.00 | $11,655.00 |
| | | | | **22.20** | | **$32,879.00** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    34

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Issues

| 06/01/2023 | BJS | II | Various emails with PSZJ regarding D&O insurance | 0.20 | 1595.00 | $319.00 |
| 06/01/2023 | BJS | II | Teleconference with I Nasatir regarding D&O insurance | 0.20 | 1595.00 | $319.00 |
| 06/01/2023 | LSC | II | Research and retrieve information regarding insurance policies and circulate to team. | 0.40 | 545.00 | $218.00 |
| 06/05/2023 | IAWN | II | Review primary policy | 2.00 | 1395.00 | $2,790.00 |
| 06/05/2023 | IAWN | II | Review emails between B. Sandler and R. Feinstein re directors and officers | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | IAWN | II | Review Freedom language and comment re same to B. Sandler and R. Feinstein | 0.30 | 1395.00 | $418.50 |
| 06/05/2023 | RJF | II | Review TRU pleadings regarding D&O. | 0.50 | 1695.00 | $847.50 |
| 06/05/2023 | BJS | II | Various emails with I Nasatir, R. Feinstein regarding D&O insurance | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | IAWN | II | Telephone call with Debtors' counsel and 6th Street counsel, R. Feinstein and B. Sandler re insurance | 1.00 | 1395.00 | $1,395.00 |
| 06/06/2023 | IAWN | II | Telephone call with Debtors' counsel and 6th Street counsel, R. Feinstein and B. Sandler re insurance | 0.90 | 1395.00 | $1,255.50 |
| 06/06/2023 | BJS | II | Insurance call with K&E/Proskauer | 0.50 | 1595.00 | $797.50 |
| 06/06/2023 | BJS | II | Teleconference with I Nasatir regarding insurance | 0.20 | 1595.00 | $319.00 |
| 06/07/2023 | IAWN | II | Exchange emails with lender counsel | 0.20 | 1395.00 | $279.00 |
| 06/07/2023 | IAWN | II | Telephone call with lender counsel | 0.80 | 1395.00 | $1,116.00 |
| 06/08/2023 | IAWN | II | Telephone call with Debtors' counsel and 6th Street re insurance issues | 1.00 | 1395.00 | $1,395.00 |
| 06/08/2023 | IAWN | II | Telephone call with Debtors' counsel and 6th Street re insurance issues | 0.90 | 1395.00 | $1,255.50 |
| 06/08/2023 | IAWN | II | Review cases from Debtor re obligation to pay and SNTL decision | 1.20 | 1395.00 | $1,674.00 |
| 06/08/2023 | RJF | II | Call regarding D&O insurance with counsel for Debtors, Lenders. | 0.70 | 1695.00 | $1,186.50 |
| 06/08/2023 | RJF | II | Second call regarding D&O. | 1.20 | 1695.00 | $2,034.00 |
| 06/11/2023 | AJK | II | Research re director and officer issue. | 2.30 | 1675.00 | $3,852.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    35
Bed Bath & Beyond O.C.C.                                                   Invoice 132828
08728    -00002                                                           June 30, 2023

|  |  |  | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|
| 06/12/2023 | IAWN | II | Call with B. Sandler regarding insurance. | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | BJS | II | Teleconference with I Nasatir regarding insurance | 0.10 | 1595.00 | $159.50 |
| 06/13/2023 | BJS | II | Various conferences with D Hillman regarding D&O claims | 0.30 | 1595.00 | $478.50 |
| 06/13/2023 | BJS | II | Attention to D&O insurance issues. | 0.30 | 1595.00 | $478.50 |
| 06/27/2023 | BJS | II | Review IOI regarding insurance | 0.10 | 1595.00 | $159.50 |
| 06/28/2023 | IAWN | II | Exchange emails with B. Sandler and C. Robinson re Bed, Bath and Beyond. | 0.10 | 1395.00 | $139.50 |
| 06/28/2023 | BJS | II | Various emails with I. Nasatir regarding insurance | 0.10 | 1595.00 | $159.50 |
| | | | | **15.90** | | **$23,624.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2023 | BJS | LN | Attention to shipping litigation call | 0.70 | 1595.00 | $1,116.50 |
| 06/05/2023 | JMD | LN | Research regarding BBBY maritime claim in preparation for call (1.7).  Zoom call BBBY, lenders re maritime shipping claims (0.7). | 2.40 | 1395.00 | $3,348.00 |
| 06/05/2023 | DGP | LN | Conference call re Federal Maritime Commission claims filed by Bed Bath & Beyond under Shipping Act re unfair business practices, contracts, surcharges, demurrage (Attorneys Huth, Sandler, Palacias, Kamlan, Reynolds, Kastin, Dale, Geller, Salter, Dine, et al). | 0.70 | 1350.00 | $945.00 |
| | | | | **3.80** | | **$5,409.50** |

**Operations [B210]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | BJS | OP | Teleconference with BNY regarding accounting issues | 0.70 | 1595.00 | $1,116.50 |
| 06/01/2023 | BJS | OP | Review BNY notes regarding accounting issues | 0.10 | 1595.00 | $159.50 |
| 06/01/2023 | ECO | OP | Review and analysis of Debtors' PRW lease termination motion/prepare memo re status and recommendations. | 0.70 | 725.00 | $507.50 |
| 06/05/2023 | BJS | OP | Teleconference with M Greenberg regarding WARN claims | 0.30 | 1595.00 | $478.50 |
| 06/05/2023 | BJS | OP | Review WARN Notice and various emails with RF regarding same | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    36

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | BJS | OP | Various emails with R. Feinstein regarding budget, operations | 0.30 | 1595.00 | $478.50 |
| 06/07/2023 | BJS | OP | Review FTI report | 0.20 | 1595.00 | $319.00 |
| 06/13/2023 | BJS | OP | Various emails with A&M regarding DCs/Burlington/inventory levels | 0.30 | 1595.00 | $478.50 |
| 06/14/2023 | BJS | OP | Various emails with M Greenberg regarding taxes | 0.10 | 1595.00 | $159.50 |
| 06/14/2023 | BJS | OP | Attention to tax issues/NOLs | 0.40 | 1595.00 | $638.00 |
| 06/15/2023 | BJS | OP | Various emails with M Greenberg regarding DC, Burlington | 0.30 | 1595.00 | $478.50 |
| 06/15/2023 | BJS | OP | Various emails with A&M regarding inventory | 0.10 | 1595.00 | $159.50 |
| 06/20/2023 | BJS | OP | Review CP Venture lease termination motion | 0.30 | 1595.00 | $478.50 |
| 06/20/2023 | ECO | OP | E-mails with Bradford Sandler re lease termination motion. | 0.10 | 725.00 | $72.50 |
| 06/20/2023 | ECO | OP | Review lease termination motion re CP Venture Five. | 0.20 | 725.00 | $145.00 |
| 06/20/2023 | ECO | OP | Prepare memo for Committee summarizing lease termination motion/status/recommendations. | 0.50 | 725.00 | $362.50 |
| 06/20/2023 | ECO | OP | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding memo on lease termination motion. | 0.10 | 725.00 | $72.50 |
| 06/21/2023 | ECO | OP | Review order shortening time re lease termination motion and revise memo to Committee. | 0.20 | 725.00 | $145.00 |
| 06/21/2023 | ECO | OP | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding updated memo on lease termination motion. | 0.10 | 725.00 | $72.50 |
| 06/21/2023 | BJS | OP | Review MOR | 0.10 | 1595.00 | $159.50 |
| 06/22/2023 | PJL | OP | Review cash flow update. | 0.20 | 1295.00 | $259.00 |
| 06/25/2023 | BJS | OP | Review lease analysis and various emails with A&M regarding same | 0.50 | 1595.00 | $797.50 |
| 06/26/2023 | PJL | OP | Review United States Trustee changes to cash management. | 0.20 | 1295.00 | $259.00 |
| 06/27/2023 | PJL | OP | Review of De-Minimis Settlement motion and discussion with C. Robinson regarding same. | 0.90 | 1295.00 | $1,165.50 |
| 06/27/2023 | BJS | OP | Review Lease Tracker report | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    37

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | BJS | OP | Attention to cash managementissues | 0.20 | 1595.00 | $319.00 |
| 06/28/2023 | PJL | OP | Conference with A&M on de-minimis asset disposition/settlement. | 0.10 | 1295.00 | $129.50 |
| 06/30/2023 | PJL | OP | Conference with Debtors' counsel on De-minimis claims settlement motion. | 0.40 | 1295.00 | $518.00 |
| 06/30/2023 | PJL | OP | Review De-minimis claims settlement motion mark-up and discussion with C. Robinson regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 06/30/2023 | BJS | OP | Attention to new bank accounts, impact on operations. | 0.20 | 1595.00 | $319.00 |
| | | | | 8.90 | | $11,762.50 |

**PSZ&J Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | SSC | PC | Correspond with P. Labov regarding PSZJ fee statement. | 0.20 | 1275.00 | $255.00 |
| 06/13/2023 | SSC | PC | Review PSZJ fee statement and correspond with P. Labov regarding same. | 0.10 | 1275.00 | $127.50 |
| 06/19/2023 | BJS | PC | Various emails with PSZJ regarding fee statement | 0.30 | 1595.00 | $478.50 |
| 06/26/2023 | BJS | PC | Review and revise PSZJ fee statement | 0.30 | 1595.00 | $478.50 |
| 06/27/2023 | SSC | PC | Correspond with La Asia S. Canty, C. Mackle regarding PSZJ May fee statement. | 0.20 | 1275.00 | $255.00 |
| 06/29/2023 | LSC | PC | Preparation of first monthly statement. | 3.10 | 545.00 | $1,689.50 |
| 06/30/2023 | SSC | PC | Telephone conference with C. Mackle regarding PSZJ May fee statement. | 0.10 | 1275.00 | $127.50 |
| 06/30/2023 | SSC | PC | Review and respond to L. Canty regarding PSZJ May fee statement. | 0.10 | 1275.00 | $127.50 |
| 06/30/2023 | SSC | PC | Correspond with L. Canty regarding filing PSZJ fee statement. | 0.10 | 1275.00 | $127.50 |
| 06/30/2023 | BJS | PC | Review and revise fee statement | 0.30 | 1595.00 | $478.50 |
| 06/30/2023 | LSC | PC | Continued preparation of first monthly statement and finalize, coordinate filing, and serve same (3.7); prepare certificate of service (.5). | 4.20 | 545.00 | $2,289.00 |
| | | | | 9.00 | | $6,434.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    38

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 06/01/2023 | RJF | PD | Call with K&E, Proskauer regarding Plan of Reorganization. | 0.80 | 1695.00 | $1,356.00 |
| 06/01/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding Plan of Reorganization. | 0.10 | 1695.00 | $169.50 |
| 06/01/2023 | IAWN | PD | Review emails re location of policies | 0.10 | 1395.00 | $139.50 |
| 06/01/2023 | IAWN | PD | Review Brad Sandler emails re issues | 0.30 | 1395.00 | $418.50 |
| 06/01/2023 | IAWN | PD | Review file re notes on policies | 1.00 | 1395.00 | $1,395.00 |
| 06/01/2023 | BJS | PD | Teleconference with Proskauer/K&E regarding DIP, plan discussions | 0.90 | 1595.00 | $1,435.50 |
| 06/04/2023 | BJS | PD | Various emails with Debtors regarding plan term sheet; review same; teleconference with R. Feinstein regarding same | 0.50 | 1595.00 | $797.50 |
| 06/05/2023 | IAWN | PD | Review plan from Debtors | 0.80 | 1395.00 | $1,116.00 |
| 06/05/2023 | IAWN | PD | Review TRU language | 0.30 | 1395.00 | $418.50 |
| 06/05/2023 | IAWN | PD | Exchange emails with counsel re timing of call | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | IAWN | PD | Review and revise plan language | 0.50 | 1395.00 | $697.50 |
| 06/05/2023 | BJS | PD | Various emails with R. Feinstein regarding D&O insurance issues, plan construct | 0.30 | 1595.00 | $478.50 |
| 06/06/2023 | RJF | PD | Call regarding D&O insurance with K&E, Proskauer, I. Nasatir. | 1.00 | 1695.00 | $1,695.00 |
| 06/06/2023 | RJF | PD | Work on release issue, term sheet. | 0.50 | 1695.00 | $847.50 |
| 06/06/2023 | RJF | PD | Telephone conference with P. Labov regarding TRU D&O issues. | 0.30 | 1695.00 | $508.50 |
| 06/06/2023 | BJS | PD | Teleconference with D Hillman regarding plan term sheet | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | BJS | PD | Review and revise plan term sheet | 1.10 | 1595.00 | $1,754.50 |
| 06/06/2023 | BJS | PD | Various emails with PSZJ regarding revised term sheet | 0.30 | 1595.00 | $478.50 |
| 06/06/2023 | BJS | PD | Various emails with Proskauer regarding plan term sheet | 0.20 | 1595.00 | $319.00 |
| 06/12/2023 | IAWN | PD | Review plan language | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2023 | IAWN | PD | Exchange emails with B. Sandler re plan language | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | IAWN | PD | Exchange emails with B. Sandler and R. Feinstein re IVI | 0.20 | 1395.00 | $279.00 |
| 06/12/2023 | PJL | PD | Review correspondence on DIP and insurance limits and internal discussion regarding same with R. Feinstein and B. Sandler. | 0.80 | 1295.00 | $1,036.00 |
| 06/13/2023 | RJF | PD | Review and comment on draft letter to K&E and Board of Directors. | 0.50 | 1695.00 | $847.50 |
| 06/22/2023 | BJS | PD | Various emails with C Smith regarding wind down issues | 0.10 | 1595.00 | $159.50 |
| 06/26/2023 | BJS | PD | Review exclusivity motion | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | PJL | PD | Review initial plan and disclosure statement. | 0.80 | 1295.00 | $1,036.00 |
| | | | | **12.40** | | **$18,818.00** |

## PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2023 | LSC | PR | Revise and follow up regarding PSZJ retention application. | 0.70 | 545.00 | $381.50 |
| 06/07/2023 | BJS | PR | Attention to PSZJ retention application and disclosures | 0.30 | 1595.00 | $478.50 |
| 06/07/2023 | CHM | PR | Review conflicts search and disclosures and email same to L. Canty. | 0.50 | 925.00 | $462.50 |
| 06/08/2023 | BJS | PR | Various emails with M Mandell regarding retention application | 0.10 | 1595.00 | $159.50 |
| 06/08/2023 | BJS | PR | Review and Revise PSZJ retention application | 0.30 | 1595.00 | $478.50 |
| 06/08/2023 | LSC | PR | Revise, finalize, and coordinate filing of PSZJ retention application (.4); serve same (along with A&M retention application via electronic mail (.2); coordinate mail service of same (.2). | 0.80 | 545.00 | $436.00 |
| | | | | **2.70** | | **$2,396.50** |

## Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | BJS | RPO | Review A&M's disclosures and various emails with M Greenberg regarding same | 0.30 | 1595.00 | $478.50 |
| 06/01/2023 | BJS | RPO | Various emails with C. Robinson regarding Lazard | 0.20 | 1595.00 | $319.00 |
| 06/01/2023 | BJS | RPO | Teleconference with C. Robinson regarding Lazard | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    40

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | CRR | RPO | Call with B. Sandler regarding Lazard. | 0.30 | 1095.00 | $328.50 |
| 06/02/2023 | BJS | RPO | Teleconference with C. Robinson regarding Lazard; Various emails with Debtors regarding same | 0.30 | 1595.00 | $478.50 |
| 06/02/2023 | PJL | RPO | Review and discuss open issues on Lazard fee application, including discussion with A&M and Lazard counsel. | 1.80 | 1295.00 | $2,331.00 |
| 06/03/2023 | CRR | RPO | Call with B. Sandler regarding Lazard. | 0.10 | 1095.00 | $109.50 |
| 06/03/2023 | PJL | RPO | Review and comment on Lazard retention order. | 0.70 | 1295.00 | $906.50 |
| 06/03/2023 | PJL | RPO | Conference with C. Robinson regarding Lazard retention application. | 0.10 | 1295.00 | $129.50 |
| 06/03/2023 | PJL | RPO | Conference with M. Greenburg regarding Lazard retention application. | 0.30 | 1295.00 | $388.50 |
| 06/04/2023 | CRR | RPO | Call with B. Sandler regarding Lazard. | 0.20 | 1095.00 | $219.00 |
| 06/04/2023 | BJS | RPO | Teleconference with C. Robinson regarding Lazard | 0.20 | 1595.00 | $319.00 |
| 06/05/2023 | BJS | RPO | Review Etlin supplemental declaration | 0.10 | 1595.00 | $159.50 |
| 06/05/2023 | PJL | RPO | Review Lazard proposed order. | 0.20 | 1295.00 | $259.00 |
| 06/05/2023 | PJL | RPO | Conference with M. Greenberg and C. Robinson regarding Lazard order. | 0.30 | 1295.00 | $388.50 |
| 06/06/2023 | BJS | RPO | Teleconference with M Udem/B McGrath regarding ASK retention | 0.30 | 1595.00 | $478.50 |
| 06/06/2023 | BJS | RPO | Various emails with counsel regarding Lazard | 0.10 | 1595.00 | $159.50 |
| 06/06/2023 | PJL | RPO | Further review and discussion with A&M and Fried Frank on Lazard retention order and compensation in relation to NOL recovery. | 0.80 | 1295.00 | $1,036.00 |
| 06/08/2023 | CRR | RPO | Call with B. Sandler regarding Lazard order. | 0.10 | 1095.00 | $109.50 |
| 06/08/2023 | LSC | RPO | Revise, finalize, and coordinate filing of A&M retention application. | 0.20 | 545.00 | $109.00 |
| 06/08/2023 | PJL | RPO | Conference with M. Greenberg regarding Lazard order language. | 0.10 | 1295.00 | $129.50 |
| 06/08/2023 | PJL | RPO | Conference with C. Robinson regarding Lazard order language. | 0.10 | 1295.00 | $129.50 |
| 06/11/2023 | SEG | RPO | Review Bradford J. Sandler email regarding disinterestedness of Debtors' professionals. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     41

Invoice 132828

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2023 | SEG | RPO | Research and analysis regarding disinterestedness and disclosure issues in chapter 11 cases and email to B. Sandler and R. Feinstein regarding same. | 3.00 | 1395.00 | $4,185.00 |
| 06/11/2023 | SEG | RPO | Review Robert J. Feinstein emails regarding disinterestedness discussion and emails to Robert J. Feinstein and Bradford J. Sandler regarding same and memo. | 0.40 | 1395.00 | $558.00 |
| 06/11/2023 | SEG | RPO | Research regarding disinterestedness. | 0.50 | 1395.00 | $697.50 |
| 06/11/2023 | SEG | RPO | Further review and analysis of NJ and Model Rules and applicable Rules in NJ bankruptcy court and preparation of memo to Bradford J. Sandler and Robert J. Feinstein regarding disinterestedness. | 3.00 | 1395.00 | $4,185.00 |
| 06/12/2023 | SEG | RPO | Research regarding scope and limits of FRE 408. | 1.00 | 1395.00 | $1,395.00 |
| 06/12/2023 | SEG | RPO | Review Kirkland employment application and Sussberg declaration regarding disinterestedness. | 0.20 | 1395.00 | $279.00 |
| 06/12/2023 | ECO | RPO | E-mails with Bradford Sandler re research needed. | 0.10 | 725.00 | $72.50 |
| 06/13/2023 | PJL | RPO | Review United States Trustee correspondence on A&M Retention and response to same. | 0.20 | 1295.00 | $259.00 |
| 06/14/2023 | BJS | RPO | Review Knee declaration regarding Jones Lang | 0.10 | 1595.00 | $159.50 |
| 06/14/2023 | BJS | RPO | Various emails with A&M regarding retention application | 0.10 | 1595.00 | $159.50 |
| 06/15/2023 | LSC | RPO | Revise A&M retention order per UST comments. | 0.30 | 545.00 | $163.50 |
| 06/20/2023 | BJS | RPO | Review ASK retention application and various emails with ASK and C. Robinson regarding same | 0.40 | 1595.00 | $638.00 |
| 06/23/2023 | CRR | RPO | Call with B. Sandler and M. Greenberg regarding Lazard order. | 0.30 | 1095.00 | $328.50 |
|  |  |  |  | **16.80** |  | **$22,664.00** |

## Travel

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2023 | BJS | TR | Travel to hearing and from hearing (Billed 1/2 rate) | 3.00 | 797.50 | $2,392.50 |
| 06/14/2023 | RJF | TR | Travel to and from court in Newark.  (Billed 1/2 rate) | 2.00 | 847.50 | $1,695.00 |
| 06/14/2023 | PJL | TR | Travel time to and from Bed Bath & Beyond Hearing.  (Billed 1/2 rate) | 3.20 | 647.50 | $2,072.00 |
| 06/26/2023 | BJS | TR | Travel to auction (Billed 1/2 rate) | 2.50 | 797.50 | $1,993.75 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Invoice 132828

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | PJL | TR | Travel to hearing on Reconsideration motion. (Billed 1/2 rate) | 4.40 | 647.50 | $2,849.00 |
| | | | | 15.10 | | $11,002.25 |

**TOTAL SERVICES FOR THIS MATTER:** $607,670.25

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    43
Invoice 132828
June 30, 2023

---

### **Expenses**

| | | | |
|---|---|---|---|
| 05/12/2023 | CC | Conference Call [E105] AT&T Conference Call, IMP | 6.62 |
| 06/01/2023 | LN | 08728.00002 Lexis Charges for 06-01-23 | 21.81 |
| 06/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/01/2023 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 06/01/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 06/01/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/01/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/01/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/01/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 06/01/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/01/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/01/2023 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 06/01/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/01/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/01/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/01/2023 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 06/01/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/01/2023 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 06/01/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/01/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2023 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | 21.30 |
| 06/06/2023 | LN | 08728.00002 Lexis Charges for 06-06-23 | 10.90 |
| 06/08/2023 | BM | Business Meal [E111] Seamless. Foxy John's, Working Meal, S. Winns | 40.51 |
| 06/08/2023 | PO | Postage [E108] NY Postage | 487.30 |
| 06/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/08/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    44

Invoice 132828

June 30, 2023

| 06/08/2023 | RE2 | SCAN/COPY ( 2080 @0.10 PER PG) | 208.00 |
|---|---|---|---|
| 06/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/08/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/08/2023 | RE2 | SCAN/COPY ( 2280 @0.10 PER PG) | 228.00 |
| 06/12/2023 | LN | 08728.00002 Lexis Charges for 06-12-23 | 38.62 |
| 06/12/2023 | LN | 08728.00002 Lexis Charges for 06-12-23 | 130.80 |
| 06/12/2023 | LN | 08728.00001 Lexis Charges for 06-12-23 | 10.90 |
| 06/14/2023 | FE | 08728.00002 FedEx Charges for 06-14-23 | 62.23 |
| 06/14/2023 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 06/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/15/2023 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 06/15/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 06/15/2023 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 06/16/2023 | TR | Transcript [E116] J & J Court Transcribers, Inc., Inv.# 2023-01317, LSC | 78.30 |
| 06/26/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/26/2023 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |
| 06/26/2023 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 06/27/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 06/30/2023 | PO | LA Postage | 172.55 |
| 06/30/2023 | RE | ( 1543 @0.20 PER PG) | 308.60 |
| 06/30/2023 | RE | ( 2262 @0.20 PER PG) | 452.40 |
| 06/30/2023 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 06/30/2023 | RE | ( 2068 @0.20 PER PG) | 413.60 |
| 06/30/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/30/2023 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 06/30/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2023 | PAC | Pacer - Court Research | 80.70 |

**Total Expenses for this Matter**                    **$3,018.04**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    45

Invoice 132828

June 30, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **06/30/2023**

| | |
|---|---:|
| **Total Fees** | **$607,670.25** |
| **Total Expenses** | **3,018.04** |
| **Total Due on Current Invoice** | **$610,688.29** |

**Outstanding Balance from prior invoices as of**    **06/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132708 | 05/31/2023 | $1,085,828.50 | $1,350.82 | $217,165.70 |

**Total Amount Due on Current and Prior Invoices:**          **$827,853.99**