UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No:  23-13359 (VFP) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:  August 14, 2023** |

## SECOND MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

administered chapter 11 cases of Bed Bath & Beyond, Inc., *et al.* (the "Debtors"), hereby submits

its second monthly fee statement (the "Statement") pursuant to sections 330 and 331 of Title 11 of

the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR

2016-1, and the *Administrative Fee Order Establishing Procedures for the Allowance and*

*Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of This Court* entered on May 17, 2023 [Doc. No. 377] (the "Administrative Fee Order").

Pursuant to the Administrative Fee Order, responses to this Statement, if any, are due by **August**

**14, 2023.**

Dated: July 31, 2023

**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

By: */s/ Mark Greenberg*
Mark Greenberg
600 Madison Avenue
New York, NY 10022
Telephone: 212.328.8562
mgreenberg@alvarezandmarsal.com

*Financial Advisor to the Official Committee of
Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE APPLICATION COVER SHEET**

| | |
|---|---|
| Debtor: Bed Bath & Beyond, Inc., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
| Case No: 23-13359 (VFP) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: April 23, 2023 |

**SECTION I
FEE SUMMARY**

Summary of the Amounts Requested for the Period from
June 1, 2023 through June 30, 2023 (the "Fee Period")

| | |
|---|---|
| Fee Total: | $987,051.50 |
| Less: 20% Holdback | (197,410.30) |
| Plus: 100% Expenses | 7,413.18 |
| Total Sought at this Time | $797,054.38 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees Requested: | $699,374.50 | $649.19 |
| Total Fees Allowed To Date: | $559,499.60 | $649.19 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $139,874.90 | $0.00 |
| Total Received By Applicant: | $559,449.60 | $649.19 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## SECTION I (CONTINUED)
## FEE SUMMARY

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Howe, Christopher | Managing Director | $ 1,350 | 4.0 | $ 5,400.00 |
| Goulding, Jon | Managing Director | 1,300 | 7.6 | 9,880.00 |
| Hoeinghaus, Allison | Managing Director | 1,250 | 10.1 | 12,625.00 |
| Greenberg, Mark | Managing Director | 1,200 | 98.3 | 117,960.00 |
| Waldie, Bill | Managing Director | 1,075 | 7.0 | 7,525.00 |
| Russell, Kimberly | Managing Director | 1,025 | 1.3 | 1,332.50 |
| Niemeyer, Mark | Managing Director | 900 | 36.1 | 32,490.00 |
| Jacobs, Kevin | Senior Advisor | 1,350 | 1.6 | 2,160.00 |
| Seaway, Bill | Senior Advisor | 1,300 | 1.5 | 1,950.00 |
| Buich, Melissa | Senior Director | 975 | 17.4 | 16,965.00 |
| Zimet, Lee | Senior Director | 975 | 1.4 | 1,365.00 |
| Brouwer, Matthew | Senior Director | 900 | 161.2 | 145,080.00 |
| Bresnahan, Thomas | Senior Director | 875 | 5.2 | 4,550.00 |
| Lee, Julian | Director | 750 | 18.2 | 13,650.00 |
| Gosau, Tracy | Director | 660 | 115.4 | 76,164.00 |
| Hernandez, Dylan | Manager | 800 | 15.2 | 12,160.00 |
| Hurley, Stephen | Manager | 775 | 12.9 | 9,997.50 |
| Strong, Nichole | Manager | 650 | 16.0 | 10,400.00 |
| Bunyan, Richard | Manager | 650 | 94.1 | 61,165.00 |
| Brown, Katie | Manager | 650 | 5.9 | 3,835.00 |
| Dinh, Riley | Senior Associate | 700 | 15.8 | 11,060.00 |
| Kerrigan, Madalyn | Senior Associate | 675 | 11.5 | 7,762.50 |
| Sinclair, Gibbons | Senior Associate | 675 | 112.3 | 75,802.50 |
| Blanchard, Madison | Senior Associate | 575 | 24.6 | 14,145.00 |
| Cox, Allison | Senior Associate | 575 | 13.7 | 7,877.50 |
| Zvinavashe, Primrose | Associate | 600 | 7.8 | 4,680.00 |
| Sterling, Andrew | Associate | 600 | 154.2 | 92,520.00 |
| Hill, Michael | Associate | 575 | 7.2 | 4,140.00 |
| Myers, Haleigh | Associate | 500 | 106.6 | 53,300.00 |
| Schoerner, Christian | Associate | 500 | 19.6 | 9,800.00 |
| Tran, Annie | Associate | 500 | 84.9 | 42,450.00 |
| Choi, Won | Associate | 400 | 58.3 | 23,320.00 |
| Desai, Bijal | Analyst | 525 | 124.6 | 65,415.00 |
| Warren, Matthew | Analyst | 450 | 62.5 | 28,125.00 |
| **Total** | | | **1,434.0** | **$ 987,051.50** |

## SECTION II
## SUMMARY OF SERVICES

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 131.2 | $ | 102,932.50 |
| Case Administration | 7.0 | | 7,060.00 |
| Cash Budget | 142.3 | | 113,797.50 |
| Claims / Liabilities Subject to Compromise | 11.5 | | 8,677.50 |
| Contracts | 5.7 | | 3,660.00 |
| Court Attendance / Participation | 30.9 | | 25,860.00 |
| Employee Matters | 55.1 | | 46,290.00 |
| Fee Statements | 17.4 | | 12,510.00 |
| Financial & Operational Matters | 64.8 | | 46,152.50 |
| Financing Matters (DIP, Exit, Other) | 1.3 | | 1,410.00 |
| Firm Retention | 8.8 | | 7,892.50 |
| General Correspondence with UCC & UCC Counsel | 15.4 | | 14,860.00 |
| Insurance Matters | 38.6 | | 35,190.00 |
| Intercompany Claims | 11.5 | | 7,822.50 |
| Miscellaneous Motions | 22.0 | | 21,577.50 |
| Plan of Reorganization / Disclosure Statement | 0.7 | | 840.00 |
| Potential Avoidance Actions / Litigation Matters | 647.7 | | 366,321.50 |
| SOFAs & SOALs | 127.7 | | 87,382.50 |
| Tax Matters | 40.3 | | 39,375.00 |
| Travel | 14.5 | | 11,025.00 |
| Valuation | 39.6 | | 26,415.00 |
| **Total** | **1,434.0** | **$** | **987,051.50** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Expense Type | | Amount |
|---|---|---|
| Airfare | $ | 2,249.48 |
| Lodging | | 3,539.96 |
| Meals | | 321.39 |
| Miscellaneous | | 568.15 |
| Transportation | | 734.20 |
| **Total** | **$** | **7,413.18** |

| SECTION  IV |
| :---: |
| CASE HISTORY |

(1)    Date cases filed:                              April 23, 2023

(2)    Chapter under which cases commenced:    Chapter 11

(3)    Date of Retention:                          May 10, 2023

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:

    (a)    A&M continued to analyze the Debtors' weekly cash budgets and budget-to-actual cash variances, review weekly operational updates, and prepare cash flow presentations for the Committee

    (b)    A&M analyzed the Statements of Financial Affairs ("SOFA") and Schedules of Assets and Liabilities ("SOAL") to evaluate the Debtors' financial position and prepared a SOFA/SOAL presentation for the Committee

    (c)    A&M reviewed documentation posted to the Debtors' virtual data room, and maintained a due diligence request list to monitor documents requested and received

    (d)    A&M monitored the sale process and corresponded with the Debtors' professionals regarding the status of asset sales and lease sales, terminations, and rejections

    (e)    A&M analyzed the various bids received, including the review of asset purchase agreements, bid letters, and other relevant documentation

    (f)    A&M conducted research pertaining to potential asset recoveries

    (g)    A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

    (h)    To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:

    Exhibit A – Retention Order
    Exhibit B – A&M's itemized daily time records
    Exhibit C – A&M's itemized daily expense records

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  July 31, 2023                        */s/ Mark Greenberg*
                                              Mark Greenberg

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>Robert J. Feinstein<br>Bradford J. Sandler<br>Paul J. Labov<br>Colin R. Robinson<br>PACHULSKI STANG ZIEHL & JONES LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone: (212) 561-7700<br>Facsimile: (212) 561-7777<br>rfeinstein@pszjlaw.com<br>bsandler@pszjlaw.com<br>plabov@pszjlaw.com<br>crobinson@pszjlaw.com<br><br>*Proposed Counsel for the Official Committee of Unsecured Creditors* | **Order Filed on June 16, 2023<br>by Clerk<br>U.S. Bankruptcy Court<br>District of New Jersey** |
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

**ORDER AUTHORIZING EMPLOYMENT AND
RETENTION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS, BED, BATH &
BEYOND, INC., ET AL., EFFECTIVE AS OF MAY 10, 2023**

The relief set forth on the following pages, numbered two (2) through five (6), is hereby

**ORDERED**.

**DATED: June 16, 2023**

_____

**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC (together with its and its affiliates' and wholly owned subsidiaries' respective agents, independent contractors, subcontractors, and employees, "A&M"), as financial advisor to the Committee, effective as of May 10, 2023, upon the terms set forth in the Application; and upon the Greenberg Declaration in support of the Application; and due and adequate notice of the Application having been given; and it appearing that no other or further notice of the Application need be given; and it appearing that, based on the representations in the Application and the Greenberg Declaration that A&M and its professionals are "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, and neither hold nor represent any adverse interest in these cases as required by section 1103(b) of the Bankruptcy Code; and it appearing that the relief requested in the Application is in the best interest of the Committee; and the Court having been advised that all formal and informal objections to the Application have been resolved, it is hereby

ORDERED that:

1.      The Application is approved as set forth therein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee is authorized to employ and retain A&M effective as of May 10, 2023, as its financial advisor on the terms set forth in the Application without the need for any further action on the part of A&M or the Committee to document such retention.

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

3.     The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms and conditions of employment and are hereby approved.  However, the Debtors' obligations to indemnify A&M pursuant to the indemnification provisions included in the Application are subject to the following:

(a)     all requests by A&M for the payment of indemnification as set forth in this Order shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Application and this Order and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; provided, however, that in no event shall A&M be indemnified if a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of its own bad faith, breach of fiduciary duty (if any), gross negligence, or fraud, or willful misconduct (including self-dealing);

(b)     in no event shall A&M be indemnified for any claim that either (i) a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, fraud, or willful misconduct; (ii) for a contractual dispute in which the Debtors allege the breach of an indemnified party's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Company*, 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is settled prior to a judicial determination as to clauses (i) or (ii), but is determined by this Court, after notice

- 3 -

and a hearing pursuant to terms of the Application and this Order, to be a claim or

expense for which A&M is not entitled to receive indemnity under the terms of the

Application and this Order; and

(c)     in the event A&M seeks reimbursement from the Debtors for attorneys' fees and

expenses in connection with the payment of an indemnity claim pursuant to this

Order, the invoices and supporting time records from such attorneys shall be

included in A&M's own applications, both interim and final, and such invoices and

time records shall be subject to the United States Trustee's Guidelines for

compensation and reimbursement of expenses and the approval of the Court

pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether

such attorneys have been retained under section 327 of the Bankruptcy Code and

without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of

the Bankruptcy Code.

4.      All parties-in-interest shall retain the right to object to (1) any demand by the

indemnified parties for indemnification, contribution, or reimbursement; and (2) any request for

reimbursement of legal fees of A&M's independent legal counsel.

5.      A&M shall be authorized to use the services of certain subcontractors as set forth

in the Application (the "Contractors") and shall: (a) pass through the cost of such Contractors to

the Debtors at the same rate that A&M pays the Contractors; (b) seek reimbursement for actual

costs only; (c) require the Contractors to file Rule 2014 affidavits indicating that the Contractors

have reviewed the Parties in Interest List in this case, disclose the Contractors' relationships, if

any, with Parties in Interest List and indicate that the Contractors are disinterested; and (d) A&M

- 4 -

shall attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in this case.

6.      A&M shall file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the Guidelines, and the Court's Interim Compensation Order and any amendments or modifications thereto.

7.      A&M will keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-1 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

8.      A&M will only bill 50% for non-working travel.

9.      Notwithstanding any other provision in this Order, the U.S. Trustee shall have the right to object to A&M's request(s) for interim and final compensation and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy Code rather than section 328(a) of the Bankruptcy Code.  This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of A&M's fees under the standard set forth in the preceding sentence. Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of A&M's fees.

10.      Notwithstanding anything in the Application to the contrary and for the avoidance of doubt, A&M will not be entitled to recover attorneys' fees or expenses for defending its fee applications in these Chapter 11 Cases.

- 5 -

11.     The Committee will coordinate with A&M and its other retained professionals to minimize unnecessary duplication of the services provided by any of its retained professionals.

12.     Prior to charging any increases in its hourly rates, A&M shall provide ten-business-days' notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

13.     To the extent that there may be any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

14.     The Committee and A&M are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

15.     This Order shall be immediately effective and enforceable upon its entry.

16.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Rules and the Local Bankruptcy Rules are satisfied by the Application.

17.     This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order and A&M's services for the Committee.

- 6 -

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF JUNE 1, 2023 THROUGH JUNE 30, 2023

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Sterling, Andrew | 6/1/2023 | 2.1 | Review updated Hilco sales forecast |
| Desai, Bijal | 6/2/2023 | 0.5 | Review A&M correspondence re: intellectual property sale update |
| Greenberg, Mark | 6/2/2023 | 0.2 | Correspond with UCC counsel re: sale timeline extension |
| Sterling, Andrew | 6/2/2023 | 1.8 | Update asset purchase agreement realization analysis |
| Brouwer, Matthew | 6/4/2023 | 0.7 | Review Hilco GOB sales |
| Sinclair, Gibbons | 6/4/2023 | 0.5 | Review summary of liquidation sales to date |
| Brouwer, Matthew | 6/5/2023 | 0.5 | Participate on call with A&G Realty and A&M team member (Greenberg, Brouwer) to discuss lease sale update |
| Greenberg, Mark | 6/5/2023 | 0.5 | Participate on call with A&G Realty and A&M team member (Greenberg, Brouwer) to discuss lease sale update |
| Brouwer, Matthew | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Desai, Bijal | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Goulding, Jon | 6/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Brouwer, Desai) re: sale process |
| Desai, Bijal | 6/6/2023 | 0.6 | Prepare sale process update presentation for UCC |
| Goulding, Jon | 6/6/2023 | 0.6 | Analyze Lazard's sale process update |
| Greenberg, Mark | 6/6/2023 | 0.2 | Review Lazard's sale process update |
| Brouwer, Matthew | 6/7/2023 | 0.2 | Update sale process update presentation for UCC |
| Brouwer, Matthew | 6/7/2023 | 0.6 | Review proposed terms re: other asset sale |
| Greenberg, Mark | 6/7/2023 | 0.3 | Review paper sale |
| Sterling, Andrew | 6/8/2023 | 1.3 | Review Hilco sales forecast |
| Greenberg, Mark | 6/9/2023 | 0.2 | Review sale timeline extensions |
| Sterling, Andrew | 6/10/2023 | 1.8 | Analyze Hilco sales forecast / actual sales |
| Greenberg, Mark | 6/11/2023 | 0.2 | Correspond with Debtors' professionals re: stalking horse bidding |
| Sterling, Andrew | 6/11/2023 | 1.2 | Review letter of intent re: Mexican joint venture locations |
| Sterling, Andrew | 6/11/2023 | 1.9 | Prepare questions re: Hilco sales forecast / actual sales |
| Desai, Bijal | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 6/12/2023 | 0.4 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/12/2023 | 0.3 | Analyze lease sale schedule |
| Greenberg, Mark | 6/12/2023 | 0.3 | Correspond with UCC counsel re: stalking horse bid deadline |
| Brouwer, Matthew | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Goulding, Jon | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Greenberg, Mark | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |
| Sinclair, Gibbons | 6/13/2023 | 0.3 | Participate on call with Lazard and A&M team (Goulding, Greenberg, Brouwer, Sinclair) to discuss sale process update |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/13/2023 | 0.4 | Participate on call with UCC counsel to discuss stalking horse bid |
| Brouwer, Matthew | 6/13/2023 | 0.4 | Review Lazard's latest bid tracker |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Review stalking horse asset purchase agreement |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Review real estate bid tracker |
| Brouwer, Matthew | 6/13/2023 | 1.3 | Prepare lease proceeds analysis |
| Goulding, Jon | 6/13/2023 | 0.7 | Review documents related to sale process |
| Greenberg, Mark | 6/13/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Greenberg, Mark | 6/13/2023 | 0.2 | Correspond with UCC counsel re: sale process |
| Greenberg, Mark | 6/13/2023 | 0.4 | Correspond with Debtors' professionals re: stalking horse bid |
| Greenberg, Mark | 6/13/2023 | 1.3 | Review stalking horse asset purchase agreement |
| Sinclair, Gibbons | 6/13/2023 | 0.7 | Review stalking horse asset purchase agreement re: contract assumption terms |
| Sterling, Andrew | 6/13/2023 | 2.1 | Review stalking horse asset purchase agreement |
| Greenberg, Mark | 6/14/2023 | 0.5 | Supervise lease proceeds analysis |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review latest sale process update from Lazard |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review sale process update for UCC |
| Brouwer, Matthew | 6/15/2023 | 0.6 | Review updated lease sale analysis |
| Goulding, Jon | 6/15/2023 | 0.8 | Review documents related to sale process |
| Greenberg, Mark | 6/15/2023 | 0.1 | Correspond with Lazard re: asset bids |
| Sterling, Andrew | 6/15/2023 | 2.7 | Review Hilco sales forecast / actual sales to date |
| Brouwer, Matthew | 6/16/2023 | 1.1 | Review asset bids |
| Goulding, Jon | 6/16/2023 | 0.3 | Review asset bids |
| Greenberg, Mark | 6/16/2023 | 1.4 | Review asset bids |
| Sinclair, Gibbons | 6/16/2023 | 0.8 | Review asset bids |
| Sterling, Andrew | 6/16/2023 | 2.9 | Prepare summary of asset purchase agreements / bid tracker |
| Sinclair, Gibbons | 6/17/2023 | 0.7 | Review bid summary |
| Brouwer, Matthew | 6/17/2023 | 0.6 | Participate on call with Lazard and A&M team member (Brouwer, Sinclair) re: sale process update |
| Sinclair, Gibbons | 6/17/2023 | 0.6 | Participate on call with Lazard and A&M team member (Brouwer, Sinclair) re: sale process update |
| Brouwer, Matthew | 6/17/2023 | 1.1 | Review bid summary |
| Desai, Bijal | 6/17/2023 | 0.4 | Review Lazard's bid summary |
| Greenberg, Mark | 6/17/2023 | 0.3 | Supervise development of bid summary |
| Sinclair, Gibbons | 6/17/2023 | 0.4 | Review Lazard's bid summary |
| Sterling, Andrew | 6/17/2023 | 1.4 | Review asset purchase agreements re: Beyond.com |
| Sterling, Andrew | 6/17/2023 | 1.5 | Review asset purchase agreements re: other brands / intellectual property |
| Sterling, Andrew | 6/17/2023 | 1.9 | Review asset purchase agreements re: Bed Bath & Beyond |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 6/17/2023 | 2.2 | Review asset purchase agreements re: Wamsutta intellectual property |
| Sterling, Andrew | 6/17/2023 | 2.8 | Review asset purchase agreements re: buybuy Baby |
| Sinclair, Gibbons | 6/18/2023 | 0.3 | Participate on call with Lazard re: bid / auction update |
| Brouwer, Matthew | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Desai, Bijal | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Sinclair, Gibbons | 6/18/2023 | 0.8 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process |
| Greenberg, Mark | 6/18/2023 | 0.2 | Correspond with Debtors' professionals re: asset bids |
| Greenberg, Mark | 6/18/2023 | 1.6 | Review and comment on bid summary |
| Sterling, Andrew | 6/18/2023 | 1.1 | Analyze Lazard bid summary |
| Sterling, Andrew | 6/18/2023 | 2.5 | Update bid summary re: proposed bid terms |
| Desai, Bijal | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Goulding, Jon | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Greenberg, Mark | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Sinclair, Gibbons | 6/19/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss lease sale process |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Desai, Bijal | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Greenberg, Mark | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Sinclair, Gibbons | 6/19/2023 | 0.3 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss asset bids |
| Brouwer, Matthew | 6/19/2023 | 0.8 | Review updated bid summary |
| Sterling, Andrew | 6/19/2023 | 1.9 | Update presentation to UCC re: sale process update |
| Brouwer, Matthew | 6/20/2023 | 0.4 | Review updated bid summary presentation for UCC |
| Brouwer, Matthew | 6/20/2023 | 0.6 | Review draft of qualified bids |
| Greenberg, Mark | 6/20/2023 | 0.2 | Correspond with Lazard re: sale process |
| Greenberg, Mark | 6/20/2023 | 0.2 | Correspond with UCC counsel re: asset bids |
| Greenberg, Mark | 6/20/2023 | 0.5 | Correspond with UCC re: sale auction |
| Sterling, Andrew | 6/20/2023 | 0.6 | Update bid summary re: bids received |
| Brouwer, Matthew | 6/21/2023 | 0.8 | Review draft of qualified bids |
| Greenberg, Mark | 6/21/2023 | 0.2 | Review stalking horse bid |
| Brouwer, Matthew | 6/21/2023 | 4.5 | Attend BBBY auction |
| Sterling, Andrew | 6/21/2023 | 3.5 | Attend BBBY auction (partial) |
| Brouwer, Matthew | 6/22/2023 | 0.2 | Correspondence with UCC counsel re: sale of intellectual property |
| Brouwer, Matthew | 6/22/2023 | 0.3 | Analyze Hilco sales forecast |
| Greenberg, Mark | 6/22/2023 | 0.2 | Correspond with Lazard re: sale process |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/23/2023 | 0.5 | Review lease bid summary |
| Greenberg, Mark | 6/23/2023 | 0.3 | Correspond with UCC counsel and A&G Realty re: lease sale auction |
| Greenberg, Mark | 6/23/2023 | 0.4 | Review lease bid summary |
| Brouwer, Matthew | 6/24/2023 | 0.6 | Review and comment on lease sale tracker |
| Sterling, Andrew | 6/24/2023 | 2.2 | Update lease sale tracker |
| Brouwer, Matthew | 6/25/2023 | 0.3 | Review and comment on lease sale tracker |
| Brouwer, Matthew | 6/26/2023 | 4.4 | Attend lease auction (partial) |
| Greenberg, Mark | 6/26/2023 | 5.0 | Attend lease auction (partial) |
| Sterling, Andrew | 6/26/2023 | 6.0 | Attend lease auction |
| Brouwer, Matthew | 6/26/2023 | 0.3 | Review Hilo update re: actual sales |
| Sterling, Andrew | 6/26/2023 | 1.4 | Update lease sale tracker |
| Brouwer, Matthew | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Greenberg, Mark | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Sinclair, Gibbons | 6/27/2023 | 0.4 | Participate on call with Lazard and A&M team (Greenberg, Brouwer, Sinclair) to discuss buybuy Baby sale process |
| Greenberg, Mark | 6/27/2023 | 0.2 | Participate on call with UCC counsel to discuss sale process |
| Brouwer, Matthew | 6/27/2023 | 0.3 | Correspond with AlixPartners re: other asset sale |
| Greenberg, Mark | 6/27/2023 | 0.4 | Correspond with UCC counsel, UCC member and A&G Realty re: lease sale bid tracker |
| Greenberg, Mark | 6/27/2023 | 0.4 | Supervise development of lease bid summary |
| Greenberg, Mark | 6/27/2023 | 0.9 | Review lease bid summary |
| Sinclair, Gibbons | 6/27/2023 | 0.3 | Correspond with A&M team re: sale process update |
| Sterling, Andrew | 6/27/2023 | 2.1 | Review additional bids re: buybuy Baby |
| Sterling, Andrew | 6/27/2023 | 2.7 | Update lease sale tracker |
| Sinclair, Gibbons | 6/28/2023 | 0.4 | Participate on call with Lazard re: sale process update |
| Sterling, Andrew | 6/28/2023 | 5.8 | Attend buybuy Baby auction (partial) |
| Brouwer, Matthew | 6/28/2023 | 0.7 | Review updated lease sale tracker |
| Brouwer, Matthew | 6/28/2023 | 1.6 | Analyze going concern bids provided by Lazard |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with unsecured creditor re: intellectual property sale |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with UCC counsel re: sale auction |
| Sinclair, Gibbons | 6/28/2023 | 0.5 | Prepare intellectual property / going concern bid analysis |
| Sinclair, Gibbons | 6/28/2023 | 7.0 | Attend buybuy Baby auction |
| Sterling, Andrew | 6/28/2023 | 1.5 | Update bid tracker re: estimated lease proceeds |
| Sterling, Andrew | 6/28/2023 | 1.6 | Prepare summary of bids re: buybuy Baby going concern auction |
| Brouwer, Matthew | 6/29/2023 | 0.1 | Review auction results |
| **Subtotal** | | **131.2** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Case Administration** | | | |
| Desai, Bijal | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Goulding, Jon | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Greenberg, Mark | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Sinclair, Gibbons | 6/1/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Goulding, Greenberg, Sinclair, Desai) to discuss UCC work plan |
| Greenberg, Mark | 6/5/2023 | 1.2 | Update A&M workplan |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Update A&M workplan |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Update A&M workplan |
| Greenberg, Mark | 6/20/2023 | 0.8 | Update A&M workplan |
| Brouwer, Matthew | 6/29/2023 | 0.1 | Update A&M workplan |
| Greenberg, Mark | 6/29/2023 | 0.2 | Update A&M workplan |
| **Subtotal** | | **7.0** | |
| | | | |
| **Cash Budget** | | | |
| Brouwer, Matthew | 6/1/2023 | 0.5 | Review diligence responses from AlixPartners re: weekly cash flow budget |
| Brouwer, Matthew | 6/1/2023 | 0.8 | Prepare liquidity presentation for UCC |
| Brouwer, Matthew | 6/1/2023 | 1.4 | Analyze weekly cash flow budget assumptions |
| Goulding, Jon | 6/1/2023 | 1.1 | Analyze weekly cash flow budget |
| Sinclair, Gibbons | 6/1/2023 | 2.2 | Analyze budget-to-actual cash variance report |
| Sinclair, Gibbons | 6/1/2023 | 1.2 | Update due diligence request list re: cash flow budget |
| Sterling, Andrew | 6/1/2023 | 1.3 | Analyze weekly operational update |
| Brouwer, Matthew | 6/2/2023 | 0.6 | Analyze budget-to-actual cash variance report |
| Brouwer, Matthew | 6/2/2023 | 0.7 | Review weekly operational update |
| Brouwer, Matthew | 6/2/2023 | 1.1 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/2/2023 | 2.1 | Update liquidity presentation for UCC |
| Sinclair, Gibbons | 6/2/2023 | 0.8 | Update budget-to-actual cash variance report re: April 22 to May 25 cash flow budget report |
| Sinclair, Gibbons | 6/2/2023 | 1.4 | Update budget-to-actual cash variance report re: summary of changes |
| Sinclair, Gibbons | 6/2/2023 | 2.1 | Update budget-to-actual cash variance report re: due diligence questions |
| Sterling, Andrew | 6/2/2023 | 1.7 | Review weekly cash flow budget assumptions |
| Sterling, Andrew | 6/2/2023 | 2.4 | Prepare budget-to-actual cash variance report re: April 22 to May 25 cash flow budget report |
| Brouwer, Matthew | 6/3/2023 | 2.1 | Review updated budget-to-actual cash variance report |
| Sterling, Andrew | 6/3/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/3/2023 | 2.4 | Prepare presentation to UCC re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 6/4/2023 | 2.3 | Update presentation for UCC re: budget-to-actual cash variance report |
| Brouwer, Matthew | 6/4/2023 | 2.1 | Review presentation for UCC re: weekly cash flow budget |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 6/4/2023 | 0.7 | Prepare question list re: cash flow budget |
| Sterling, Andrew | 6/4/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget risks / opportunities |
| Sterling, Andrew | 6/4/2023 | 2.9 | Update budget-to-actual cash variance report re: cash flow bridge |
| Brouwer, Matthew | 6/5/2023 | 1.3 | Update presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/5/2023 | 2.3 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 6/5/2023 | 2.4 | Update liquidity presentation for UCC |
| Greenberg, Mark | 6/5/2023 | 0.5 | Review budget-to-actual variance report for UCC |
| Sterling, Andrew | 6/5/2023 | 0.7 | Update question list re: cash flow budget |
| Brouwer, Matthew | 6/6/2023 | 1.1 | Participate on call with Alix Partners and A&M team member (Brouwer, Sterling) re: cash flow diligence |
| Sterling, Andrew | 6/6/2023 | 1.1 | Participate on call with Alix Partners and A&M team member (Brouwer, Sterling) re: cash flow diligence |
| Brouwer, Matthew | 6/6/2023 | 1.7 | Update presentation for UCC re: budget-to-actual cash variance report |
| Brouwer, Matthew | 6/6/2023 | 1.4 | Analyze weekly cash flow budget assumptions |
| Desai, Bijal | 6/7/2023 | 0.7 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/7/2023 | 0.2 | Correspond with Debtors' professionals re: UCC professional fee estimates |
| Brouwer, Matthew | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Desai, Bijal | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Sterling, Andrew | 6/7/2023 | 0.5 | Participate on call with M3 and A&M team (Brouwer, Sterling, Desai) re: wind-down budget |
| Brouwer, Matthew | 6/7/2023 | 0.7 | Participate on call with AlixPartners re: wind-down budget |
| Brouwer, Matthew | 6/7/2023 | 0.8 | Participate on call with Debtors' professionals, UCC counsel and A&M team member (Greenberg, Brouwer) to discuss budget reserves |
| Greenberg, Mark | 6/7/2023 | 0.8 | Participate on call with Debtors' professionals, UCC counsel and A&M team member (Greenberg, Brouwer) to discuss budget reserves |
| Brouwer, Matthew | 6/7/2023 | 0.4 | Analyze weekly cash flow budget reserves |
| Brouwer, Matthew | 6/7/2023 | 2.1 | Review and comment on weekly cash flow budget |
| Desai, Bijal | 6/7/2023 | 1.1 | Analyze wind-down budget |
| Greenberg, Mark | 6/7/2023 | 0.2 | Correspond with Debtors' professionals re: cash flow |
| Greenberg, Mark | 6/7/2023 | 1.1 | Analyze latest weekly cash flow budget |
| Greenberg, Mark | 6/7/2023 | 0.6 | Review budget-to-actual variance report for UCC |
| Sinclair, Gibbons | 6/7/2023 | 0.5 | Update weekly cash flow budget analysis |
| Sterling, Andrew | 6/7/2023 | 0.8 | Analyze weekly operational update |
| Sterling, Andrew | 6/7/2023 | 2.3 | Update UCC presentation re: updated cash flow budget |
| Sterling, Andrew | 6/7/2023 | 2.4 | Review and comment on weekly cash flow budget |
| Brouwer, Matthew | 6/8/2023 | 1.1 | Analyze weekly cash flow budget |
| Brouwer, Matthew | 6/8/2023 | 2.3 | Review updated presentation for UCC re: weekly cash flow budget |
| Sinclair, Gibbons | 6/8/2023 | 0.4 | Review Hilco retention application re: cash flow budget analysis |
| Sterling, Andrew | 6/8/2023 | 2.3 | Update presentation for UCC re: weekly cash flow budget risks / opportunities |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/9/2023 | 0.9 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/9/2023 | 1.9 | Review updated presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/9/2023 | 0.2 | Review priority claims reserve |
| Brouwer, Matthew | 6/10/2023 | 0.3 | Analyze Debtors' budgeted professional fee forecast |
| Brouwer, Matthew | 6/10/2023 | 2.1 | Review liquidity presentation for UCC |
| Sterling, Andrew | 6/10/2023 | 0.6 | Analyze Debtors' budgeted professional fee forecast |
| Brouwer, Matthew | 6/11/2023 | 1.7 | Review updated presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/12/2023 | 0.6 | Review weekly operational update |
| Brouwer, Matthew | 6/12/2023 | 2.1 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/12/2023 | 0.2 | Review winddown reserve |
| Sterling, Andrew | 6/12/2023 | 1.3 | Analyze weekly operational update |
| Brouwer, Matthew | 6/13/2023 | 0.4 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget |
| Greenberg, Mark | 6/13/2023 | 0.4 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss cash budget issues |
| Greenberg, Mark | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss cash budget issues |
| Brouwer, Matthew | 6/13/2023 | 1.9 | Analyze impact of liquidation sales compared to cash flow budget |
| Greenberg, Mark | 6/13/2023 | 0.3 | Analyze cash flow budget |
| Sterling, Andrew | 6/13/2023 | 2.6 | Review and comment on weekly cash flow budget |
| Sterling, Andrew | 6/13/2023 | 2.1 | Prepare presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/13/2023 | 0.3 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget revisions |
| Greenberg, Mark | 6/13/2023 | 0.3 | Participate on call with AlixPartners and A&M team member (Greenberg, Brouwer) to discuss cash budget revisions |
| Greenberg, Mark | 6/13/2023 | 0.4 | Analyze DIP budget |
| Sterling, Andrew | 6/13/2023 | 2.4 | Update budget-to-actual cash variance report re: cash flow bridge |
| Brouwer, Matthew | 6/14/2023 | 2.6 | Review presentation for UCC re: weekly cash flow budget |
| Desai, Bijal | 6/14/2023 | 0.3 | Prepare weekly professional fee estimate |
| Goulding, Jon | 6/14/2023 | 0.7 | Analyze weekly cash flow budget |
| Greenberg, Mark | 6/14/2023 | 0.2 | Review cash flow budget presentation for UCC |
| Brouwer, Matthew | 6/15/2023 | 1.1 | Update weekly cash flow budget analysis |
| Greenberg, Mark | 6/15/2023 | 0.2 | Review Debtors' professionals cash flow budget report |
| Brouwer, Matthew | 6/16/2023 | 0.2 | Review weekly operational update |
| Greenberg, Mark | 6/16/2023 | 1.9 | Review and comment on cash flow budget presentation for UCC |
| Sterling, Andrew | 6/16/2023 | 1.3 | Update presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/19/2023 | 0.5 | Participate on call with AlixPartners and A&M team member (Brouwer, Sterling) re: cash flow forecast |
| Sterling, Andrew | 6/19/2023 | 0.5 | Participate on call with AlixPartners and A&M team member (Brouwer, Sterling) re: cash flow forecast |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/19/2023 | 1.1 | Analyze weekly cash flow budget assumptions |
| Brouwer, Matthew | 6/19/2023 | 1.0 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/19/2023 | 2.2 | Review presentation for UCC re: weekly cash flow budget |
| Brouwer, Matthew | 6/20/2023 | 1.1 | Review Debtors' support material re: other asset recovery assumptions |
| Brouwer, Matthew | 6/20/2023 | 2.4 | Update presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 6/20/2023 | 1.8 | Update presentation for UCC re: weekly cash flow budget |
| Desai, Bijal | 6/21/2023 | 0.5 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/21/2023 | 0.4 | Review weekly professional fee estimate |
| Brouwer, Matthew | 6/21/2023 | 1.9 | Review and comment on presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/21/2023 | 2.7 | Update cash flow budget update presentation to UCC |
| Sterling, Andrew | 6/21/2023 | 1.6 | Update presentation for UCC re: weekly cash flow budget |
| Greenberg, Mark | 6/22/2023 | 1.1 | Update cash flow budget update presentation to UCC |
| Sinclair, Gibbons | 6/22/2023 | 0.2 | Review weekly operational update |
| Brouwer, Matthew | 6/23/2023 | 0.7 | Review weekly cash flow budget |
| Brouwer, Matthew | 6/23/2023 | 0.7 | Review weekly operational update |
| Brouwer, Matthew | 6/26/2023 | 0.4 | Review budget-to-actual variance report for UCC |
| Sinclair, Gibbons | 6/26/2023 | 0.6 | Analyze weekly cash flow budget |
| Sinclair, Gibbons | 6/26/2023 | 0.8 | Analyze updated cash flow budget re: budget-to-actual variance report |
| Sinclair, Gibbons | 6/26/2023 | 1.3 | Prepare updated budget-to-actual variance analysis |
| Sinclair, Gibbons | 6/26/2023 | 1.5 | Analyze historical budgets re: cash flow budget presentation for UCC |
| Sinclair, Gibbons | 6/27/2023 | 1.4 | Update due diligence request list re: budget-to-actual items outstanding |
| Desai, Bijal | 6/28/2023 | 0.8 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 6/28/2023 | 0.4 | Review weekly professional fee estimate |
| Greenberg, Mark | 6/28/2023 | 0.3 | Correspond with Debtors' professionals and UCC counsel re: UCC professional fee estimates |
| Sterling, Andrew | 6/29/2023 | 2.6 | Prepare budget-to-actual cash variance report re: April 22 to June 29 cash flow budget report |
| Brouwer, Matthew | 6/30/2023 | 0.6 | Review budget-to-actual cash variance report re: April 22 to June 29 cash flow budget report |
| Brouwer, Matthew | 6/30/2023 | 0.9 | Review weekly operational update |
| Brouwer, Matthew | 6/30/2023 | 1.1 | Analyze weekly cash flow budget |
| Greenberg, Mark | 6/30/2023 | 0.5 | Review cash flow budget activity |
| Sterling, Andrew | 6/30/2023 | 1.3 | Analyze weekly operational update |
| Sterling, Andrew | 6/30/2023 | 1.8 | Update presentation for UCC re: weekly cash flow budget |
| **Subtotal** | | **142.3** | |

| **Claims / Liabilities Subject to Compromise** | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/12/2023 | 0.6 | Analyze estimated contract cure amounts |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/12/2023 | 0.6 | Review contract cure schedule re: stalking horse bid |
| Sterling, Andrew | 6/12/2023 | 0.6 | Review priority claim amounts |
| Brouwer, Matthew | 6/13/2023 | 0.8 | Review contract cure schedule re: stalking horse bid |
| Desai, Bijal | 6/13/2023 | 0.8 | Review contract cure schedule re: stalking horse bid |
| Desai, Bijal | 6/13/2023 | 1.8 | Prepare summary of estimated contract cure amounts |
| Greenberg, Mark | 6/15/2023 | 0.2 | Participate on call with Debtors' professionals to discuss administrative claims |
| Brouwer, Matthew | 6/15/2023 | 0.6 | Analyze 503(b)(9) claims |
| Desai, Bijal | 6/15/2023 | 0.3 | Review estimated cure costs re: IT go-forward vendors |
| Greenberg, Mark | 6/16/2023 | 0.1 | Correspond with Debtors' professionals re: administrative claims |
| Greenberg, Mark | 6/26/2023 | 0.1 | Correspond with Debtors' professionals re: administrative claims |
| Greenberg, Mark | 6/27/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: administrative claims |
| Brouwer, Matthew | 6/28/2023 | 0.9 | Prepare estimated FILO recovery analysis |
| Sterling, Andrew | 6/29/2023 | 1.5 | Prepare presentation for UCC re: estimated FILO recoveries |
| Brouwer, Matthew | 6/29/2023 | 2.0 | Update presentation for UCC re: estimated FILO recoveries |
| Brouwer, Matthew | 6/30/2023 | 0.4 | Review presentation for UCC re: estimated FILO recoveries |
| **Subtotal** | | **11.5** | |

| **Contracts** | | | |
|---|---|---|---|
| Sterling, Andrew | 6/14/2023 | 2.1 | Prepare summary of rejected leases |
| Brouwer, Matthew | 6/21/2023 | 0.8 | Review updated lease rejection / assignment summary |
| Sterling, Andrew | 6/24/2023 | 2.8 | Review A&G Realty lease summary by store location |
| **Subtotal** | | **5.7** | |

| **Court Attendance / Participation** | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Desai, Bijal | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Greenberg, Mark | 6/14/2023 | 2.0 | Attend court hearing re: DIP financing |
| Sinclair, Gibbons | 6/14/2023 | 1.3 | Attend court hearing re: DIP financing (partial) |
| Brouwer, Matthew | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Desai, Bijal | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Greenberg, Mark | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Sinclair, Gibbons | 6/27/2023 | 1.5 | Attend court hearing re: DIP reconsideration motion |
| Brouwer, Matthew | 6/28/2023 | 6.5 | Attend court hearing re: DIP reconsideration motion |
| Desai, Bijal | 6/28/2023 | 6.5 | Attend court hearing re: DIP reconsideration motion |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/28/2023 | 4.6 | Attend court hearing re: DIP reconsideration motion (partial) |
| **Subtotal** | | **30.9** | |

| Employee Matters | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/5/2023 | 0.2 | Review WARN Act notice |
| Greenberg, Mark | 6/5/2023 | 0.1 | Review WARN Act notice |
| Greenberg, Mark | 6/5/2023 | 0.2 | Correspond with Debtors' professionals re: WARN Act liability |
| Hoeinghaus, Allison | 6/5/2023 | 0.3 | Review AlixPartners' summary of WARN reserves |
| Hernandez, Dylan | 6/7/2023 | 1.4 | Review WARN Act notice requirements |
| Hoeinghaus, Allison | 6/7/2023 | 0.7 | Review WARN Act notice requirements |
| Hernandez, Dylan | 6/8/2023 | 2.3 | Prepare executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 6/8/2023 | 0.8 | Analyze executive compensation |
| Hoeinghaus, Allison | 6/8/2023 | 1.2 | Review executive compensation benchmarking analysis |
| Brouwer, Matthew | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Greenberg, Mark | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Hernandez, Dylan | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Hoeinghaus, Allison | 6/8/2023 | 0.6 | Participate on call with A&M team (Greenberg, Hoeinghaus, Brouwer, Hernandez) to discuss employee compensation issues |
| Greenberg, Mark | 6/8/2023 | 1.5 | Analyze budgeted employee compensation |
| Hill, Michael | 6/8/2023 | 2.4 | Review employee compensation calculations |
| Hill, Michael | 6/8/2023 | 2.8 | Analyze employee severance calculations |
| Sinclair, Gibbons | 6/12/2023 | 0.9 | Analyze additional employee compensation |
| Hoeinghaus, Allison | 6/14/2023 | 0.4 | Review employee compensation surveys |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Conduct research re: insider employment for employee compensation analysis |
| Hernandez, Dylan | 6/15/2023 | 0.7 | Update executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 6/15/2023 | 1.7 | Review and comment on updated executive compensation benchmarking analysis |
| Hernandez, Dylan | 6/15/2023 | 0.6 | Participate on call with A&M team member (Hoeinghaus, Hernandez) re: equity compensation analysis |
| Hoeinghaus, Allison | 6/15/2023 | 0.6 | Participate on call with A&M team member (Hoeinghaus, Hernandez) re: equity compensation analysis |
| Greenberg, Mark | 6/15/2023 | 0.3 | Supervise employee compensation analysis |
| Brouwer, Matthew | 6/16/2023 | 0.3 | Analyze executive compensation |
| Greenberg, Mark | 6/16/2023 | 0.7 | Review employee compensation arrangements for insiders |
| Sinclair, Gibbons | 6/16/2023 | 0.6 | Update due diligence request list re: executive compensation items |
| Hernandez, Dylan | 6/21/2023 | 1.3 | Update executive compensation benchmarking analysis re: additional executives |
| Hoeinghaus, Allison | 6/21/2023 | 0.7 | Review executive compensation surveys |
| Dinh, Riley | 6/22/2023 | 0.7 | Participate on call with A&M team member (Dinh, Hernandez) re: equity transaction analysis for employees |
| Hernandez, Dylan | 6/22/2023 | 0.7 | Participate on call with A&M team member (Dinh, Hernandez) re: equity transaction analysis for employees |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Dinh, Riley | 6/22/2023 | 1.6 | Update executive compensation benchmarking analysis re: CEO comparables |
| Hernandez, Dylan | 6/22/2023 | 2.3 | Update executive compensation benchmarking analysis re: key metric comparables |
| Dinh, Riley | 6/23/2023 | 2.8 | Prepare equity transaction analysis for top executives |
| Hoeinghaus, Allison | 6/26/2023 | 1.1 | Prepare equity transaction analysis for top executives |
| Warren, Matthew | 6/26/2023 | 2.3 | Review proxy statements re: historical directors |
| Dinh, Riley | 6/27/2023 | 1.6 | Update equity transaction analysis re: additional executives |
| Hernandez, Dylan | 6/27/2023 | 2.4 | Review and comment on equity transaction analysis for executives |
| Dinh, Riley | 6/27/2023 | 1.7 | Update equity transaction analysis |
| Dinh, Riley | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Hernandez, Dylan | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Hoeinghaus, Allison | 6/27/2023 | 0.6 | Participate on call with A&M team (Hoeinghaus, Hernandez, Dinh) re: equity transaction analysis for employees |
| Dinh, Riley | 6/28/2023 | 0.3 | Conduct research re: employee share dispositions for tax withholding obligations |
| Hernandez, Dylan | 6/28/2023 | 2.3 | Review equity transactions for select executives |
| Hoeinghaus, Allison | 6/28/2023 | 0.7 | Review revised equity transaction analysis for top executives |
| Dinh, Riley | 6/29/2023 | 2.4 | Update equity transaction analysis for select executives |
| Dinh, Riley | 6/29/2023 | 0.4 | Participate on call with A&M team (Hoeinghaus, Dinh) re: equity transaction analysis for employees |
| Hoeinghaus, Allison | 6/29/2023 | 0.4 | Participate on call with A&M team (Hoeinghaus, Dinh) re: equity transaction analysis for employees |
| Dinh, Riley | 6/29/2023 | 1.6 | Update executive compensation benchmarking analysis |
| Dinh, Riley | 6/30/2023 | 2.1 | Update equity transaction analysis for select executives |
| Hoeinghaus, Allison | 6/30/2023 | 0.3 | Review equity transaction analysis |
| **Subtotal** | | **55.1** | |

| **Fee Application** | | | |
|---|---|---|---|
| Desai, Bijal | 6/16/2023 | 2.2 | Prepare May fee statement |
| Greenberg, Mark | 6/16/2023 | 0.2 | Supervise preparation of monthly fee statement |
| Desai, Bijal | 6/17/2023 | 2.1 | Update May fee statement |
| Desai, Bijal | 6/17/2023 | 2.8 | Update May fee statement |
| Desai, Bijal | 6/19/2023 | 2.6 | Update May fee statement |
| Greenberg, Mark | 6/26/2023 | 2.6 | Review May fee statement |
| Desai, Bijal | 6/27/2023 | 2.7 | Update May fee statement |
| Greenberg, Mark | 6/28/2023 | 0.2 | Correspond with UCC counsel re: fee statement filing |
| Greenberg, Mark | 6/28/2023 | 2.0 | Review May fee statement |
| **Subtotal** | | **17.4** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 1.0 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Brouwer) to discuss historical financial results |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/1/2023 | 1.0 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Brouwer) to discuss historical financial results |
| Brouwer, Matthew | 6/1/2023 | 0.4 | Review data room contents |
| Brouwer, Matthew | 6/1/2023 | 0.6 | Update due diligence request list tracker |
| Brouwer, Matthew | 6/1/2023 | 0.7 | Analyze historical financial statements |
| Desai, Bijal | 6/1/2023 | 0.8 | Review data room contents |
| Desai, Bijal | 6/1/2023 | 1.2 | Review document production |
| Sinclair, Gibbons | 6/1/2023 | 1.3 | Update summary of investment banker fee compensation analysis |
| Sinclair, Gibbons | 6/1/2023 | 1.4 | Update investment banker compensation analysis re: market comparables |
| Sinclair, Gibbons | 6/1/2023 | 1.5 | Analyze sales by vendor |
| Sinclair, Gibbons | 6/1/2023 | 2.2 | Update due diligence request list re: responsive documents |
| Sterling, Andrew | 6/1/2023 | 0.3 | Review due diligence request list |
| Brouwer, Matthew | 6/2/2023 | 0.5 | Review discovery documents |
| Brouwer, Matthew | 6/2/2023 | 1.1 | Update due diligence request list |
| Greenberg, Mark | 6/2/2023 | 0.2 | Review due diligence request list |
| Sinclair, Gibbons | 6/2/2023 | 1.8 | Review data room contents |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with A&G Realty re: lease termination economics |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with UCC counsel re: lease termination memo to UCC |
| Greenberg, Mark | 6/5/2023 | 1.1 | Review lease termination economics |
| Brouwer, Matthew | 6/7/2023 | 0.2 | Review data room contents |
| Desai, Bijal | 6/7/2023 | 0.5 | Review data room contents re: segmented financials |
| Hurley, Stephen | 6/8/2023 | 1.8 | Review historical SEC filings re: share repurchase program |
| Sterling, Andrew | 6/8/2023 | 2.1 | Prepare presentation for UCC re: due diligence responses |
| Hurley, Stephen | 6/9/2023 | 0.7 | Analyze historical SEC filings re: share repurchase program |
| Hurley, Stephen | 6/9/2023 | 2.2 | Prepare summary of historical SEC filings re: share repurchase program |
| Brouwer, Matthew | 6/10/2023 | 0.9 | Update due diligence request list tracker |
| Sterling, Andrew | 6/11/2023 | 1.6 | Compare lease rejection notices to A&G Realty lease schedule |
| Sinclair, Gibbons | 6/12/2023 | 1.0 | Review data room contents re: responsive documents |
| Brouwer, Matthew | 6/13/2023 | 1.1 | Update due diligence request list tracker |
| Greenberg, Mark | 6/13/2023 | 0.3 | Correspond with Debtors' professionals re: inventory / equipment balances |
| Sinclair, Gibbons | 6/13/2023 | 0.9 | Draft memorandum re: UCC counsel's document production request |
| Sinclair, Gibbons | 6/13/2023 | 1.3 | Update due diligence request list tracker re: solvency items |
| Sterling, Andrew | 6/13/2023 | 0.8 | Review responses to due diligence request list |
| Sterling, Andrew | 6/13/2023 | 2.8 | Compare lease rejection motion to A&G Realty lease schedule |
| Hurley, Stephen | 6/14/2023 | 2.5 | Update summary of historical SEC filings re: share repurchase program |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/14/2023 | 0.3 | Correspond with AlixPartners re: due diligence request list |
| Brouwer, Matthew | 6/15/2023 | 0.3 | Review data room contents |
| Hurley, Stephen | 6/15/2023 | 1.7 | Prepare timeline of historical share repurchases |
| Sinclair, Gibbons | 6/15/2023 | 0.4 | Correspond with AlixPartners re: due diligence request list |
| Greenberg, Mark | 6/16/2023 | 0.2 | Correspond with Debtors' professionals and UCC counsel re: property abandonment |
| Sinclair, Gibbons | 6/18/2023 | 0.5 | Update document request list to reflect received documents and requests from UCC counsel |
| Sinclair, Gibbons | 6/18/2023 | 1.2 | Review data room for responsive documents |
| Brouwer, Matthew | 6/19/2023 | 0.3 | Review document request list from UCC counsel |
| Desai, Bijal | 6/19/2023 | 1.8 | Review data room contents re: investor diligence |
| Sterling, Andrew | 6/19/2023 | 2.8 | Update presentation for UCC re: due diligence responses |
| Brouwer, Matthew | 6/20/2023 | 0.2 | Review data room contents |
| Greenberg, Mark | 6/22/2023 | 0.7 | Supervise development of historical timeline of events |
| Sinclair, Gibbons | 6/22/2023 | 0.8 | Review due diligence request list |
| Sinclair, Gibbons | 6/22/2023 | 1.2 | Review company financials for timeline development |
| Sinclair, Gibbons | 6/23/2023 | 3.3 | Develop timeline of key events |
| Warren, Matthew | 6/27/2023 | 1.2 | Conduct research re: historical stock price changes |
| Brouwer, Matthew | 6/28/2023 | 0.5 | Update due diligence request list tracker |
| Brouwer, Matthew | 6/28/2023 | 0.3 | Review data room contents |
| Sinclair, Gibbons | 6/28/2023 | 0.8 | Update timeline of historical transactions |
| Sinclair, Gibbons | 6/29/2023 | 1.2 | Review document production for responsive documents |
| Sterling, Andrew | 6/29/2023 | 1.4 | Update lease tracker re: lease rejection notice |
| Warren, Matthew | 6/29/2023 | 2.3 | Review SEC filings re: stock issued |
| Sinclair, Gibbons | 6/30/2023 | 0.7 | Update diligence request list in preparation for call with Debtors |
| Desai, Bijal | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sinclair, Gibbons | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sterling, Andrew | 6/30/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Sinclair, Sterling, Desai) re: due diligence request list |
| Sinclair, Gibbons | 6/30/2023 | 0.5 | Update due diligence request tracker |
| **Subtotal** | | **64.8** | |

| **Financing Matters (DIP, Exit, Other)** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/9/2023 | 0.2 | Participate on call with UCC counsel to discuss DIP issues |
| Greenberg, Mark | 6/9/2023 | 0.2 | Correspond with UCC member re: debt trading prices |
| Brouwer, Matthew | 6/12/2023 | 0.3 | Review UCC counsel's draft letter re: DIP settlement |
| Brouwer, Matthew | 6/13/2023 | 0.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss DIP issues |
| Greenberg, Mark | 6/13/2023 | 0.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss DIP issues |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/29/2023 | 0.2 | Correspond with UCC counsel re: DIP reconsideration hearing |
| **Subtotal** | | **1.3** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/1/2023 | 1.0 | Update A&M retention application |
| Greenberg, Mark | 6/2/2023 | 0.7 | Update A&M retention application |
| Sinclair, Gibbons | 6/5/2023 | 0.2 | Update A&M retention application |
| Greenberg, Mark | 6/6/2023 | 1.4 | Update A&M retention application |
| Hill, Michael | 6/7/2023 | 0.9 | Prepare potential parties of interest list re: retention application |
| Hill, Michael | 6/7/2023 | 1.1 | Update A&M retention application |
| Sinclair, Gibbons | 6/7/2023 | 0.3 | Correspond with UCC counsel re: A&M retention application |
| Sinclair, Gibbons | 6/7/2023 | 2.2 | Update A&M retention application |
| Greenberg, Mark | 6/13/2023 | 0.4 | Review US Trustee comments to A&M retention order |
| Greenberg, Mark | 6/14/2023 | 0.1 | Participate on call with Debtors' professionals to discuss A&M retention application |
| Greenberg, Mark | 6/14/2023 | 0.3 | Prepare response to US Trustee re: A&M retention application |
| Greenberg, Mark | 6/16/2023 | 0.2 | Review A&M retention order |
| **Subtotal** | | **8.8** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/5/2023 | 0.6 | Correspond with UCC counsel re: WARN Act notice and UCC settlement |
| Brouwer, Matthew | 6/8/2023 | 0.3 | Prepare talking points for UCC call re: budget-to-actual variance report / sale process update |
| Brouwer, Matthew | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Goulding, Jon | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Greenberg, Mark | 6/8/2023 | 0.8 | Participate on UCC call with A&M team (Goulding, Greenberg, Brouwer) to discuss sale update, cash flow update, and DIP matters |
| Greenberg, Mark | 6/8/2023 | 0.2 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Greenberg, Mark | 6/9/2023 | 0.1 | Correspond with UCC counsel re: agenda for upcoming UCC call |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss case issues |
| Greenberg, Mark | 6/13/2023 | 0.6 | Participate on call with UCC counsel and A&M team member (Greenberg, Brouwer) to discuss case issues |
| Greenberg, Mark | 6/14/2023 | 0.3 | Participate on call with unsecured creditor to discuss case status |
| Russell, Kimberly | 6/14/2023 | 0.4 | Prepare talking points for call with UCC counsel re: litigation analysis |
| Greenberg, Mark | 6/15/2023 | 1.1 | Prepare discussion materials for upcoming UCC call |
| Brouwer, Matthew | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Desai, Bijal | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Greenberg, Mark | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Sinclair, Gibbons | 6/15/2023 | 1.2 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss DIP hearing, SOFA / SOALs, and sale update |
| Greenberg, Mark | 6/19/2023 | 0.4 | Participate on call with UCC counsel to discuss sale process and creditor recoveries |
| Brouwer, Matthew | 6/23/2023 | 0.4 | Prepare discussion materials for weekly UCC call |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Desai, Bijal | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Greenberg, Mark | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| Sinclair, Gibbons | 6/23/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair, Desai) to discuss sale process, cash flow update, and NOL preservation |
| **Subtotal** | | **15.4** | |

| Insurance Matters | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 1.0 | Participate on call with A&M team member (Greenberg, Brouwer) to discuss D&O policies |
| Greenberg, Mark | 6/1/2023 | 0.3 | Participate on call with A&M team member (Greenberg, Brouwer) to discuss D&O policies |
| Greenberg, Mark | 6/1/2023 | 0.6 | Review D&O insurance policies |
| Niemeyer, Mark | 6/7/2023 | 2.9 | Review inventory policies |
| Niemeyer, Mark | 6/8/2023 | 0.7 | Prepare analysis re: ERP / Tail reporting period |
| Niemeyer, Mark | 6/8/2023 | 1.8 | Prepare retro date analysis re: D&O policies |
| Niemeyer, Mark | 6/8/2023 | 2.2 | Review share limits structure re: D&O policies |
| Niemeyer, Mark | 6/9/2023 | 2.5 | Prepare insurance limit program analysis re: share limits |
| Niemeyer, Mark | 6/9/2023 | 2.6 | Prepare insurance policy presentation re: coverage period |
| Niemeyer, Mark | 6/10/2023 | 2.3 | Review priority of insurance payments |
| Niemeyer, Mark | 6/10/2023 | 1.9 | Review insured policies / excess coverage |
| Niemeyer, Mark | 6/10/2023 | 2.3 | Review insurance policies re: wrongful acts |
| Niemeyer, Mark | 6/11/2023 | 1.6 | Review excluded provisions in insurance policies |
| Niemeyer, Mark | 6/11/2023 | 2.9 | Review excluded provisions in primary insurance policies |
| Greenberg, Mark | 6/12/2023 | 0.2 | Correspond with UCC counsel re: D&O insurance policies |
| Greenberg, Mark | 6/12/2023 | 0.4 | Review draft letter to Debtors re: D&O insurance |
| Niemeyer, Mark | 6/12/2023 | 1.8 | Update insurance policy presentation re: insurance program |
| Niemeyer, Mark | 6/12/2023 | 2.5 | Review insurance policies re: terms / conditions |
| Niemeyer, Mark | 6/13/2023 | 1.9 | Update insurance policy presentation re: areas of coverage |
| Niemeyer, Mark | 6/13/2023 | 2.1 | Update insurance policy presentation re: payment priority |
| Niemeyer, Mark | 6/14/2023 | 1.3 | Update insurance policy presentation re: statement of limits |
| Niemeyer, Mark | 6/14/2023 | 2.8 | Update insurance policy presentation re: notable terms / conditions |
| **Subtotal** | | **38.6** | |

| Intercompany Claims | | | |
|---|---|---|---|
| Brouwer, Matthew | 6/1/2023 | 0.6 | Review intercompany agreements |
| Sinclair, Gibbons | 6/12/2023 | 1.7 | Review intercompany balances by banner |
| Desai, Bijal | 6/13/2023 | 2.7 | Prepare due diligence request list re: intercompany banner reporting |
| Sinclair, Gibbons | 6/13/2023 | 1.3 | Analyze intercompany balances |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/14/2023 | 0.4 | Participate on call with AlixPartners re: intercompany accounting |
| Brouwer, Matthew | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Desai, Bijal | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Sinclair, Gibbons | 6/14/2023 | 0.8 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) re: intercompany reporting |
| Brouwer, Matthew | 6/14/2023 | 1.2 | Review historical intercompany transactions |
| Sinclair, Gibbons | 6/15/2023 | 1.2 | Update due diligence request list re: intercompany items |
| **Subtotal** | | **11.5** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Desai, Bijal | 6/1/2023 | 0.3 | Review docket / motions |
| Greenberg, Mark | 6/1/2023 | 0.7 | Correspond with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/1/2023 | 2.2 | Summarize economics of Debtors' retention applications |
| Greenberg, Mark | 6/1/2023 | 2.4 | Review Debtors' retention applications |
| Greenberg, Mark | 6/2/2023 | 0.9 | Participate on call with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/2/2023 | 0.9 | Participate on call with Lazard to discuss Lazard retention application |
| Brouwer, Matthew | 6/2/2023 | 0.6 | Review lease rejection motion |
| Greenberg, Mark | 6/2/2023 | 0.3 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/4/2023 | 0.1 | Correspond with UCC counsel re: Debtors' retention applications |
| Greenberg, Mark | 6/5/2023 | 0.3 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/5/2023 | 0.5 | Correspond with UCC counsel re: Lazard's retention application |
| Greenberg, Mark | 6/7/2023 | 0.7 | Participate on call with UCC counsel to discuss final DIP order |
| Brouwer, Matthew | 6/7/2023 | 0.3 | Review draft final DIP order |
| Desai, Bijal | 6/7/2023 | 0.5 | Review final order of assumption of consulting agreements re: store closures |
| Desai, Bijal | 6/7/2023 | 0.2 | Review final order of assumption of consulting agreements re: customary bonuses |
| Sterling, Andrew | 6/11/2023 | 0.8 | Correspond with A&M team re: lease rejection motion |
| Brouwer, Matthew | 6/13/2023 | 0.2 | Review lease rejection motion |
| Greenberg, Mark | 6/13/2023 | 0.3 | Review draft notice of contract rejection |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Review final DIP order |
| Greenberg, Mark | 6/16/2023 | 0.2 | Review interim compensation procedures motion / order |
| Desai, Bijal | 6/19/2023 | 1.2 | Prepare docket / pending motions tracker |
| Greenberg, Mark | 6/21/2023 | 0.2 | Participate on call with UCC counsel to discuss DC lease termination motion |
| Greenberg, Mark | 6/21/2023 | 0.6 | Review DC lease termination motion |
| Greenberg, Mark | 6/22/2023 | 0.4 | Participate on call with UCC member re: lease termination motion |
| Brouwer, Matthew | 6/22/2023 | 0.6 | Review contract cure objections |
| Desai, Bijal | 6/23/2023 | 0.2 | Review notice of phase 1 lease auction |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 6/23/2023 | 0.2 | Review notice of phase 1 lease auction |
| Desai, Bijal | 6/24/2023 | 0.2 | Review notice of cure cost objection deadline |
| Desai, Bijal | 6/24/2023 | 0.9 | Review motion re: DIP reconsideration |
| Brouwer, Matthew | 6/26/2023 | 0.8 | Review motion re: DIP reconsideration |
| Brouwer, Matthew | 6/26/2023 | 1.1 | Review filed responses re: Ad Hoc Bondholders motion to reconsider |
| Desai, Bijal | 6/26/2023 | 0.2 | Review SSP letter in response to DIP reconsideration motion |
| Sinclair, Gibbons | 6/26/2023 | 0.4 | Review SSP letter in response to DIP reconsideration motion |
| Brouwer, Matthew | 6/27/2023 | 0.2 | Review draft de minimus settlement procedures motion |
| Greenberg, Mark | 6/27/2023 | 0.3 | Review SSP letter in response to DIP reconsideration motion |
| Greenberg, Mark | 6/27/2023 | 0.6 | Review DIP reconsideration motion |
| Greenberg, Mark | 6/28/2023 | 0.2 | Participate on call with UCC counsel to discuss de minimis settlement motion |
| Brouwer, Matthew | 6/28/2023 | 0.9 | Review and comment on draft de minimus settlement procedures motion |
| **Subtotal** | | **22.0** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/8/2023 | 0.7 | Supervise development of creditor recovery model |
| **Subtotal** | | **0.7** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Blanchard, Madison | 6/1/2023 | 1.6 | Research potential asset recoveries |
| Brown, Katie | 6/1/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/1/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/1/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/1/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 0.1 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.7 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 6/1/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.7 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/1/2023 | 1.5 | Research potential asset recoveries |
| Waldie, Bill | 6/1/2023 | 0.2 | Research potential asset recoveries |
| Waldie, Bill | 6/1/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/2/2023 | 0.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/2/2023 | 1.4 | Research potential asset recoveries |
| Brown, Katie | 6/2/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/2/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/2/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 6/2/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/2/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/2/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/2/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/2/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/3/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/3/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/3/2023 | 2.3 | Research potential asset recoveries |
| Greenberg, Mark | 6/5/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 6/5/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/6/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 1.0 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/6/2023 | 2.8 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 6/6/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/7/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/8/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 1.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/8/2023 | 2.9 | Research potential asset recoveries |
| Waldie, Bill | 6/8/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 6/9/2023 | 1.5 | Research potential asset recoveries |
| Choi, Won | 6/9/2023 | 1.4 | Research potential asset recoveries |
| Greenberg, Mark | 6/9/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/9/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/10/2023 | 1.9 | Research potential asset recoveries |
| Lee, Julian | 6/10/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/11/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 2.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/12/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 6/12/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/12/2023 | 2.9 | Research potential asset recoveries |
| Greenberg, Mark | 6/12/2023 | 0.3 | Correspond with UCC counsel re: litigation analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Myers, Haleigh | 6/12/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/12/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/12/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/12/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/13/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/13/2023 | 1.9 | Research potential asset recoveries |
| Choi, Won | 6/13/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/13/2023 | 3.2 | Research potential asset recoveries |
| Lee, Julian | 6/13/2023 | 0.5 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 2.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/13/2023 | 2.7 | Research potential asset recoveries |
| Strong, Nichole | 6/13/2023 | 1.1 | Research potential asset recoveries |
| Bresnahan, Thomas | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Greenberg, Mark | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Hurley, Stephen | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Russell, Kimberly | 6/14/2023 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Russell, Bresnahan, Hurley) to discuss litigation strategy |
| Brown, Katie | 6/14/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/14/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 6/14/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/14/2023 | 1.7 | Research potential asset recoveries |
| Greenberg, Mark | 6/14/2023 | 0.4 | Correspond with UCC counsel re: litigation due diligence requests |
| Lee, Julian | 6/14/2023 | 0.4 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 0.9 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Myers, Haleigh | 6/14/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/14/2023 | 3.1 | Research potential asset recoveries |
| Brouwer, Matthew | 6/15/2023 | 0.2 | Review Pachulski's investigation diligence list |
| Brown, Katie | 6/15/2023 | 0.4 | Research potential asset recoveries |
| Brown, Katie | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/15/2023 | 2.3 | Research potential asset recoveries |
| Choi, Won | 6/15/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/15/2023 | 0.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/15/2023 | 1.6 | Research potential asset recoveries |
| Greenberg, Mark | 6/15/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/15/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/16/2023 | 2.2 | Research potential asset recoveries |
| Blanchard, Madison | 6/16/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/16/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 6/16/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/16/2023 | 1.6 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*June 1, 2023 through June 30, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gosau, Tracy | 6/16/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 1.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/16/2023 | 2.8 | Research potential asset recoveries |
| Lee, Julian | 6/16/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/16/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/16/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/16/2023 | 2.4 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 6/16/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/17/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/17/2023 | 2.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/17/2023 | 0.5 | Research potential asset recoveries |
| Blanchard, Madison | 6/18/2023 | 2.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/18/2023 | 1.8 | Research potential asset recoveries |
| Lee, Julian | 6/18/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/18/2023 | 0.2 | Research potential asset recoveries |
| Blanchard, Madison | 6/19/2023 | 3.1 | Research potential asset recoveries |
| Bunyan, Richard | 6/19/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 0.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/19/2023 | 2.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/19/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 1.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/20/2023 | 2.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/20/2023 | 0.6 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/20/2023 | 1.2 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/20/2023 | 2.3 | Research potential asset recoveries |
| Desai, Bijal | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Lee, Julian | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 6/20/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/20/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/20/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/20/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/20/2023 | 0.2 | Research potential asset recoveries |
| Waldie, Bill | 6/20/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 0.8 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 1.6 | Research potential asset recoveries |
| Warren, Matthew | 6/20/2023 | 2.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/21/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 0.4 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/21/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/21/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 6/21/2023 | 2.5 | Research potential asset recoveries |
| Cox, Allison | 6/21/2023 | 2.1 | Research potential asset recoveries |
| Desai, Bijal | 6/21/2023 | 2.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/21/2023 | 2.7 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.1 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 0.2 | Research potential asset recoveries |
| Lee, Julian | 6/21/2023 | 1.1 | Research potential asset recoveries |
| Schoerner, Christian | 6/21/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/21/2023 | 1.9 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 1.4 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 2.0 | Research potential asset recoveries |
| Strong, Nichole | 6/21/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/21/2023 | 0.6 | Research potential asset recoveries |
| Warren, Matthew | 6/21/2023 | 1.6 | Research potential asset recoveries |
| Warren, Matthew | 6/21/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.0 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Strong, Nichole | 6/22/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/22/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/22/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 1.4 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 6/22/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/22/2023 | 0.9 | Research potential asset recoveries |
| Lee, Julian | 6/22/2023 | 1.2 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.2 | Research potential asset recoveries |
| Strong, Nichole | 6/22/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.2 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/22/2023 | 1.1 | Research potential asset recoveries |
| Waldie, Bill | 6/22/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.5 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 6/22/2023 | 2.3 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/23/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/23/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 6/23/2023 | 0.8 | Research potential asset recoveries |
| Desai, Bijal | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/23/2023 | 2.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 1.4 | Research potential asset recoveries |
| Schoerner, Christian | 6/23/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 6/23/2023 | 1.0 | Research potential asset recoveries |
| Waldie, Bill | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 6/23/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 1.9 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.2 | Research potential asset recoveries |
| Warren, Matthew | 6/23/2023 | 2.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/24/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/24/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/24/2023 | 2.5 | Research potential asset recoveries |
| Lee, Julian | 6/24/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 6/24/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/25/2023 | 1.4 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 6/26/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 6/26/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/26/2023 | 0.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/26/2023 | 1.7 | Research potential asset recoveries |
| Lee, Julian | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/26/2023 | 1.3 | Research potential asset recoveries |
| Warren, Matthew | 6/26/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 6/26/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 6/27/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Cox, Allison | 6/27/2023 | 1.3 | Research potential asset recoveries |
| Cox, Allison | 6/27/2023 | 2.6 | Research potential asset recoveries |
| Desai, Bijal | 6/27/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/27/2023 | 2.2 | Research potential asset recoveries |
| Lee, Julian | 6/27/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 6/27/2023 | 1.9 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Myers, Haleigh | 6/27/2023 | 2.9 | Research potential asset recoveries |
| Schoerner, Christian | 6/27/2023 | 1.8 | Research potential asset recoveries |
| Schoerner, Christian | 6/27/2023 | 2.1 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 6/27/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 1.7 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 1.9 | Research potential asset recoveries |
| Warren, Matthew | 6/27/2023 | 2.4 | Research potential asset recoveries |
| Blanchard, Madison | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Strong, Nichole | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/28/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 2.3 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.4 | Research potential asset recoveries |
| Choi, Won | 6/28/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 1.5 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/28/2023 | 2.6 | Research potential asset recoveries |
| Lee, Julian | 6/28/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 6/28/2023 | 2.9 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoerner, Christian | 6/28/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 2.5 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 6/28/2023 | 1.8 | Research potential asset recoveries |
| Waldie, Bill | 6/28/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.2 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/28/2023 | 2.8 | Research potential asset recoveries |
| Choi, Won | 6/29/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 1.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 6/29/2023 | 2.7 | Research potential asset recoveries |
| Lee, Julian | 6/29/2023 | 0.2 | Research potential asset recoveries |
| Lee, Julian | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 3.4 | Research potential asset recoveries |
| Myers, Haleigh | 6/29/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 6/29/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 6/29/2023 | 2.5 | Research potential asset recoveries |
| Warren, Matthew | 6/29/2023 | 2.6 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brown, Katie | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Lee, Julian | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 6/30/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 6/30/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 6/30/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 1.4 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 2.3 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 1.0 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 6/30/2023 | 2.9 | Research potential asset recoveries |
| Lee, Julian | 6/30/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 0.9 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 2.3 | Research potential asset recoveries |
| Myers, Haleigh | 6/30/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 6/30/2023 | 1.9 | Research potential asset recoveries |
| Waldie, Bill | 6/30/2023 | 0.3 | Research potential asset recoveries |
| Warren, Matthew | 6/30/2023 | 1.2 | Research potential asset recoveries |
| Warren, Matthew | 6/30/2023 | 2.1 | Research potential asset recoveries |
| **Subtotal** | | **647.7** | |

| SOFAs & SOALs | | | |
|---|---|---|---|
| Greenberg, Mark | 6/2/2023 | 1.2 | Review SOFA / SOALs |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 6/7/2023 | 0.8 | Prepare issues / questions list re: SOAL |
| Desai, Bijal | 6/7/2023 | 2.2 | Review SOAL global notes |
| Desai, Bijal | 6/7/2023 | 2.9 | Prepare SOAL analysis |
| Sinclair, Gibbons | 6/7/2023 | 1.2 | Analyze SOFA re: payments within 90 days |
| Desai, Bijal | 6/8/2023 | 2.8 | Prepare SOFA / SOAL presentation for UCC |
| Brouwer, Matthew | 6/8/2023 | 1.8 | Review SOFA / SOAL presentation for UCC |
| Brouwer, Matthew | 6/8/2023 | 0.9 | Review SOFA / SOALs |
| Desai, Bijal | 6/8/2023 | 2.7 | Update SOAL analysis re: unsecured creditors |
| Desai, Bijal | 6/8/2023 | 2.9 | Update SOAL analysis re: consolidated assets |
| Desai, Bijal | 6/8/2023 | 2.0 | Review and comment on SOAL global notes re: banner-level reporting |
| Desai, Bijal | 6/8/2023 | 2.4 | Update SOAL analysis re: consolidated liabilities |
| Greenberg, Mark | 6/8/2023 | 0.2 | Correspond with UCC counsel re: SOFA / SOALs |
| Greenberg, Mark | 6/8/2023 | 0.3 | Supervise development of SOFA / SOAL presentation to UCC |
| Sinclair, Gibbons | 6/8/2023 | 1.7 | Review SOAL analysis re: unsecured claims by type |
| Sinclair, Gibbons | 6/8/2023 | 1.4 | Review and comment on SOFA / SOAL presentation |
| Sinclair, Gibbons | 6/8/2023 | 1.4 | Review SOFA / SOAL global notes |
| Sinclair, Gibbons | 6/8/2023 | 2.5 | Update SOFA / SOAL presentation re: insider payments |
| Sinclair, Gibbons | 6/8/2023 | 2.7 | Update SOFA / SOAL presentation re: transfers to creditors |
| Brouwer, Matthew | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Desai, Bijal | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Sinclair, Gibbons | 6/9/2023 | 1.4 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Desai) to discuss SOFA / SOALs |
| Brouwer, Matthew | 6/9/2023 | 1.7 | Review issues list re: SOFA / SOALs |
| Brouwer, Matthew | 6/9/2023 | 2.1 | Review and comment on SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/9/2023 | 2.3 | Update SOAL analysis re: intercompany balances |
| Desai, Bijal | 6/9/2023 | 1.8 | Review intercompany balances by banner for SOFA / SOAL presentation |
| Desai, Bijal | 6/9/2023 | 2.3 | Update SOFA / SOAL presentation for UCC re: unsecured claims by type |
| Sinclair, Gibbons | 6/9/2023 | 1.7 | Update SOFA / SOAL presentation for UCC re: executive summary |
| Sinclair, Gibbons | 6/9/2023 | 1.9 | Prepare SOFA analysis re: top vendors paid within 90 days |
| Sinclair, Gibbons | 6/9/2023 | 2.4 | Update SOFA / SOAL presentation re: additional insider payments |
| Brouwer, Matthew | 6/10/2023 | 0.4 | Update SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/10/2023 | 2.3 | Prepare summary of legal entities by banner for SOFA / SOAL presentation |
| Sinclair, Gibbons | 6/10/2023 | 0.8 | Prepare due diligence request list re: SOFA / SOAL items |
| Sinclair, Gibbons | 6/10/2023 | 1.5 | Update SOFA / SOAL presentation re: reporting dates |
| Brouwer, Matthew | 6/11/2023 | 0.7 | Review SOFA / SOAL global notes re: asset disclosures |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 6/11/2023 | 1.2 | Review SOFA / SOAL global notes re: liability disclosures |
| Desai, Bijal | 6/11/2023 | 1.1 | Update SOFA / SOAL presentation for UCC re: organizational chart |
| Desai, Bijal | 6/11/2023 | 1.4 | Update SOFA / SOAL presentation re: intercompany balances |
| Sinclair, Gibbons | 6/11/2023 | 0.9 | Review SOFA / SOAL presentation re: intercompany balances |
| Sinclair, Gibbons | 6/11/2023 | 1.9 | Review and comment on SOAL analysis |
| Brouwer, Matthew | 6/12/2023 | 0.7 | Update SOFA / SOAL analysis re: payments prior to bankruptcy |
| Brouwer, Matthew | 6/12/2023 | 1.1 | Review and comment on SOAL analysis re: intercompany balances |
| Brouwer, Matthew | 6/12/2023 | 2.3 | Update SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/12/2023 | 2.8 | Update SOAL analysis re: intercompany balances by banner |
| Desai, Bijal | 6/12/2023 | 2.7 | Update SOAL analysis re: asset summary by legal entity |
| Desai, Bijal | 6/12/2023 | 2.6 | Update SOAL analysis re: liabilities summary by legal entity |
| Greenberg, Mark | 6/12/2023 | 0.5 | Supervise preparation of SOFA / SOAL analysis |
| Sinclair, Gibbons | 6/12/2023 | 1.1 | Reconcile SOFA / SOALs to Debtors' support file |
| Sinclair, Gibbons | 6/12/2023 | 1.2 | Update SOFA / SOAL presentation for UCC re: legal entities by banner |
| Sinclair, Gibbons | 6/12/2023 | 1.4 | Update SOFA analysis re: vendor payments |
| Brouwer, Matthew | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Desai, Bijal | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Sinclair, Gibbons | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Sterling, Andrew | 6/13/2023 | 0.6 | Participate on call with AlixPartners and A&M team (Brouwer, Sinclair, Sterling, Desai) re: SOFA / SOAL diligence material |
| Brouwer, Matthew | 6/13/2023 | 1.6 | Review SOFA / SOAL presentation |
| Desai, Bijal | 6/13/2023 | 1.3 | Update SOAL analysis re: NOL carryforwards |
| Desai, Bijal | 6/13/2023 | 1.1 | Update SOAL analysis re: FF&E / machinery equipment |
| Desai, Bijal | 6/13/2023 | 0.8 | Update SOAL analysis re: other assets |
| Desai, Bijal | 6/13/2023 | 0.6 | Review SOAL re: unsecured bond amount |
| Desai, Bijal | 6/13/2023 | 1.6 | Update SOAL analysis re: accounts payable |
| Sinclair, Gibbons | 6/13/2023 | 0.7 | Update due diligence request list re: SOFA / SOAL items |
| Sinclair, Gibbons | 6/13/2023 | 1.0 | Review responses to SOFA / SOAL diligence list |
| Sinclair, Gibbons | 6/13/2023 | 1.1 | Update SOFA / SOAL presentation for UCC |
| Sinclair, Gibbons | 6/13/2023 | 1.4 | Analyze Debtors' supporting SOFA / SOAL material |
| Brouwer, Matthew | 6/14/2023 | 0.7 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment |
| Desai, Bijal | 6/14/2023 | 0.7 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Participate on call with A&M team (Brouwer, Sinclair, Desai) re: SOFA / SOAL intercompany treatment (partial) |
| Brouwer, Matthew | 6/14/2023 | 1.6 | Analyze SOFA re: payments made to insiders the year before bankruptcy |
| Brouwer, Matthew | 6/14/2023 | 2.5 | Review SOFA / SOAL presentation for UCC |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 6/14/2023 | 0.8 | Review insider payments |
| Desai, Bijal | 6/14/2023 | 1.3 | Update SOFA / SOAL presentation for UCC re: Bed Bath & Beyond, Inc |
| Desai, Bijal | 6/14/2023 | 1.6 | Update SOFA / SOAL presentation for UCC re: buybuy Baby |
| Desai, Bijal | 6/14/2023 | 1.9 | Update SOFA / SOAL presentation for UCC re: other banners |
| Desai, Bijal | 6/14/2023 | 2.1 | Review SOFA / SOAL presentation for UCC |
| Desai, Bijal | 6/14/2023 | 1.1 | Update SOAL summary table |
| Greenberg, Mark | 6/14/2023 | 1.3 | Review SOFA / SOAL global notes |
| Greenberg, Mark | 6/14/2023 | 2.4 | Review and comment on SOFA / SOAL presentation to UCC |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Correspond with AlixPartners re: SOFA / SOAL due diligence requests |
| Sinclair, Gibbons | 6/14/2023 | 0.5 | Update SOFA / SOAL presentation for UCC re: non-insider payments |
| Sinclair, Gibbons | 6/14/2023 | 1.4 | Review and comment on SOAL analysis |
| Sinclair, Gibbons | 6/14/2023 | 1.5 | Review SOAL analysis re: intercompany balances |
| Brouwer, Matthew | 6/15/2023 | 0.7 | Review SOFA analysis re: payments made 90 days before bankruptcy |
| Brouwer, Matthew | 6/15/2023 | 2.1 | Review and comment on SOFA / SOAL presentation for UCC |
| Greenberg, Mark | 6/15/2023 | 1.8 | Analyze SOALs |
| Sinclair, Gibbons | 6/15/2023 | 2.7 | Review SOFA / SOAL presentation for UCC |
| Sinclair, Gibbons | 6/15/2023 | 1.4 | Review SOFA / SOAL global notes |
| **Subtotal** | | **127.7** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 6/13/2023 | 0.6 | Correspond with UCC counsel re: tax due diligence request list |
| Sinclair, Gibbons | 6/13/2023 | 0.8 | Review data room contents re: tax documents |
| Buich, Melissa | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Howe, Christopher | 6/14/2023 | 0.1 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans (partial) |
| Jacobs, Kevin | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Zimet, Lee | 6/14/2023 | 0.5 | Participate on call with A&M team (Howe, Jacobs, Buich, Zimet) to discuss section 382(l)(5) plans |
| Buich, Melissa | 6/14/2023 | 0.4 | Participate on call with A&M team (Buich, Zimet) to discuss tax structuring alternatives |
| Zimet, Lee | 6/14/2023 | 0.4 | Participate on call with A&M team (Buich, Zimet) to discuss tax structuring alternatives |
| Greenberg, Mark | 6/14/2023 | 0.3 | Correspond with UCC counsel re: tax attributes |
| Greenberg, Mark | 6/14/2023 | 0.4 | Supervise preparation of tax analysis |
| Brouwer, Matthew | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Buich, Melissa | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Greenberg, Mark | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Howe, Christopher | 6/15/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Brouwer, Buich) to discuss tax preservation strategy |
| Sinclair, Gibbons | 6/18/2023 | 0.7 | Update due diligence request list re: responsive tax documents |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**June 1, 2023 through June 30, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 6/19/2023 | 0.3 | Correspond with UCC counsel re: tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Greenberg, Mark | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Howe, Christopher | 6/20/2023 | 0.5 | Participate on call with Debtors' counsel, UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Greenberg, Mark | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Howe, Christopher | 6/20/2023 | 1.0 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss tax attribute preservation |
| Buich, Melissa | 6/20/2023 | 0.5 | Participate on call with A&M team member (Buich, Zimet) to discuss Section 269 |
| Zimet, Lee | 6/20/2023 | 0.5 | Participate on call with A&M team member (Buich, Zimet) to discuss Section 269 |
| Buich, Melissa | 6/20/2023 | 1.4 | Review 382(I)(5) business continuity rules |
| Sinclair, Gibbons | 6/20/2023 | 0.3 | Correspond with A&M team re: tax returns / NOLs |
| Zvinavashe, Primrose | 6/20/2023 | 1.6 | Conduct research re: 382(I)(5) business continuity rules |
| Zvinavashe, Primrose | 6/20/2023 | 1.8 | Conduct research re: 382(I)(5) business plan |
| Buich, Melissa | 6/21/2023 | 2.1 | Review and comment on research re: 382(I)(5) business continuity rules |
| Zvinavashe, Primrose | 6/21/2023 | 2.1 | Conduct research re: 382(I)(5) business continuity rules |
| Howe, Christopher | 6/22/2023 | 1.1 | Participate on call with A&M team member (Howe, Jacobs) re: 382(I)(5) business continuity rules |
| Jacobs, Kevin | 6/22/2023 | 1.1 | Participate on call with A&M team member (Howe, Jacobs) re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/22/2023 | 1.8 | Review updated research re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/22/2023 | 1.4 | Update due diligence request list re: outstanding tax items |
| Buich, Melissa | 6/22/2023 | 2.0 | Update research re: 382(I)(5) business continuity business plans |
| Seaway, Bill | 6/22/2023 | 1.1 | Review 382(I)(5) business continuity assets |
| Zvinavashe, Primrose | 6/22/2023 | 2.3 | Update research re: 382(I)(5) business continuity executed plans |
| Buich, Melissa | 6/23/2023 | 0.5 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters |
| Greenberg, Mark | 6/23/2023 | 0.4 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters (partial) |
| Howe, Christopher | 6/23/2023 | 0.5 | Participate on call with A&M team (Greenberg, Howe, Buich) to discuss tax matters |
| Buich, Melissa | 6/23/2023 | 0.4 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules |
| Howe, Christopher | 6/23/2023 | 0.2 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules (partial) |
| Seaway, Bill | 6/23/2023 | 0.4 | Participate on call with A&M team member (Howe, Seaway, Buich) re: 382(I)(5) business continuity rules |
| Buich, Melissa | 6/23/2023 | 2.4 | Review research re: 382(I)(5) business continuity example plans |
| Buich, Melissa | 6/26/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation |
| Greenberg, Mark | 6/26/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation |
| Howe, Christopher | 6/26/2023 | 0.2 | Participate on call with UCC counsel and A&M team (Greenberg, Howe, Buich) to discuss NOL preservation (partial) |
| Buich, Melissa | 6/30/2023 | 1.6 | Review due diligence request list re: outstanding tax items |
| **Subtotal** | | **40.3** | |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***June 1, 2023 through June 30, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Travel** | | | |
| Brouwer, Matthew | 6/20/2023 | 2.6 | Travel to auction (50%) |
| Brouwer, Matthew | 6/22/2023 | 2.7 | Travel from auction (50%) |
| Sterling, Andrew | 6/26/2023 | 3.0 | Travel to auction (50%) |
| Brouwer, Matthew | 6/27/2023 | 2.2 | Travel to auction (50%) |
| Sinclair, Gibbons | 6/27/2023 | 1.0 | Travel to auction (50%) |
| Sterling, Andrew | 6/29/2023 | 3.0 | Travel from auction (50%) |
| **Subtotal** | | **14.5** | |
| | | | |
| **Valuation** | | | |
| Sterling, Andrew | 6/1/2023 | 1.6 | Prepare lease valuation analysis re: designation rights |
| Sterling, Andrew | 6/1/2023 | 1.3 | Correspond with A&M team re: lease valuation analysis |
| Sterling, Andrew | 6/1/2023 | 2.3 | Analyze A&G Realty lease valuation methodology |
| Sterling, Andrew | 6/1/2023 | 2.4 | Prepare summary of JLL lease valuations |
| Desai, Bijal | 6/2/2023 | 1.1 | Analyze intellectual property appraisal re: liquidation value |
| Bresnahan, Thomas | 6/5/2023 | 2.0 | Analyze historical SEC filings for valuation analysis re: balance sheet detail |
| Bresnahan, Thomas | 6/5/2023 | 2.3 | Analyze historical SEC filings for valuation analysis re: income statement detail |
| Hurley, Stephen | 6/5/2023 | 2.0 | Prepare company screening research re: balance sheet test |
| Kerrigan, Madalyn | 6/5/2023 | 1.6 | Prepare market approach research re: balance sheet test |
| Kerrigan, Madalyn | 6/6/2023 | 2.7 | Update market approach research re: balance sheet test |
| Hurley, Stephen | 6/7/2023 | 1.1 | Review company comparables re: balance sheet test |
| Kerrigan, Madalyn | 6/8/2023 | 2.8 | Analyze historical financial detail re: company comparables for balance sheet test |
| Kerrigan, Madalyn | 6/10/2023 | 2.1 | Prepare summary of historical financial detail re: company comparables for balance sheet test |
| Kerrigan, Madalyn | 6/11/2023 | 2.3 | Update summary of historical financial detail re: company comparables for balance sheet test |
| Sterling, Andrew | 6/14/2023 | 2.4 | Prepare summary of lease valuation |
| Sterling, Andrew | 6/14/2023 | 2.3 | Analyze lease valuation re: leases rejected / assigned |
| Brouwer, Matthew | 6/14/2023 | 0.5 | Analyze lease valuation summary |
| Sterling, Andrew | 6/14/2023 | 2.8 | Prepare presentation re: lease / asset value for UCC |
| Sterling, Andrew | 6/15/2023 | 0.7 | Update lease valuation summary |
| Sterling, Andrew | 6/24/2023 | 2.4 | Review A&G Realty lease summary re: valuation assumptions |
| Sterling, Andrew | 6/30/2023 | 0.9 | Review data room contents re: lease valuation summary |
| **Subtotal** | | **39.6** | |
| | | | |
| **Grand Total** | | **1,434.0** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE PERIOD OF JUNE 1, 2023 THROUGH JUNE 30, 2023

*Exhibit C*

***Bed Bath & Beyond, Inc., et al.***
***Expense Detail by Category***
***June 1, 2023 through June 30, 2023***

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Airfare** | | | |
| Brouwer, Matthew | 6/20/2023 | 433.90 | Flight from Nashville to New York city for auction |
| Brouwer, Matthew | 6/22/2023 | 263.90 | Flight from New York city to Nashville for auction |
| Sterling, Andrew | 6/26/2023 | 629.87 | Flight from Toronto to New York City for auction |
| Sinclair, Gibbons | 6/28/2023 | 144.90 | Flight from New York City to Richmond for auction |
| Sterling, Andrew | 6/29/2023 | 776.91 | Flight from New York City to Toronto for auction |
| | | **2,249.48** | |
| **Lodging** | | | |
| Brouwer, Matthew | 6/20/2023 | 477.40 | Hotel in New York city for auction |
| Brouwer, Matthew | 6/21/2023 | 477.40 | Hotel in New York city for auction |
| Sterling, Andrew | 6/25/2023 | 356.05 | Hotel in New York city for auction |
| Sterling, Andrew | 6/26/2023 | 535.63 | Hotel in New York city for auction |
| Brouwer, Matthew | 6/27/2023 | 402.39 | Hotel in New York city for auction |
| Sterling, Andrew | 6/27/2023 | 516.35 | Hotel in New York city for auction |
| Brouwer, Matthew | 6/28/2023 | 387.37 | Hotel in New York city for auction |
| Brouwer, Matthew | 6/29/2023 | 387.37 | Hotel in New York city for auction |
| | | **3,539.96** | |
| **Meals** | | | |
| Sterling, Andrew | 6/1/2023 | $  25.17 | Dinner while working late in office |
| Sterling, Andrew | 6/2/2023 | 21.52 | Dinner while working late in office |
| Sterling, Andrew | 6/19/2023 | 10.10 | Dinner while working late in office |
| Brouwer, Matthew | 6/20/2023 | 74.70 | Dinner while traveling |
| Brouwer, Matthew | 6/21/2023 | 24.88 | Dinner while traveling |
| Brouwer, Matthew | 6/22/2023 | 34.04 | Lunch while traveling |
| Brouwer, Matthew | 6/27/2023 | 19.19 | Lunch while traveling |
| Sterling, Andrew | 6/27/2023 | 30.53 | Dinner while traveling |
| Sterling, Andrew | 6/28/2023 | 67.76 | Dinner while traveling |
| Sterling, Andrew | 6/28/2023 | 13.50 | Lunch while traveling |
| | | $   **321.39** | |
| **Miscellaneous** | | | |
| Greenberg, Mark | 6/1/2023 | $  14.51 | Wireless usage charges |
| Goulding, Jon | 6/1/2023 | $   4.58 | Wireless usage charges |
| Myers, Haleigh | 6/8/2023 | $  19.95 | Expenses incurred to research potential asset recoveries |
| Choi, Won | 6/16/2023 | $  53.66 | Expenses incurred to research potential asset recoveries |
| Brouwer, Matthew | 6/22/2023 | $  84.00 | Nashville airport parking while in New York for auction |
| Bunyan, Richard | 6/25/2023 | $  83.75 | Expenses incurred to research potential asset recoveries |
| Gosau, Tracy | 6/26/2023 | $  16.25 | Expenses incurred to research potential asset recoveries |

*Exhibit C*

***Bed Bath & Beyond, Inc., et al.***
***Expense Detail by Category***
***June 1, 2023 through June 30, 2023***

| Category / Professional | Date | Expenses ($) | | Description |
|---|---|---|---|---|
| Tran, Annie | 6/26/2023 | $ | 38.18 | Expenses incurred to research potential asset recoveries |
| Waldie, Bill | 6/30/2023 | $ | 253.27 | Expenses incurred to research potential asset recoveries |
| | | $ | 568.15 | |
| **Transportation** | | | | |
| Sterling, Andrew | 6/1/2023 | | 13.69 | Taxi from office to home after working late |
| Sterling, Andrew | 6/2/2023 | | 13.69 | Taxi from office to home after working late |
| Sterling, Andrew | 6/14/2023 | | 13.69 | Taxi from office to home after working late |
| Sterling, Andrew | 6/18/2023 | | 15.21 | Taxi from office to home after working late |
| Brouwer, Matthew | 6/20/2023 | | 63.03 | Taxi from airport to hotel |
| Brouwer, Matthew | 6/22/2023 | | 130.33 | Taxi to airport from hotel |
| Greenberg, Mark | 6/26/2023 | | 5.50 | Public transport to / from auction |
| Sterling, Andrew | 6/26/2023 | | 115.54 | Taxi from home to airport |
| Sterling, Andrew | 6/26/2023 | | 94.82 | Taxi from airport to office |
| Sterling, Andrew | 6/26/2023 | | 20.32 | Taxi from office to hotel |
| Sinclair, Gibbons | 6/29/2023 | | 27.52 | Taxi from office to auction |
| Sinclair, Gibbons | 6/29/2023 | | 120.56 | Taxi to airport from auction |
| Sterling, Andrew | 6/29/2023 | | 100.30 | Taxi from airport to home |
| | | | 734.20 | |
| **Grand Total** | | $ | 7,413.18 | |