**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATE OF NO OBJECTION WITH RESPECT TO THE**
**DEBTORS' NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

1.      On July 28, 2023, the above-captioned debtors and debtors in possession filed a Notice of Rejection of Certain Executory Contracts (the "Rejection Notice") [Docket No. 1615].

2.      The Rejection Notice is attached hereto as **Exhibit A**.

3.      The proposed form of *Tenth Order Approving the Rejection of Certain Executory Contracts* (the "Proposed Order") is attached hereto as **Exhibit B**.

4.      The deadline for parties to file objections and responses to the Rejection Notice was August 7, 2023 (the "Objection Deadline").  No objections or responses to the Rejection Notice were filed on the docket on or before the Objection Deadline.  Counsel to the Debtors did not receive any other informal responses on or before the Objection Deadline.

5.      The Debtors request that the Court enter the attached Proposed Order at the earliest convenience of the Court.

*[Remainder of Page Intentionally Left Blank]*

Dated: August 8, 2023

/s/ *Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
Email:      josuha.sussberg@kirkland.com
            emily.geier@kirkland.com
            derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**Exhibit A**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS**

> **PARTIES RECEIVING THIS NOTICE SHOULD LOCATE THEIR NAMES AND THEIR CONTRACTS OR LEASES ON SCHEDULE 1 ATTACHED HERETO AND READ THE CONTENTS OF THIS NOTICE CAREFULLY.**

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

**PLEASE TAKE NOTICE** that on May 17, 2023, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered an order on the motion (the "Motion")[2] of debtors and debtors in possession (the "Debtors"), approving procedures for the rejection of executory contracts and unexpired leases and granting related relief [Docket No. 382] (the "Procedures Order").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Procedures Order and by this notice (this "Rejection Notice"), the Debtors hereby notify you that they have determined, in the exercise of their business judgment, that each Contract set forth on **Schedule 1** attached hereto is hereby rejected effective as of the date (the "Rejection Date") set forth in **Schedule 1**, or such other date as the Debtors and the counterparty or counterparties to any such Contract agree.

**PLEASE TAKE FURTHER NOTICE** that parties seeking to object to the proposed rejection of any of the Contracts must file and serve a written objection so that such objection is filed with the Court on the docket of the Debtors' Chapter 11 Cases no later than ten (10) days after the date that the Debtors served this Notice and promptly serve such objection on the following parties:  (i) the Debtors, Bed Bath & Beyond Inc., 650 Liberty Avenue, Union, New Jersey 07083; (ii) co-counsel to the Debtors, (A) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Joshua A. Sussberg, P.C., Emily E. Geier, P.C., Derek I. Hunter, and Ross J. Fiedler, and (B) Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601, Attn.: Michael D. Sirota, Esq., Warren A. Usatine, Esq., and Felice R. Yudkin, Esq.; (iii) Office of The United States Trustee, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, New Jersey 07102, Attn:  Fran Steele, John Schanne, and Alexandria Nikolinos (Fran.B.Steele@usdoj.gov, John.Schanne@usdoj.gov, and

---

[2]    Capitalized terms used and not otherwise defined herein have the meanings given to them in the Motion.

Alexandria.Nikolinos@usdoj.gov); and (iv)  counsel to the Committee, Pachulski Stang Ziehl &

Jones LLP, 780 3rd Ave #34, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler,

Paul J. Labov and Colin R. Robinson.  Only those responses that are timely filed, served, and

received will be considered at any hearing.

     **PLEASE TAKE FURTHER NOTICE** that, absent an objection being timely filed, the

Debtors may include and file with the Court the above-described Contract(s) in a rejection

schedule attached to the proposed form of order under a certificate of no objection, substantially

in the form attached hereto as **Exhibit 1-A** (the "Rejection Order").  No Contract shall be deemed

rejected absent entry of an applicable Rejection Order. The rejection of each Contract shall become

effective on the applicable Rejection Date set forth in **Schedule 1**, or such other date as the Debtors

and the counterparty or counterparties to such Contract agree.[3]

     **PLEASE TAKE FURTHER NOTICE** that, if an objection to the rejection of any

Contract is timely filed and not withdrawn or resolved, the Debtors shall file a notice for a hearing

to consider the objection for the Contract or Contracts to which such objection relates.  If such

objection is overruled or withdrawn, such Contract or Contracts shall be rejected as of the

applicable Rejection Date set forth in **Schedule 1** attached hereto or such other date as the Debtors

and the counterparty or counterparties to any such Contract agree.

     **PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Procedures

Order, if the Debtors have deposited monies with a Contract counterparty as a security deposit or

other arrangement, the Contract counterparty may not set off or recoup or otherwise use such

---

[3]    An objection to the rejection of any particular Contract listed in this Rejection Notice shall not constitute an objection to the rejection of any other contract or lease listed in this Rejection Notice.  Any objection to the rejection of any particular Contract listed in this Rejection Notice must state with specificity the Contract to which it is directed.  For each particular Contract whose rejection is not timely or properly objected to, such rejection will be effective in accordance with this Rejection Notice and the Order.

monies without further order of the Court, unless the Debtors and the counterparty or counterparties to such Contracts otherwise agree.

**PLEASE TAKE FURTHER NOTICE** that, absent timely objection, any personal property of the Debtors that is listed and described in **<u>Schedule 1</u>** attached hereto shall be deemed abandoned as of the Rejection Date.

**PLEASE TAKE FURTHER NOTICE** that to the extent you wish to assert a claim with respect to rejection of your Contract or Contracts, you must do so by the later of (a) the claims bar date established in these Chapter 11 Cases, if any, and (b) 30 days after the later of (i) the date of entry of the Rejection Order approving rejection of the applicable Contract and (ii) the Rejection Date.  IF YOU FAIL TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM BY THE DEADLINE SET FORTH HEREIN, YOU WILL BE, FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST ANY OF THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

Dated: July 28, 2023

/s/ *Michael D. Sirota*
_____

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      josuha.sussberg@kirkland.com
            emily.geier@kirkland.com
            derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

## Schedule 1

## Rejected Contracts

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor | Contract Description | Rejection Effective Date |
|-----|------------------------|---------------------|--------|---------------------|------------------------|
| 1 | 360 Project Management, LLC | 125 WEST LIBERTY RD, Attn: Legal, SLIPPERY ROCK, PA 16057 | Bed Bath & Beyond Inc. | Service Master Agreement dated 05/24/2021 | 4/23/2023 |
| 2 | Ads Post X Inc | 1624 Shenandoah Dr E, Attn: President, Seattle, WA 98112 | Bed Bath & Beyond Inc. | Ads Post X dated Nov 18 2022 | 5/8/2023 |
| 3 | Alteryx | 17200 Laguna Canyon Road, Irvine, CA 92618 | Bed Bath & Beyond Inc. | Alteryx Software License dated 09/17/2021 | 4/23/2023 |
| 4 | APTOS INC | 5505 N CUMBERLAND AVE, DEPT CH17281, SUITE 307, CHICAGO, IL 60656 | Bed Bath & Beyond Inc. | Aptos Maintenance Renewal 2022 dated 06/04/2022 | 4/23/2023 |
| 5 | ASANA INC | 633 Folsom St. Suite 100, ATTN: Legal Department, San Francisco, CA 94107 | Bed Bath & Beyond Inc. | Asana Enterprise Subscription dated Mar 21 2022 | 4/23/2023 |
| 6 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Bridgetree, LLC MSA dated Mar 01 2016 | 4/23/2023 |
| 7 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 11 2022 | 4/23/2023 |
| 8 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100, PLANO, TX 75024 | Bed Bath & Beyond Inc. | BrowserStack Subscription Renewal dated 05/20/2022 | 4/23/2023 |
| 9 | Button, Inc | PO Box 8176, PMB 90775, ATTN: Legal, Greenwich CT 06836-8021, | Bed Bath & Beyond Inc. | Button PostTap App MSA dated Jun 30 2022 | 4/23/2023 |
| 10 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD., North Attleborough, MA 02763 | Bed Bath & Beyond Inc. | Case Snow Management - Facilities MSA | 4/23/2023 |
| 11 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326, 136 4th St North, Suite 326, ATTN: David Haase, St Petersburg, FL 33701 | Bed Bath & Beyond Inc. | CitrusAd Retail Media Program Marketing Services Restated Agreement dated Apr 01 2022 | 5/8/2023 |
| 12 | Clarus Direct, LLC | 500 Enterprise Dr, ATTN: Legal, Rocky Hill, CT 06067 | Bed Bath & Beyond Inc. | Clarus IO 2022 dated Sep 01 2022 | 5/8/2023 |
| 13 | Concentrix | 44111 NOBEL DRIVE, ATTN: DAVID ST PIERRE, FREMONT, CA 94538 | Bed Bath & Beyond Inc. | Concentrix Solutions - MSA dated 03/01/2021 | 5/12/2023 |
| 14 | Conductor, LLC | 2 Park Ave 15th fl, ATTN: Legal, New York, NY 10016 | Bed Bath & Beyond Inc. | Conductor - New Vendor MSA dated Jun 01 2022 | 4/23/2023 |
| 15 | DARKTRACE | Maurice Wilkes Building Cowley Road,, ATTN: Legal, Cambridge, England | Bed Bath & Beyond Inc. | Dark Trace Agreement dated 07/01/2022 | 4/23/2023 |
| 16 | DataChat, Inc | 455 Science Drive, Suite #155, Madison, WI 53711 | Bed Bath & Beyond Inc. | DataChat SaaS Agreement dated 01/03/2022 | 4/23/2023 |

| 17 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 12/01/2005 | 5/31/2023 |
|---|---|---|---|---|---|
| 18 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT dated 09/01/2022 | 5/31/2023 |
| 19 | DOUBLEVERIFY INC | 233 Spring St. 4th fl, ATTN: Legal, New York, NY 10013 | Bed Bath & Beyond Inc. | Bed Bath-MSA (3)x | 4/23/2023 |
| 20 | DRX Works (BOX) | De Zaale 11, Attn: Legal, Eindhoven 5612AJ | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 21 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | ElasticSearch GCP-MP Lookup Inventory Cluster dated Jul 01 2022 | 4/23/2023 |
| 22 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | Cloud Addendum dated Jun 15 2022 | 4/23/2023 |
| 23 | EPSILON DATA MANAGEMENT LLC | 6021 Connection Dr, ATTN: Legal Department/Urgent, Irving, TX 75039 | Bed Bath & Beyond Inc. | Epsilon PeopleCloud Digital Media Solutions dated Jan 02 2023 | 5/8/2023 |
| 24 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AGREEMENT FOR THE PURCHASE AND SALE OF SOLAR RENEWABLE ENERGY CERTIFICATES dated 05/20/2020 | 4/23/2023 |
| 25 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AMENDMENT NO. 1 TO AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES dated 06/06/2022 | 4/23/2023 |
| 26 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Canada | 4/23/2023 |
| 27 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Harmon | 4/23/2023 |
| 28 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Baby Canada | 4/23/2023 |
| 29 | FOTOCARE | 41 W 22nd St, ATTN: Legal, New York, NY 10010 | Bed Bath & Beyond Inc. | Fotocare image lab MSA dated Sep 01 2022 | 4/23/2023 |
| 30 | Fresh Address, LLC | 36 Crafts Street, Attn: Chief Executive Officer, Newton, MA 02458 | Bed Bath & Beyond Inc. | FreshAdress: BBBY_AutoSTS DPA dated Jul 15 2022 | 4/23/2023 |
| 31 | Hagerman & Company | PO Box 139, 505 Sunset Court, Attn: Legal, MOUNT ZION, IL 62549 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 32 | IncendioWorks LLC | 1314 W McDermott Dr Suite 106-720, ATTN: Legal, Allen, TX 75013 | Bed Bath & Beyond Inc. | Incendio MSA dated Jun 08 2022 | 4/23/2023 |
| 33 | INFOR (US) INC | 13560 MORRIS RD, ATTN: Legal, ALPHARETTA, GA 30004 | Bed Bath & Beyond Inc. | Infor Maintenance Renewal (Lawson) 2022 | 4/23/2023 |
| 34 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (KCM) dated 02/28/2021 | 5/31/2023 |

| 35 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (KCM) dated 11/01/2022 | 5/31/2023 |
| 36 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (DAL) dated 02/28/2021 | 5/31/2023 |
| 37 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (DAL) dated 11/01/2022 | 5/31/2023 |
| 38 | James E. Mazzo | [Redacted] | Bed Bath & Beyond Inc. | Deferred Compensation Agreement dated 02/01/1990 | 4/23/2023 |
| 39 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 3 Enterprise Drive, Secaucus, New Jersey dated 04/03/2023 | 4/23/2023 |
| 40 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1200 Springfield Road, Union dated 10/27/2022 | 4/23/2023 |
| 41 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1001 W Middlesex Avenue, Port Reading NJ 07064 dated 04/04/2023 | 4/23/2023 |
| 42 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 11 Taft Road, Totowa, NJ | 4/23/2023 |
| 43 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Agreement - 2436 Penny Road, Claremont, NC dated 11/14/2022 | 4/23/2023 |
| 44 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Service Agreement - 6120 Clinker Drive, Jurupa Valley, California dated 03/01/2023 | 4/23/2023 |
| 45 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Services Agreement - 2700 S. Valley Parkway, Lewisville, Texas 75067 dated 03/17/2023 | 4/23/2023 |
| 46 | KEPLER GROUP LLC | 6 East 32nd Street, 9th Floor, ATTN: Kepler Group Legal Department, New York, NY 10016 | Bed Bath & Beyond Inc. | Retail-Media-Network-Kepler-Change-of-Pricing-Structure dated May 23 2022 | 4/23/2023 |
| 47 | LINDENMEYR CENTRAL | 3 Manhattanville Rd, ATTN: Legal, Purchase, NY 10577 | Bed Bath & Beyond Inc. | Lindenmeyr - BBB Paper Supply and Services Agreement - final - 2.15.21 (execution copy)v2x dated Feb 15 2021 | 4/23/2023 |
| 48 | MATTERPORT | 352 E. Java Drive, ATTN: Legal, Sunnyvale, CA 94089 | Bed Bath & Beyond Inc. | Matterport Inc. Director of Accounts Receivable MSA 8.17.22 dated Aug 17 2022 | 4/23/2023 |
| 49 | Media Monks | Zemoga Inc., 120 Old Ridgefield, Attn: Nancy Glatt, Controller, Wilton, CT 06897 | Bed Bath & Beyond Inc. | MM and BBB Creative Production SOW 2023 dated Apr 01 2023 | 4/23/2023 |
| 50 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell MSA dated Jul 15 2022 | 4/23/2023 |

| 51 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell Outsourced Services Agreement dated May 02 2022 | 4/23/2023 |
|----|------------------|-------------------------------------------------------------|------------------------|------------------------------------------------------------|-----------|
| 52 | MIRO | RealtimeBoard Inc. dba Miro, 201 Spear Street, Suite 1100, Attention: Legal Department, San Francisco, CA 94105 | Bed Bath & Beyond Inc. | MSA - BBB & Miro dated 04/05/2023 | 4/23/2023 |
| 53 | Mobile Mini Texas Limited | PO BOX 740773, Attn: Legal, CINCINNATI, OH 45274 | Bed Bath & Beyond Inc. | Master Equipment Lease Agreement dated 09/24/2021 | 4/23/2023 |
| 54 | MOTUS LLC | 60 SOUTH STREET, Attn: Legal, BOSTON, MA 02111 | Bed Bath & Beyond Inc. | Motus Renewal - travel/mileage reimbursement | 4/23/2023 |
| 55 | MOVABLE INK | 5 Bryant Park, 9th FL., ATTN: Legal, New York, NY 10018 | Bed Bath & Beyond Inc. | Movable Ink Renewal dated Sep 25 2022 | 4/23/2023 |
| 56 | MY MOVE LLC | 1101 Red Venture Drive, ATTN: Legal, Fort Mill, SC 29707 | Bed Bath & Beyond Inc. | MYMOVE, LLC - Moversource Platoform Insertion dated Mar 28 2022 | 4/23/2023 |
| 57 | Ocucom Corp | 333 Mamaroneck Ave., ATTN: Legal, White Plains, NY 10605 | Bed Bath & Beyond Inc. | Revised MSA (ABX comments 5-21-21)x | 4/23/2023 |
| 58 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Services Agreement dated 07/13/2020 | 4/23/2023 |
| 59 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Hosting, Support, Maintenance & Enhancement Agreement for Promotions Optimization Tool dated 04/10/2021 | 4/23/2023 |
| 60 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Software Deployment, Implementation, License and Related Services Agreement dated 07/10/2020 | 4/23/2023 |
| 61 | Omnidian, Inc | 107 Spring Street , Attn: Legal, Seattle, WA 98104 | Bed Bath & Beyond Inc. | Master Service Agreement dated 10/26/2022 | 4/23/2023 |
| 62 | OPTIMINE SOFTWARE INC | 400 1st avenue N, suite 525, ATTN: Legal Counsel, Minneapolis MN 55401 | Bed Bath & Beyond Inc. | Amendment No. 1 to OptiMine Insight Services Agreement dated Sep 19 2022 | 4/23/2023 |
| 63 | Outsourcing Management Limited | PO Box 1093, ATTN: Legal Counsel/Corporate Secretary, HF4 Hewanorra Freezone, Vieux Fort | Bed Bath & Beyond Inc. | Outsourcing Management Limited - MSA dated Mar 16 2023 | 4/23/2023 |
| 64 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET, MIAMI, FL 33178 | Bed Bath & Beyond Inc. | Warehouse and Logistics Services Agreement | 6/15/2023 |
| 65 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 10/03/2014 | 5/31/2023 |
| 66 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT dated 02/14/2022 | 5/31/2023 |
| 67 | Power Factors LLC | 135 Main Street, Suite 1750, Attn: Legal, San Francisco | Bed Bath & Beyond Inc. | Data Platform Service Agreement dated 11/07/2022 | 4/23/2023 |
| 68 | PREGO EXPO | 3660 Howell Branch Court, ATTN: Juliana Geisler, Winter Park, FL 32792 | Bed Bath & Beyond Inc. | Prego Expo Agreement 2023 dated Jan 01 2023 | 4/23/2023 |

| 69 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC- Hosted Services Agreement dated 01/15/2019 | 4/23/2023 |
| 70 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC- Amendment 1 to HSA dated 01/14/2021 | 4/23/2023 |
| 71 | QUAD GRAPHICS INC | N61W23044 Harry's Way, Attn: Juan Mostek - Credit, Sussex, WI 53089 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 15 2022 | 4/23/2023 |
| 72 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 04/27/2013 | 5/31/2023 |
| 73 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | 2022 Amendment to Distribution Service Agreement dated 01/20/2022 | 5/31/2023 |
| 74 | Revionics | Aptos, Inc., 9300 Trans-Canada Highway, Suite 300, Attn: Legal, Saint-Laurent, Quebec H4S 1K5 | Bed Bath & Beyond Inc. | Amendment #2 - Software Services and License Agreement Renewal dated 06/02/2022 | 4/23/2023 |
| 75 | Rokt | Attn: Legal Department, 3 PHILLIP STREET, #11-01, ROYAL GROUP BUILDING, SINGAPORE 048693 | Bed Bath & Beyond Inc. | ROKT ECOMMERCE SERVICES AGREEMENT dated May 01 2023 | 4/23/2023 |
| 76 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | Master Logistics Services Agreement dated 02/10/2020 | 5/31/2023 |
| 77 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | AMENDMENT NO. 2 TO THE MASTER LOGISTICS SERVICES AGREEMENT dated 03/22/2021 | 5/31/2023 |
| 78 | SIRIUS COMPUTER SOLUTIONS INC | 10100 REUNION PLACE,STE 500, ATTN: Legal, San Antonio, TX 78216 | Bed Bath & Beyond Inc. | CROWN Template Licenses dated 07/15/2022 | 4/23/2023 |
| 79 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Subscription Agreement dated 12/18/2020 | 4/23/2023 |
| 80 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Amendment to Agreement dated 08/04/2021 | 4/23/2023 |
| 81 | SPECIALISTS MARKETING SERVICES | 777 Terrace Avenue, suite 401, ATTN: Legal Department, Hasbrouck Heights, NJ, 07604 | Bed Bath & Beyond Inc. | SMS - Second Amendment to MSA dated Dec 16 2022 | 5/8/2023 |
| 82 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | AMENDED AND RESTATED SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT dated 06/26/2012 | 4/23/2023 |
| 83 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE Ai'iD SALE AGREEI\IENT dated 12/29/2011 | 4/23/2023 |
| 84 | United Rentals | 100 FIRST STAMFORD PLACESUITE 700, Attn: Legal, STAMFORD, CT 06902 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |

| 85 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order 10.15.21 - Fully Executed dated Oct 19 2021 | 4/23/2023 |
|---|---|---|---|---|---|
| 86 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order IHW #2 12.10 - 12.13 - Fully executed dated Oct 28 2021 | 4/23/2023 |
| 87 | VECTOR SECURITY INC | P.O. BOX 89462, ATTN: Legal, CLEVELAND, OH 44101 | Bed Bath & Beyond Inc. | Vector - Facilities MSA dated 03/16/2023 | 4/23/2023 |
| 88 | VERINT AMERICAS INC | 800 North Point Parkway, ATTN: Legal, Alpharetta, GA 30005 | Bed Bath & Beyond Inc. | Verint Digital Feedback SaaS Annual Renewal dated Oct 01 2022 | 4/23/2023 |

## Exhibit 1-A

**Proposed Rejection Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

# TENTH ORDER
## APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Case is 650 Liberty Avenue, Union, New Jersey 07083.

The  relief  set  forth  on  the  following  pages,  numbered  three (3)  through  five  (5),  is

**ORDERED**.

(Page |3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

Upon the *Order (I) Authorizing and Approving Procedures to Reject Executory Contracts and Unexpired Leases and (II) Granting Related Relief* (the "Procedures Order")[1] [Docket No. 382] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"); and the Court having jurisdiction over this matter and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the matter in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Debtors having properly filed and served a Rejection Notice on each applicable party as set forth in the Rejection Schedule, attached hereto as **Exhibit 1**, in accordance with the terms of the Procedures Order; and no timely objections have been filed to the Rejection of such Contracts; and due and proper notice of the Procedures Order and the Rejection Notice having been provided to each applicable Rejection Counterparty as set forth in the Rejection Schedule and it appearing that no other notice need be provided; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1. The Contracts listed on the Rejection Schedule attached hereto as **Exhibit 1** are rejected under section 365 of the Bankruptcy Code effective as of the later of the Rejection Date listed on **Exhibit 1** or such other date as the Debtors and the applicable Rejection Counterparty agrees; *provided*, *however*, that the Rejection Date for a rejection of a lease of non-residential real property shall not occur until the later of (i) the Rejection Date set forth in the Rejection Notice

---

[1]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Procedures Order.

(Page |4 )

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

and (ii) the date the Debtors relinquish control of the premises by notifying the affected landlord in writing of the Debtors' surrender of the premises and (A) turning over keys, key codes, and security codes, if any, to the affected landlord or (B) notifying the affected landlord in writing that the keys, key codes, and security codes, if any, are not available, but the landlord may rekey the leased premises.

2.      The Debtors are authorized, but not directed, at any time on or before the applicable Rejection Date, to remove or abandon any of the Debtors' personal property that may be located on the Debtors' leased premises that are subject to a rejected Contract; *provided*, *however*, that (i) nothing shall modify any requirement under applicable law with respect to the removal of any hazardous materials as defined under applicable law from any of the Debtors' leased premises (ii) to the extent the Debtors seek to abandon personal property that contains "personally identifiable information," as that term is defined in section 101(41A) of the Bankruptcy Code (the "PII"), the Debtors will use commercially reasonable efforts to remove the PII from such personal property before abandonment, and (iii) within five (5) business days of filing a Rejection Notice, the Debtors will make reasonable efforts to contact any third parties that may be known to the Debtors to have a property interest in the Abandoned Property and ask such third parties to remove or cause to be removed personal property, if any, from the premises prior to the Rejection Date.  Landlords may, in their sole discretion and without further notice or order of this Court, utilize and/or dispose of such property without notice or liability to the Debtors or third parties and, to the extent applicable, the automatic stay is modified to allow such disposition.  The rights of the applicable landlord to assert claims with respect to such disposition of the abandoned property are reserved, as are all parties' rights to object to such claims.

(Page |5 )

| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

3.      Claims arising out of the rejection of Contracts, if any, must be filed in accordance with the Plan or on or before the later of (i) the deadline for filing proofs of claim established in these Chapter 11 Cases, if any, and (ii) 30 days after the later of (A) the date of entry of this Order, and (B) the Rejection Date.  If no proof of claim is timely filed, such claimant shall be forever barred from asserting a claim for damages arising from the rejection and from participating in any distributions on such a claim that may be made in connection with these Chapter 11 Cases.

4.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order and the rejection without further order from this Court.

5.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Exhibit 1

## Rejection Schedule

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor | Contract Description | Rejection Effective Date |
|---|---|---|---|---|---|
| 1 | 360 Project Management, LLC | 125 WEST LIBERTY RD, Attn: Legal, SLIPPERY ROCK, PA 16057 | Bed Bath & Beyond Inc. | Service Master Agreement dated 05/24/2021 | 4/23/2023 |
| 2 | Ads Post X Inc | 1624 Shenandoah Dr E, Attn: President, Seattle, WA 98112 | Bed Bath & Beyond Inc. | Ads Post X dated Nov 18 2022 | 5/8/2023 |
| 3 | Alteryx | 17200 Laguna Canyon Road, Irvine, CA 92618 | Bed Bath & Beyond Inc. | Alteryx Software License dated 09/17/2021 | 4/23/2023 |
| 4 | APTOS INC | 5505 N CUMBERLAND AVE, DEPT CH17281, SUITE 307, CHICAGO, IL 60656 | Bed Bath & Beyond Inc. | Aptos Maintenance Renewal 2022 dated 06/04/2022 | 4/23/2023 |
| 5 | ASANA INC | 633 Folsom St. Suite 100, ATTN: Legal Department, San Francisco, CA 94107 | Bed Bath & Beyond Inc. | Asana Enterprise Subscription dated Mar 21 2022 | 4/23/2023 |
| 6 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Bridgetree, LLC MSA dated Mar 01 2016 | 4/23/2023 |
| 7 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 11 2022 | 4/23/2023 |
| 8 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100, PLANO, TX 75024 | Bed Bath & Beyond Inc. | BrowserStack Subscription Renewal dated 05/20/2022 | 4/23/2023 |
| 9 | Button, Inc | PO Box 8176, PMB 90775, ATTN: Legal, Greenwich CT 06836-8021, | Bed Bath & Beyond Inc. | Button PostTap App MSA dated Jun 30 2022 | 4/23/2023 |
| 10 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD., North Attleborough, MA 02763 | Bed Bath & Beyond Inc. | Case Snow Management - Facilities MSA | 4/23/2023 |
| 11 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326, 136 4th St North, Suite 326, ATTN: David Haase, St Petersburg, FL 33701 | Bed Bath & Beyond Inc. | CitrusAd Retail Media Program Marketing Services Restated Agreement dated Apr 01 2022 | 5/8/2023 |
| 12 | Clarus Direct, LLC | 500 Enterprise Dr, ATTN: Legal, Rocky Hill, CT 06067 | Bed Bath & Beyond Inc. | Clarus IO 2022 dated Sep 01 2022 | 5/8/2023 |
| 13 | Concentrix | 44111 NOBEL DRIVE, ATTN: DAVID ST PIERRE, FREMONT, CA 94538 | Bed Bath & Beyond Inc. | Concentrix Solutions - MSA dated 03/01/2021 | 5/12/2023 |
| 14 | Conductor, LLC | 2 Park Ave 15th fl, ATTN: Legal, New York, NY 10016 | Bed Bath & Beyond Inc. | Conductor - New Vendor MSA dated Jun 01 2022 | 4/23/2023 |
| 15 | DARKTRACE | Maurice Wilkes Building Cowley Road,, ATTN: Legal, Cambridge, England | Bed Bath & Beyond Inc. | Dark Trace Agreement dated 07/01/2022 | 4/23/2023 |
| 16 | DataChat, Inc | 455 Science Drive, Suite #155, Madison, WI 53711 | Bed Bath & Beyond Inc. | DataChat SaaS Agreement dated 01/03/2022 | 4/23/2023 |
| 17 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 12/01/2005 | 5/31/2023 |

| 18 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT dated 09/01/2022 | 5/31/2023 |
|----|----|----|----|----|----|
| 19 | DOUBLEVERIFY INC | 233 Spring St. 4th fl, ATTN: Legal, New York, NY 10013 | Bed Bath & Beyond Inc. | Bed Bath-MSA (3)x | 4/23/2023 |
| 20 | DRX Works (BOX) | De Zaale 11, Attn: Legal, Eindhoven 5612AJ | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 21 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | ElasticSearch GCP-MP Lookup Inventory Cluster dated Jul 01 2022 | 4/23/2023 |
| 22 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | Cloud Addendum dated Jun 15 2022 | 4/23/2023 |
| 23 | EPSILON DATA MANAGEMENT LLC | 6021 Connection Dr, ATTN: Legal Department/Urgent, Irving, TX 75039 | Bed Bath & Beyond Inc. | Epsilon PeopleCloud Digital Media Solutions dated Jan 02 2023 | 5/8/2023 |
| 24 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AGREEMENT FOR THE PURCHASE AND SALE OF SOLAR RENEWABLE ENERGY CERTIFICATES dated 05/20/2020 | 4/23/2023 |
| 25 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AMENDMENT NO. 1 TO AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES dated 06/06/2022 | 4/23/2023 |
| 26 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Canada | 4/23/2023 |
| 27 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Harmon | 4/23/2023 |
| 28 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Baby Canada | 4/23/2023 |
| 29 | FOTOCARE | 41 W 22nd St, ATTN: Legal, New York, NY 10010 | Bed Bath & Beyond Inc. | Fotocare image lab MSA dated Sep 01 2022 | 4/23/2023 |
| 30 | Fresh Address, LLC | 36 Crafts Street, Attn: Chief Executive Officer, Newton, MA 02458 | Bed Bath & Beyond Inc. | FreshAdress: BBBY_AutoSTS DPA dated Jul 15 2022 | 4/23/2023 |
| 31 | Hagerman & Company | PO Box 139, 505 Sunset Court, Attn: Legal, MOUNT ZION, IL 62549 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 32 | IncendioWorks LLC | 1314 W McDermott Dr Suite 106-720, ATTN: Legal, Allen, TX 75013 | Bed Bath & Beyond Inc. | Incendio MSA dated Jun 08 2022 | 4/23/2023 |
| 33 | INFOR (US) INC | 13560 MORRIS RD, ATTN: Legal, ALPHARETTA, GA 30004 | Bed Bath & Beyond Inc. | Infor Maintenance Renewal (Lawson) 2022 | 4/23/2023 |
| 34 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (KCM) dated 02/28/2021 | 5/31/2023 |
| 35 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (KCM) dated 11/01/2022 | 5/31/2023 |

| 36 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (DAL) dated 02/28/2021 | 5/31/2023 |
|----|----|----|----|----|----|
| 37 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (DAL) dated 11/01/2022 | 5/31/2023 |
| 38 | James E. Mazzo | [Redacted] | Bed Bath & Beyond Inc. | Deferred Compensation Agreement dated 02/01/1990 | 4/23/2023 |
| 39 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 3 Enterprise Drive, Secaucus, New Jersey dated 04/03/2023 | 4/23/2023 |
| 40 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1200 Springfield Road, Union dated 10/27/2022 | 4/23/2023 |
| 41 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1001 W Middlesex Avenue, Port Reading NJ 07064 dated 04/04/2023 | 4/23/2023 |
| 42 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 11 Taft Road, Totowa, NJ | 4/23/2023 |
| 43 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Agreement - 2436 Penny Road, Claremont, NC dated 11/14/2022 | 4/23/2023 |
| 44 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Service Agreement - 6120 Clinker Drive, Jurupa Valley, California dated 03/01/2023 | 4/23/2023 |
| 45 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Services Agreement - 2700 S. Valley Parkway, Lewisville, Texas 75067 dated 03/17/2023 | 4/23/2023 |
| 46 | KEPLER GROUP LLC | 6 East 32nd Street, 9th Floor, ATTN: Kepler Group Legal Department, New York, NY 10016 | Bed Bath & Beyond Inc. | Retail-Media-Network-Kepler-Change-of-Pricing-Structure dated May 23 2022 | 4/23/2023 |
| 47 | LINDENMEYR CENTRAL | 3 Manhattanville Rd, ATTN: Legal, Purchase, NY 10577 | Bed Bath & Beyond Inc. | Lindenmeyr - BBB Paper Supply and Services Agreement - final - 2.15.21 (execution copy)v2x dated Feb 15 2021 | 4/23/2023 |
| 48 | MATTERPORT | 352 E. Java Drive, ATTN: Legal, Sunnyvale, CA 94089 | Bed Bath & Beyond Inc. | Matterport Inc. Director of Accounts Receivable MSA 8.17.22 dated Aug 17 2022 | 4/23/2023 |
| 49 | Media Monks | Zemoga Inc., 120 Old Ridgefield, Attn: Nancy Glatt, Controller, Wilton, CT 06897 | Bed Bath & Beyond Inc. | MM and BBB Creative Production SOW 2023 dated Apr 01 2023 | 4/23/2023 |
| 50 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell MSA dated Jul 15 2022 | 4/23/2023 |
| 51 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell Outsourced Services Agreement dated May 02 2022 | 4/23/2023 |

| 52 | MIRO | RealtimeBoard Inc. dba Miro, 201 Spear Street, Suite 1100, Attention: Legal Department, San Francisco, CA 94105 | Bed Bath & Beyond Inc. | MSA - BBB & Miro dated 04/05/2023 | 4/23/2023 |
|---|---|---|---|---|---|
| 53 | Mobile Mini Texas Limited | PO BOX 740773, Attn: Legal, CINCINNATI, OH 45274 | Bed Bath & Beyond Inc. | Master Equipment Lease Agreement dated 09/24/2021 | 4/23/2023 |
| 54 | MOTUS LLC | 60 SOUTH STREET, Attn: Legal, BOSTON, MA 02111 | Bed Bath & Beyond Inc. | Motus Renewal - travel/mileage reimbursement | 4/23/2023 |
| 55 | MOVABLE INK | 5 Bryant Park, 9th FL., ATTN: Legal, New York, NY 10018 | Bed Bath & Beyond Inc. | Movable Ink Renewal dated Sep 25 2022 | 4/23/2023 |
| 56 | MY MOVE LLC | 1101 Red Venture Drive, ATTN: Legal, Fort Mill, SC 29707 | Bed Bath & Beyond Inc. | MYMOVE, LLC - Moversource Platoform Insertion dated Mar 28 2022 | 4/23/2023 |
| 57 | Ocucom Corp | 333 Mamaroneck Ave., ATTN: Legal, White Plains, NY 10605 | Bed Bath & Beyond Inc. | Revised MSA (ABX comments 5-21-21)x | 4/23/2023 |
| 58 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Services Agreement dated 07/13/2020 | 4/23/2023 |
| 59 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Hosting, Support, Maintenance & Enhancement Agreement for Promotions Optimization Tool dated 04/10/2021 | 4/23/2023 |
| 60 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Software Deployment, Implementation, License and Related Services Agreement dated 07/10/2020 | 4/23/2023 |
| 61 | Omnidian, Inc | 107 Spring Street , Attn: Legal, Seattle, WA 98104 | Bed Bath & Beyond Inc. | Master Service Agreement dated 10/26/2022 | 4/23/2023 |
| 62 | OPTIMINE SOFTWARE INC | 400 1st avenue N, suite 525, ATTN: Legal Counsel, Minneapolis MN 55401 | Bed Bath & Beyond Inc. | Amendment No. 1 to OptiMine Insight Services Agreement dated Sep 19 2022 | 4/23/2023 |
| 63 | Outsourcing Management Limited | PO Box 1093, ATTN: Legal Counsel/Corporate Secretary, HF4 Hewanorra Freezone, Vieux Fort | Bed Bath & Beyond Inc. | Outsourcing Management Limited - MSA dated Mar 16 2023 | 4/23/2023 |
| 64 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET, MIAMI, FL 33178 | Bed Bath & Beyond Inc. | Warehouse and Logistics Services Agreement | 6/15/2023 |
| 65 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 10/03/2014 | 5/31/2023 |
| 66 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT dated 02/14/2022 | 5/31/2023 |
| 67 | Power Factors LLC | 135 Main Street, Suite 1750, Attn: Legal, San Francisco | Bed Bath & Beyond Inc. | Data Platform Service Agreement dated 11/07/2022 | 4/23/2023 |
| 68 | PREGO EXPO | 3660 Howell Branch Court, ATTN: Juliana Geisler, Winter Park, FL 32792 | Bed Bath & Beyond Inc. | Prego Expo Agreement 2023 dated Jan 01 2023 | 4/23/2023 |
| 69 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC- Hosted Services Agreement dated 01/15/2019 | 4/23/2023 |

| 70 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC-Amendment 1 to HSA dated 01/14/2021 | 4/23/2023 |
|---|---|---|---|---|---|
| 71 | QUAD GRAPHICS INC | N61W23044 Harry's Way, Attn: Juan Mostek - Credit, Sussex, WI 53089 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 15 2022 | 4/23/2023 |
| 72 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 04/27/2013 | 5/31/2023 |
| 73 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | 2022 Amendment to Distribution Service Agreement dated 01/20/2022 | 5/31/2023 |
| 74 | Revionics | Aptos, Inc., 9300 Trans-Canada Highway, Suite 300, Attn: Legal, Saint-Laurent, Quebec H4S 1K5 | Bed Bath & Beyond Inc. | Amendment #2 - Software Services and License Agreement Renewal dated 06/02/2022 | 4/23/2023 |
| 75 | Rokt | Attn: Legal Department, 3 PHILLIP STREET, #11-01, ROYAL GROUP BUILDING, SINGAPORE 048693 | Bed Bath & Beyond Inc. | ROKT ECOMMERCE SERVICES AGREEMENT dated May 01 2023 | 4/23/2023 |
| 76 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | Master Logistics Services Agreement dated 02/10/2020 | 5/31/2023 |
| 77 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | AMENDMENT NO. 2 TO THE MASTER LOGISTICS SERVICES AGREEMENT dated 03/22/2021 | 5/31/2023 |
| 78 | SIRIUS COMPUTER SOLUTIONS INC | 10100 REUNION PLACE,STE 500, ATTN: Legal, San Antonio, TX 78216 | Bed Bath & Beyond Inc. | CROWN Template Licenses dated 07/15/2022 | 4/23/2023 |
| 79 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Subscription Agreement dated 12/18/2020 | 4/23/2023 |
| 80 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Amendment to Agreement dated 08/04/2021 | 4/23/2023 |
| 81 | SPECIALISTS MARKETING SERVICES | 777 Terrace Avenue, suite 401, ATTN: Legal Department, Hasbrouck Heights, NJ, 07604 | Bed Bath & Beyond Inc. | SMS - Second Amendment to MSA dated Dec 16 2022 | 5/8/2023 |
| 82 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | AMENDED AND RESTATED SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT dated 06/26/2012 | 4/23/2023 |
| 83 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE Ai'iD SALE AGREEI\IENT dated 12/29/2011 | 4/23/2023 |
| 84 | United Rentals | 100 FIRST STAMFORD PLACESUITE 700, Attn: Legal, STAMFORD, CT 06902 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 85 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order 10.15.21 - Fully Executed dated Oct 19 2021 | 4/23/2023 |

| 86 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order IHW #2 12.10 - 12.13 - Fully executed dated Oct 28 2021 | 4/23/2023 |
|---|---|---|---|---|---|
| 87 | VECTOR SECURITY INC | P.O. BOX 89462, ATTN: Legal, CLEVELAND, OH 44101 | Bed Bath & Beyond Inc. | Vector - Facilities MSA dated 03/16/2023 | 4/23/2023 |
| 88 | VERINT AMERICAS INC | 800 North Point Parkway, ATTN: Legal, Alpharetta, GA 30005 | Bed Bath & Beyond Inc. | Verint Digital Feedback SaaS Annual Renewal dated Oct 01 2022 | 4/23/2023 |

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## TENTH ORDER
## APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS

---

[1]     The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Case is 650 Liberty Avenue, Union, New Jersey 07083.

The relief set forth on the following pages, numbered three (3) through five (5), is

**ORDERED**.

(Page |3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

Upon the *Order (I) Authorizing and Approving Procedures to Reject Executory Contracts and Unexpired Leases and (II) Granting Related Relief* (the "Procedures Order")[1] [Docket No. 382] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"); and the Court having jurisdiction over this matter and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the matter in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Debtors having properly filed and served a Rejection Notice on each applicable party as set forth in the Rejection Schedule, attached hereto as **Exhibit 1**, in accordance with the terms of the Procedures Order; and no timely objections have been filed to the Rejection of such Contracts; and due and proper notice of the Procedures Order and the Rejection Notice having been provided to each applicable Rejection Counterparty as set forth in the Rejection Schedule and it appearing that no other notice need be provided; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT:**

1.      The Contracts listed on the Rejection Schedule attached hereto as **Exhibit 1** are rejected under section 365 of the Bankruptcy Code effective as of the later of the Rejection Date listed on **Exhibit 1** or such other date as the Debtors and the applicable Rejection Counterparty agrees; *provided, however*, that the Rejection Date for a rejection of a lease of non-residential real property shall not occur until the later of (i) the Rejection Date set forth in the Rejection Notice

---

[1]     Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Procedures Order.

(Page |4 )

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

and (ii) the date the Debtors relinquish control of the premises by notifying the affected landlord

in writing of the Debtors' surrender of the premises and (A) turning over keys, key codes, and

security codes, if any, to the affected landlord or (B) notifying the affected landlord in writing that

the keys, key codes, and security codes, if any, are not available, but the landlord may rekey the

leased premises.

2.      The Debtors are authorized, but not directed, at any time on or before the applicable

Rejection Date, to remove or abandon any of the Debtors' personal property that may be located

on the Debtors' leased premises that are subject to a rejected Contract; *provided*, *however*, that

(i) nothing shall modify any requirement under applicable law with respect to the removal of any

hazardous materials as defined under applicable law from any of the Debtors' leased premises

(ii) to the extent the Debtors seek to abandon personal property that contains "personally

identifiable information," as that term is defined in section 101(41A) of the Bankruptcy Code

(the "PII"), the Debtors will use commercially reasonable efforts to remove the PII from such

personal property before abandonment, and (iii) within five (5) business days of filing a Rejection

Notice, the Debtors will make reasonable efforts to contact any third parties that may be known to

the Debtors to have a property interest in the Abandoned Property and ask such third parties to

remove or cause to be removed personal property, if any, from the premises prior to the Rejection

Date.  Landlords may, in their sole discretion and without further notice or order of this Court,

utilize and/or dispose of such property without notice or liability to the Debtors or third parties

and, to the extent applicable, the automatic stay is modified to allow such disposition.  The rights

of the applicable landlord to assert claims with respect to such disposition of the abandoned

property are reserved, as are all parties' rights to object to such claims.

(Page |5 )

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Tenth Order Approving the Rejection of Certain Executory Contracts |

3.      Claims arising out of the rejection of Contracts, if any, must be filed in accordance with the Plan or on or before the later of (i) the deadline for filing proofs of claim established in these Chapter 11 Cases, if any, and (ii) 30 days after the later of (A) the date of entry of this Order, and (B) the Rejection Date.  If no proof of claim is timely filed, such claimant shall be forever barred from asserting a claim for damages arising from the rejection and from participating in any distributions on such a claim that may be made in connection with these Chapter 11 Cases.

4.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order and the rejection without further order from this Court.

5.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**Exhibit 1**

**Rejection Schedule**

| No. | Non-Debtor Counterparty | Counterparty Address | Debtor | Contract Description | Rejection Effective Date |
|---|---|---|---|---|---|
| 1 | 360 Project Management, LLC | 125 WEST LIBERTY RD, Attn: Legal, SLIPPERY ROCK, PA 16057 | Bed Bath & Beyond Inc. | Service Master Agreement dated 05/24/2021 | 4/23/2023 |
| 2 | Ads Post X Inc | 1624 Shenandoah Dr E, Attn: President, Seattle, WA 98112 | Bed Bath & Beyond Inc. | Ads Post X dated Nov 18 2022 | 5/8/2023 |
| 3 | Alteryx | 17200 Laguna Canyon Road, Irvine, CA 92618 | Bed Bath & Beyond Inc. | Alteryx Software License dated 09/17/2021 | 4/23/2023 |
| 4 | APTOS INC | 5505 N CUMBERLAND AVE, DEPT CH17281, SUITE 307, CHICAGO, IL 60656 | Bed Bath & Beyond Inc. | Aptos Maintenance Renewal 2022 dated 06/04/2022 | 4/23/2023 |
| 5 | ASANA INC | 633 Folsom St. Suite 100, ATTN: Legal Department, San Francisco, CA 94107 | Bed Bath & Beyond Inc. | Asana Enterprise Subscription dated Mar 21 2022 | 4/23/2023 |
| 6 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Bridgetree, LLC MSA dated Mar 01 2016 | 4/23/2023 |
| 7 | BRIDGETREE LLC_MRK269814 | 133 North Main Street, Attn: Legal, Mooresville, NC 28115 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 11 2022 | 4/23/2023 |
| 8 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100, PLANO, TX 75024 | Bed Bath & Beyond Inc. | BrowserStack Subscription Renewal dated 05/20/2022 | 4/23/2023 |
| 9 | Button, Inc | PO Box 8176, PMB 90775, ATTN: Legal, Greenwich CT 06836-8021, | Bed Bath & Beyond Inc. | Button PostTap App MSA dated Jun 30 2022 | 4/23/2023 |
| 10 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD., North Attleborough, MA 02763 | Bed Bath & Beyond Inc. | Case Snow Management - Facilities MSA | 4/23/2023 |
| 11 | CITRUS AD INTERNATIONAL INC | 136 4th St North, Suite 326, 136 4th St North, Suite 326, ATTN: David Haase, St Petersburg, FL 33701 | Bed Bath & Beyond Inc. | CitrusAd Retail Media Program Marketing Services Restated Agreement dated Apr 01 2022 | 5/8/2023 |
| 12 | Clarus Direct, LLC | 500 Enterprise Dr, ATTN: Legal, Rocky Hill, CT 06067 | Bed Bath & Beyond Inc. | Clarus IO 2022 dated Sep 01 2022 | 5/8/2023 |
| 13 | Concentrix | 44111 NOBEL DRIVE, ATTN: DAVID ST PIERRE, FREMONT, CA 94538 | Bed Bath & Beyond Inc. | Concentrix Solutions - MSA dated 03/01/2021 | 5/12/2023 |
| 14 | Conductor, LLC | 2 Park Ave 15th fl, ATTN: Legal, New York, NY 10016 | Bed Bath & Beyond Inc. | Conductor - New Vendor MSA dated Jun 01 2022 | 4/23/2023 |
| 15 | DARKTRACE | Maurice Wilkes Building Cowley Road,, ATTN: Legal, Cambridge, England | Bed Bath & Beyond Inc. | Dark Trace Agreement dated 07/01/2022 | 4/23/2023 |
| 16 | DataChat, Inc | 455 Science Drive, Suite #155, Madison, WI 53711 | Bed Bath & Beyond Inc. | DataChat SaaS Agreement dated 01/03/2022 | 4/23/2023 |
| 17 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 12/01/2005 | 5/31/2023 |

| 18 | Demar Logistics, Inc. | 376 Lies Road, Attn: Gene Doerr, Carol Stream, IL 60188 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT dated 09/01/2022 | 5/31/2023 |
|---|---|---|---|---|---|
| 19 | DOUBLEVERIFY INC | 233 Spring St. 4th fl, ATTN: Legal, New York, NY 10013 | Bed Bath & Beyond Inc. | Bed Bath-MSA (3)x | 4/23/2023 |
| 20 | DRX Works (BOX) | De Zaale 11, Attn: Legal, Eindhoven 5612AJ | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 21 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | ElasticSearch GCP-MP Lookup Inventory Cluster dated Jul 01 2022 | 4/23/2023 |
| 22 | ELASTICSEARCH INC | 88 Kearny Street, ATTN: Legal, San Francisco, CA 94108 | Bed Bath & Beyond Inc. | Cloud Addendum dated Jun 15 2022 | 4/23/2023 |
| 23 | EPSILON DATA MANAGEMENT LLC | 6021 Connection Dr, ATTN: Legal Department/Urgent, Irving, TX 75039 | Bed Bath & Beyond Inc. | Epsilon PeopleCloud Digital Media Solutions dated Jan 02 2023 | 5/8/2023 |
| 24 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AGREEMENT FOR THE PURCHASE AND SALE OF SOLAR RENEWABLE ENERGY CERTIFICATES dated 05/20/2020 | 4/23/2023 |
| 25 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor, Attn: Dan Heim, Baltimore, Maryland 21231 | Bed Bath & Beyond Inc. | AMENDMENT NO. 1 TO AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES dated 06/06/2022 | 4/23/2023 |
| 26 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Canada | 4/23/2023 |
| 27 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Harmon | 4/23/2023 |
| 28 | FlexPrint | 2845 N.OMAHA STREET, Attn: Legal, MESA, AZ 85215 | Bed Bath & Beyond Inc. | Printer Maintenance - FlexPrint Managed Print Services - Baby Canada | 4/23/2023 |
| 29 | FOTOCARE | 41 W 22nd St, ATTN: Legal, New York, NY 10010 | Bed Bath & Beyond Inc. | Fotocare image lab MSA dated Sep 01 2022 | 4/23/2023 |
| 30 | Fresh Address, LLC | 36 Crafts Street, Attn: Chief Executive Officer, Newton, MA 02458 | Bed Bath & Beyond Inc. | FreshAdress: BBBY_AutoSTS DPA dated Jul 15 2022 | 4/23/2023 |
| 31 | Hagerman & Company | PO Box 139, 505 Sunset Court, Attn: Legal, MOUNT ZION, IL 62549 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 32 | IncendioWorks LLC | 1314 W McDermott Dr Suite 106-720, ATTN: Legal, Allen, TX 75013 | Bed Bath & Beyond Inc. | Incendio MSA dated Jun 08 2022 | 4/23/2023 |
| 33 | INFOR (US) INC | 13560 MORRIS RD, ATTN: Legal, ALPHARETTA, GA 30004 | Bed Bath & Beyond Inc. | Infor Maintenance Renewal (Lawson) 2022 | 4/23/2023 |
| 34 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (KCM) dated 02/28/2021 | 5/31/2023 |
| 35 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (KCM) dated 11/01/2022 | 5/31/2023 |

| 36 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | Distribution Service Agreement (DAL) dated 02/28/2021 | 5/31/2023 |
|---|---|---|---|---|---|
| 37 | J.W. Logistics Operations, LLC | 3801 Parkwood Blvd., Suite 500, Attn: Legal, Frisco, Texas 75034 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (DAL) dated 11/01/2022 | 5/31/2023 |
| 38 | James E. Mazzo | [Redacted] | Bed Bath & Beyond Inc. | Deferred Compensation Agreement dated 02/01/1990 | 4/23/2023 |
| 39 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 3 Enterprise Drive, Secaucus, New Jersey dated 04/03/2023 | 4/23/2023 |
| 40 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1200 Springfield Road, Union dated 10/27/2022 | 4/23/2023 |
| 41 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 1001 W Middlesex Avenue, Port Reading NJ 07064 dated 04/04/2023 | 4/23/2023 |
| 42 | Jones Lang LaSalle Americas, Inc. | 1 Meadowlands Plaza, Suite 804, Attention: David Knee, East Rutherford, NJ 07073 | Bed Bath & Beyond Inc. | Exclusive Agency and Compensation Agreement – 11 Taft Road, Totowa, NJ | 4/23/2023 |
| 43 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Agreement - 2436 Penny Road, Claremont, NC dated 11/14/2022 | 4/23/2023 |
| 44 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Service Agreement - 6120 Clinker Drive, Jurupa Valley, California dated 03/01/2023 | 4/23/2023 |
| 45 | Jones Lang LaSalle Brokerage, Inc. | 650 S. Tryon Ste. 600, Attention: Brad Cherry, Charlotte, NC 28202 | Bed Bath & Beyond Inc. | Services Agreement - 2700 S. Valley Parkway, Lewisville, Texas 75067 dated 03/17/2023 | 4/23/2023 |
| 46 | KEPLER GROUP LLC | 6 East 32nd Street, 9th Floor, ATTN: Kepler Group Legal Department, New York, NY 10016 | Bed Bath & Beyond Inc. | Retail-Media-Network-Kepler-Change-of-Pricing-Structure dated May 23 2022 | 4/23/2023 |
| 47 | LINDENMEYR CENTRAL | 3 Manhattanville Rd, ATTN: Legal, Purchase, NY 10577 | Bed Bath & Beyond Inc. | Lindenmeyr - BBB Paper Supply and Services Agreement - final - 2.15.21 (execution copy)v2x dated Feb 15 2021 | 4/23/2023 |
| 48 | MATTERPORT | 352 E. Java Drive, ATTN: Legal, Sunnyvale, CA 94089 | Bed Bath & Beyond Inc. | Matterport Inc. Director of Accounts Receivable MSA 8.17.22 dated Aug 17 2022 | 4/23/2023 |
| 49 | Media Monks | Zemoga Inc., 120 Old Ridgefield, Attn: Nancy Glatt, Controller, Wilton, CT 06897 | Bed Bath & Beyond Inc. | MM and BBB Creative Production SOW 2023 dated Apr 01 2023 | 4/23/2023 |
| 50 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell MSA dated Jul 15 2022 | 4/23/2023 |
| 51 | MILLER ZELL INC. | 6100 Fulton Industrial Blvd SW, ATTN: Legal, Atlanta, GA 30336 | Bed Bath & Beyond Inc. | Miller Zell Outsourced Services Agreement dated May 02 2022 | 4/23/2023 |

| 52 | MIRO | RealtimeBoard Inc. dba Miro, 201 Spear Street, Suite 1100, Attention: Legal Department, San Francisco, CA 94105 | Bed Bath & Beyond Inc. | MSA - BBB & Miro dated 04/05/2023 | 4/23/2023 |
|---|---|---|---|---|---|
| 53 | Mobile Mini Texas Limited | PO BOX 740773, Attn: Legal, CINCINNATI, OH 45274 | Bed Bath & Beyond Inc. | Master Equipment Lease Agreement dated 09/24/2021 | 4/23/2023 |
| 54 | MOTUS LLC | 60 SOUTH STREET, Attn: Legal, BOSTON, MA 02111 | Bed Bath & Beyond Inc. | Motus Renewal - travel/mileage reimbursement | 4/23/2023 |
| 55 | MOVABLE INK | 5 Bryant Park, 9th FL., ATTN: Legal, New York, NY 10018 | Bed Bath & Beyond Inc. | Movable Ink Renewal dated Sep 25 2022 | 4/23/2023 |
| 56 | MY MOVE LLC | 1101 Red Venture Drive, ATTN: Legal, Fort Mill, SC 29707 | Bed Bath & Beyond Inc. | MYMOVE, LLC - Moversource Platoform Insertion dated Mar 28 2022 | 4/23/2023 |
| 57 | Ocucom Corp | 333 Mamaroneck Ave., ATTN: Legal, White Plains, NY 10605 | Bed Bath & Beyond Inc. | Revised MSA (ABX comments 5-21-21)x | 4/23/2023 |
| 58 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Services Agreement dated 07/13/2020 | 4/23/2023 |
| 59 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Hosting, Support, Maintenance & Enhancement Agreement for Promotions Optimization Tool dated 04/10/2021 | 4/23/2023 |
| 60 | Oliver Wyman, Inc. | 1166 6th Avenue, Attn: Legal & Retail Consumer Goods, New York, NY 10036 | Bed Bath & Beyond Inc. | Software Deployment, Implementation, License and Related Services Agreement dated 07/10/2020 | 4/23/2023 |
| 61 | Omnidian, Inc | 107 Spring Street , Attn: Legal, Seattle, WA 98104 | Bed Bath & Beyond Inc. | Master Service Agreement dated 10/26/2022 | 4/23/2023 |
| 62 | OPTIMINE SOFTWARE INC | 400 1st avenue N, suite 525, ATTN: Legal Counsel, Minneapolis MN 55401 | Bed Bath & Beyond Inc. | Amendment No. 1 to OptiMine Insight Services Agreement dated Sep 19 2022 | 4/23/2023 |
| 63 | Outsourcing Management Limited | PO Box 1093, ATTN: Legal Counsel/Corporate Secretary, HF4 Hewanorra Freezone, Vieux Fort | Bed Bath & Beyond Inc. | Outsourcing Management Limited - MSA dated Mar 16 2023 | 4/23/2023 |
| 64 | Ryder Integrated Logistics, Inc. | 11690 NW 105 STREET, MIAMI, FL 33178 | Bed Bath & Beyond Inc. | Warehouse and Logistics Services Agreement | 6/15/2023 |
| 65 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 10/03/2014 | 5/31/2023 |
| 66 | Pathmark Transportation | 5050 Poplar Avenue, Suite 900, Attn: Wes Kraker, Memphis, TN 38157 | Bed Bath & Beyond Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT dated 02/14/2022 | 5/31/2023 |
| 67 | Power Factors LLC | 135 Main Street, Suite 1750, Attn: Legal, San Francisco | Bed Bath & Beyond Inc. | Data Platform Service Agreement dated 11/07/2022 | 4/23/2023 |
| 68 | PREGO EXPO | 3660 Howell Branch Court, ATTN: Juliana Geisler, Winter Park, FL 32792 | Bed Bath & Beyond Inc. | Prego Expo Agreement 2023 dated Jan 01 2023 | 4/23/2023 |
| 69 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC- Hosted Services Agreement dated 01/15/2019 | 4/23/2023 |

| | | | | | |
|---|---|---|---|---|---|
| 70 | QL2 SOFTWARE LLC | 3700 O'Donnell Street, Suite 200, Attn: Legal, Baltimore, MD 21224 | Bed Bath & Beyond Inc. | QL2 Software LLC- Amendment 1 to HSA dated 01/14/2021 | 4/23/2023 |
| 71 | QUAD GRAPHICS INC | N61W23044 Harry's Way, Attn: Juan Mostek - Credit, Sussex, WI 53089 | Bed Bath & Beyond Inc. | Data Processing Addendum dated Nov 15 2022 | 4/23/2023 |
| 72 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | Distribution Service Agreement dated 04/27/2013 | 5/31/2023 |
| 73 | Regional Integrated Logistics, Inc. | 2321 Kenmore Ave, Attn: Legal, Buffalo, NY 14207 | Bed Bath & Beyond Inc. | 2022 Amendment to Distribution Service Agreement dated 01/20/2022 | 5/31/2023 |
| 74 | Revionics | Aptos, Inc., 9300 Trans-Canada Highway, Suite 300, Attn: Legal, Saint-Laurent, Quebec H4S 1K5 | Bed Bath & Beyond Inc. | Amendment #2 - Software Services and License Agreement Renewal dated 06/02/2022 | 4/23/2023 |
| 75 | Rokt | Attn: Legal Department, 3 PHILLIP STREET, #11-01, ROYAL GROUP BUILDING, SINGAPORE 048693 | Bed Bath & Beyond Inc. | ROKT ECOMMERCE SERVICES AGREEMENT dated May 01 2023 | 4/23/2023 |
| 76 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | Master Logistics Services Agreement dated 02/10/2020 | 5/31/2023 |
| 77 | Schneider Logistics Transloading & Distribution Inc. | 3101 South Packerland Drive, Attn: Legal, Green Bay, WI 54313 | Bed Bath & Beyond Inc. | AMENDMENT NO. 2 TO THE MASTER LOGISTICS SERVICES AGREEMENT dated 03/22/2021 | 5/31/2023 |
| 78 | SIRIUS COMPUTER SOLUTIONS INC | 10100 REUNION PLACE,STE 500, ATTN: Legal, San Antonio, TX 78216 | Bed Bath & Beyond Inc. | CROWN Template Licenses dated 07/15/2022 | 4/23/2023 |
| 79 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Subscription Agreement dated 12/18/2020 | 4/23/2023 |
| 80 | Sitefolio | 1037 NE 65th Street, Suite 229, Attn: Legal, Seattle, WA 98115 | Bed Bath & Beyond Inc. | Amendment to Agreement dated 08/04/2021 | 4/23/2023 |
| 81 | SPECIALISTS MARKETING SERVICES | 777 Terrace Avenue, suite 401, ATTN: Legal Department, Hasbrouck Heights, NJ, 07604 | Bed Bath & Beyond Inc. | SMS - Second Amendment to MSA dated Dec 16 2022 | 5/8/2023 |
| 82 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | AMENDED AND RESTATED SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT dated 06/26/2012 | 4/23/2023 |
| 83 | SUN POWER CORPORATION, SYSTEMS | 77 Rio Robles, Attention: Alex Rein, San Jose, CA 95134 | Bed Bath & Beyond Inc. | SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE Ai'iD SALE AGREEI\IENT dated 12/29/2011 | 4/23/2023 |
| 84 | United Rentals | 100 FIRST STAMFORD PLACESUITE 700, Attn: Legal, STAMFORD, CT 06902 | Bed Bath & Beyond Inc. | Service Agreement | 4/23/2023 |
| 85 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order 10.15.21 - Fully Executed dated Oct 19 2021 | 4/23/2023 |

| 86 | VALASSIS DIRECT MAIL INC | 15955 La Cantera Parkway, Attn: Legal Department, San Antonio, TX 78256 | Bed Bath & Beyond Inc. | BBB Direct Mail Order IHW #2 12.10 - 12.13 - Fully executed dated Oct 28 2021 | 4/23/2023 |
| 87 | VECTOR SECURITY INC | P.O. BOX 89462, ATTN: Legal, CLEVELAND, OH 44101 | Bed Bath & Beyond Inc. | Vector - Facilities MSA dated 03/16/2023 | 4/23/2023 |
| 88 | VERINT AMERICAS INC | 800 North Point Parkway, ATTN: Legal, Alpharetta, GA 30005 | Bed Bath & Beyond Inc. | Verint Digital Feedback SaaS Annual Renewal dated Oct 01 2022 | 4/23/2023 |