**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of Status Conference with Respect to Assumption and Cure Objections [Docket No. 1388] (the "***Status Conference re Assumption and Cure Objections***")

- Supplemental Notice of Phase 2 Lease Auction, Qualified Bids, Lease Sale Hearing, and Related Lease Asset Information [Docket No. 1392] (the "***Phase 2 Lease Auction***")

- Notice of Uncontested Matters Proceeding on July 18, 2023, at 2:30 p.m. (ET) [Docket No. 1394] (the "***Notice of Uncontested Matters***")

- Notice of Amended Agenda of Matters Scheduled for Hearing on July 18, 2023 at 2:30 p.m. (ET) [Docket No. 1395] (the "***Amended Agenda***")

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Status Conference re Assumption and Cure Objections to be served via email on the Cure Objection Notice Parties Service List attached hereto as **Exhibit B**.

---

[1]  The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Phase 2 Lease Auction to be served (1) via first class mail on the Master First Class Mail Service List attached hereto as **Exhibit C**; and (2) by the method set forth on the DN 1392 Affected Landlords Service List attached hereto as **Exhibit D**.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Uncontested Matters to be served via email on the DN 1394 Affected Landlords Service List attached hereto as **Exhibit E**.

On July 17, 2023, at my direction and under my supervision, employees of Kroll caused the Amended Agenda to be served via email on the DN 1395 Respondents Service List attached hereto as **Exhibit F**.

Dated: August 8, 2023

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 8, 2023, by Engels Medina, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

2                                                                                              SRF 71365

## Exhibit A

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS | AHUTCHENS@ALVAREZANDMARSAL.COM |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER | JB@ANSELLGRIMM.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK | JKULBACK@ARCHERLAW.COM |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM |
| COUNSEL TO THE MICHIGAN DEPARTMENT OF TREASURY | ASSISTANT ATTORNEY GENERAL FOR MICHIGAN | ATTN: MOE FREEDMAN | FREEDMANM1@MICHIGAN.GOV |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL | ROBERT.SPROUL@LOUDOUN.GOV |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | DFOLDS@BAKERDONELSON.COM |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM | KKLEMM@BAKERDONELSON.COM |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM | KKLEMM@BAKERDONELSON.COM |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |



Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | NFERLAND@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE | GPLOTKO@BTLAW.COM |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | JSOLOMON@BBGLLP.COM |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI | KCAPUZZI@BENESCHLAW.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | KEBECK@BERNSTEINLAW.COM |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO | JGRECO@BGE-LAW.COM |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ. | JSNYDER@BILZIN.COM |
| COUNSEL TO WILLOWBROOK TOWN CENTER, LLC ("WILLOWBROOK") | BLANK ROME LLP | ATTN: MATTHEW E. KASLOW | MATT.KASLOW@BLANKROME.COM |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE | JNIMEROFF@BMNLAWYERS.COM |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO | ANAPOLITANO@BUCHALTER.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 13

Exhibit A
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. | KWATSON@BURR.COM |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY | PAUL.MURPHY@BUTLERSNOW.COM ECF.NOTICES@BUTLERSNOW.COM KITTY.LOGAN@BUTLERSNOW.COM |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN | KEVIN@LAWYERMICH.COM |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. | WWRIGHT@CAPEHART.COM |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | BANKRUPTCY@CLM.COM |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE | JMAYALL@CERTILMANBALIN.COM TMONROE@CERTILMANBALIN.COM |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV | LAUDUMIEY@CHAFFE.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. | BKANTAR@CSGLAW.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM |
| COUNSEL TO RAINIER COLONY PLACE ACQUISITIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ | ACIARDI@CIARDILAW.COM NNIGRELLI@CIARDILAW.COM |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. | ERASSMAN@COHENSEGLIAS.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. | WFIRTH@COHENSEGLIAS.COM |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KINGHORN, P.C. | ATTN: GEORGE HOFMANN | GHOFMANN@CK.LAW |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN, & JAMES C. SUOZZO, ESQ. | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM JAMES.SUOZZO@RIVKIN.COM |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | CROWE & DUNLEVY | ATTN: CHRISTINA STEPHENSON, ESQ. | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 13

Exhibit A
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICES COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | MKWIATKOWSKI@CULLENLLP.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ. | ADAM.SHPEEN@DAVISPOLK.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA | MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO | SCATANZARO@DAYPITNEY.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | AARON.APPLEBAUM@US.DLAPIPER.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN | RICHARD.KREMEN@DLAPIPER.COM |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER | LJKOTLER@DUANEMORRIS.COM |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY & CASUALTY INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY OF NORTH AMERICA, FEDERAL INSURANCE COMPANY, CHUBB CUSTOM INSURANCE COMPANY, EXECUTIVE RISK SPECIALTY INSURANCE COMPANY, EXECUTIVE RISK INDEMNITY INC., GREAT NORTHERN INSURANCE COMPANY, CHUBB INSURANCE COMPANY OF NEW JERSEY, VIGILANT INSURANCE COMPANY, CHUBB INDEMNITY INSURANCE COMPANY, ESIS, INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | WMSIMKULAK@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | SLROSS@DUANEMORRIS.COM |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ. | E.OSTROVE@EPSTEINOSTROVE.COM V.KARANJIA@EPSTEINOSTROVE.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | BRIAN.MORGAN@FAEGREDRINKER.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI | FRANK.VELOCCI@FAEGREDRINKER.COM |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ. | JDOPKE@FLEISCHERLAW.COM |
| COUNSEL TO WPG LEGACY, LLC AND SELECT CONSOLIDATED MANAGEMENT, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD | RGOLD@FBTLAW.COM |

Exhibit A
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA | FUQUA@FUQUALEGAL.COM |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY | STUART@GAVZYLAW.COM |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ. | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ. | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM |
| COUNSEL TO CREDITOR, TFP LIMITED | GORSKI & KNOWLTON PC | ATTN: CAROL L. KNOWLTON, ESQUIRE | CKNOWLTON@GORSKIKNOWLTON.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. & ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. | BRODYA@GTLAW.COM |
| COUNSEL TO ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK | KUSHNICKH@GTLAW.COM |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. | PETERMANN@GTLAW.COM |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. | PAUL.SCHAFHAUSER@GTLAW.COM |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE | LSPEZIALE@GROSSMCGINLEY.COM |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY | JLAVINSKY@HANSONBRIDGETT.COM |

Exhibit A
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | JDORAN@HINCKLEYALLEN.COM |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC.'S, BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM |
| COUNSEL TO BENCHMARK-CLARENCE ASSOCIATES, LLC AND SRK LADY LAKE 21 SPE, LLC | HODGSON RUSS LLP | ATTN: ERIN N. TESKE, ESQ. | ETESKE@HODGSONRUSS.COM |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | BARBRA.PARLIN@HKLAW.COM |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS | DAVID.STAUSS@HUSCHBLACKWELL.COM |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ. | DAVID.CATUOGNO@KLGATES.COM |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P., CONSUMER CENTRE PARAMOUNT 1, LLC, CONSUMER CENTRE PARAMOUNT 2, LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5, LLC, CONSUMER CENTRE PARAMOUNT 6, LLC, CONSUMER CENTRE PARAMOUNT 7, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE, WILLIAM J. LEVANT, ESQUIRE | DUTAIN@KAPLAW.COM<br>WLEVANT@KAPLAW.COM |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | BANKRUPTCY@KERNCOUNTY.COM |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD | RUCHI.PRASAD@KEPLERGRP.COM |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY | IWINTERS@KLESTADT.COM<br>BSCOTT@KLESTADT.COM<br>SSWEENEY@KLESTADT.COM |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. | DZINMAN@KANDFLLP.COM |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | SHMUEL.KLEIN@VERIZON.NET |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL | ANDY@WINCHLAW.COM |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM |

Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | LISA.SOLOMON@ATT.NET |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS | HLAZARUS@LAZARUSANDLAZARUS.COM |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| COUNSEL TO 12535 SE 82ND AVE LLC | LITE DEPALMA GREENBERG & AFANADOR, LLC | ATTN: ALLEN J. UNDERWOOD II, ESQ. | AUNDERWOOD@LITEDEPALMA.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN | ANDREW.BRAUNSTEIN@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD | HANNA.REDD@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | JONATHAN.YOUNG@LOCKELORD.COM |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | LOWENSTEIN SANDLER LLP | ATTN: KENNETH A. ROSEN, ESQ., MARY E. SEYMOUR, ESQ., PHILIP J. GROSS, ESQ. | KROSEN@LOWENSTEIN.COM MSEYMOUR@LOWENSTEIN.COM PGROSS@LOWENSTEIN.COM |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL | LEGAL@TAXCOLLECTOR.COM |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY | JMCCARTNEY@MCWPC.COM |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | DPRIMACK@MDMC-LAW.COM |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | JBERNSTEIN@MDMC-LAW.COM |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | NLEONARD@MDMC-LAW.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. | PAGOLDSTEIN@MCGUIREWOODS.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 13

Exhibit A
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN | SKARTZMAN@MSKLAW.NET |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA | JBALDIGA@MIRICKOCONNELL.COM |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY | PCAREY@MIRICKOCONNELL.COM |
| COUNSEL TO ACXIOM LLC ("ACXIOM") | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC | ATTN: STAN D. SMITH | SMITH@MWLAW.COM |
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ | MDWORKIN@MORITTHOCK.COM<br>LBERKOFF@MORITTHOCK.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | KCORDRY@NAAG.ORG |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM | FBRENNAN@NHKLLP.COM |
| COUNSEL TO CREDITOR F3 METALWORK, INC. | O'BRIEN THORNTON LLC | ATTN: MERRI M. O'BRIEN, ESQ. | OBRIEN@OBRIENTHORNTON.COM |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. | PWINTERHALTER@OFFITKURMAN.COM |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES | TAMMY.JONES@OKLAHOMACOUNTY.ORG |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON | LHILTON@ONELLP.COM |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT | MWASSERMAN@OSLER.COM |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | LMBKR@PBFCM.COM |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | OSONIK@PBFCM.COM |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. | JSMAIRO@PBNLAW.COM |
| COUNSEL TO TOTE GROUP, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ. | RSTEINBERG@PRICEMEESE.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | CDALE@PROSKAUER.COM |

Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ. | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. | JLUBETKIN@RLTLAWFIRM.COM |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD | RWWARD@AIRMAIL.NET |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX | SFOX@RIEMERLAW.COM |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ. | TSCHELLHORN@RIKER.COM |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ., DANIEL A. BLOOM, ESQ. | TTSCHELLHORN@RIKER.COM DBLOOM@RIKER.COM |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. | JAMES.SUOZZO@RIVKIN.COM |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN | PRUBIN@RUBINLAWLLC.COM |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF | MSCHLAF@SACCOFILLAS.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI | MARK.MINUTI@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK | TURNER.FALK@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. | TURNER.FALK@SAUL.COM |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | DBINGHAM@SCALLEYREADING.NET |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. | DEDELBERG@SH-LAW.COM |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. | ABARKIN@SBMESQ.COM |

Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU | JYU@SEYFARTH.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY | BPORWAY@SHARKNINJA.COM |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. | RTUCKER@SIMON.COM |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ., PETER A. LESSER, ESQ | DPLON@SIRLINLAW.COM<br>PLESSER@SIRLINLAW.COM |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | IRTSLX@SIXTHSTREET.COM |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG | ILANDSBERG@SKLARKIRSH.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO | MARK.ERRICO@SQUIREPB.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 10 of 13

Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | AGO.BANKRUPTCIES@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA | DPEREIRA@STRADLEY.COM |

Exhibit A

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ. | FRAN.B.STEELE@USDOJ.GOV<br>SUNJAE@JCKLAW.COM |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI | RROGLIERI@TRENKISABEL.LAW |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH | JESSICA.MIKHAILEVICH@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE | HENRY.JAFFE@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS | STEPHANIE.JONAITIS@TROUTMAN.COM |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER | USANJ.COMMUNITYOUTREACH@USDOJ.GOV |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO | JDITO@VALINOTI-DITO.COM |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN | CMBROWN@VEDDERPRICE.COM |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER | RWALTER@WJHATTORNEYS.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | OAG@DC.GOV |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | FAYE@WRLAWGROUP.COM |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: DEVIN J. RIVERO, ESQ. | DEVIN.RIVERO@WHITECASE.COM |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: GREGORY F. PESCE, ESQ., LAURA E. BACCASG, ESQ. | GREGORY.PESCE@WHITECASE.COM<br>LAURA.BACCASH@WHITECASE.COM |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, ESQ. | SAM.HERSHEY@WHITECASE.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 13

Exhibit A
Master Email Service List
Served via email

| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN | DSTEIN@WILENTZ.COM |

**<u>Exhibit B</u>**

Exhibit B

Cure Objection Notice Parties Service List

Served via email

| NAME | EMAIL |
|------|-------|
| ARCHER & GREINER, P.C. | JKULBACK@ARCHERLAW.COM |
| ARENTFOX SCHIFF LLP | BRETT.GOODMAN@AFSLAW.COM |
| ASHFORD – SCHAEL LLC | CSCHAEL@ASHFORDNJLAW.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM |
| BARCLAY DAMON LLP | SFLEISCHER@BARCLAYDAMON.COM; |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | KBURKLEY@BERNSTEINLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | KEBECK@BERNSTEINLAW.COM |
| BETANCOURT, GRECO & EVANS LLC | JGRECO@BGE-LAW.COM |
| BIALSON, BERGEN & SCHWAB | TGAA@BBSLAW.COM; GHECK@BBSLAW.COM |
| BLANK ROME LLP | ZUCKER@BLANKROME.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM; |
| BURR & FORMAN LLP | KWATSON@BURR.COM |
| BUTLER SNOW LLP | MARTIN.SOSLAND@BUTLERSNOW.COM CANDICE.CARSON@BUTLERSNOW.COM |
| CIVIL SERVICES DIVISION | MUTHIGK@MCAO.MARICOPA.GOV |
| CONNOLLY GALLAGHER LLP | KBIFFERATO@CONNOLLYGALLAGHER.COM |
| DENTONS US LLP | LAUREN.MACKSOUD@DENTONS.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DUANE MORRIS LLP | RINDELICATO@DUANEMORRIS.COM |
| FAEGRE DRINKER BIDDLE & REATH LLP | FRANK.VELOCCI@FAEGREDRINKER.COM |
| FOX ROTHSCHILD LLP | JDIPASQUALE@FOXROTHSCHILD.COM MHERZ@FOXROTHSCHILD.COM |

Exhibit B

Cure Objection Notice Parties Service List

Served via email

| NAME | EMAIL |
|------|-------|
| FOX ROTHSCHILD LLP | JESSEHARRIS@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | MAMILANO@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | MHALL@FOXROTHSCHILD.COM |
| FRASER STRYKER PC LLO | LKLINKER@FRASERS.COM |
| FROST BROWN TODD LLP | JBLASK@FBTLAW.COM |
| FROST BROWN TODD LLP | RGOLD@FBTLAW.COM |
| FROST BROWN TODD LLP | JBLASK@FBTLAW.COM; SODONNELL@FBTLAW.COM |
| FROST BROWN TODD LLP | RGOLD@FBTLAW.COM |
| GODFREY & KAHN, S.C. | NHAHN@GKLAW.COM |
| GREENBAUM ROWE SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | NISAACSON@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBERG TRAURIG LLP | BRODYA@GTLAW.COM |
| GREENBERG TRAURIG LLP | KUSHNICKH@GTLAW.COM |
| HIRSCHLER FLEISCHER, P.C. | RWESTERMANN@HIRSCHLERLAW.COM; BFALABELLA@HIRSCHLERLAW.COM |
| HODGSON RUSS LLP | JTHOMAN@HODGSONRUSS.COM |
| HUSCH BLACKWELL LLP | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM |
| HUSCH BLACKWELL LLP | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM |
| KELLEY DRYE & WARREN LLP | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; MMCLOUGHLIN@KELLEYDRYE.COM; JCARR@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | RVOHRA@KELLEYDRYE.COM |
| KURTZMAN STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| KUTAK ROCK LLP | LISA.PETERS@KUTAKROCK.COM |
| LAW OFFICES CHARLES A. GRUEN | MKORIK@GRUENLAW.COM |
| LAW OFFICES CHARLES A. GRUEN | MKORIK@GRUENLAW.COM |

## Exhibit B

Cure Objection Notice Parties Service List

Served via email

| NAME | EMAIL |
|------|-------|
| LAW OFFICES CHARLES A. GRUEN | SMOORE@CONDONTOBIN.COM |
| LAW OFFICES CHARLES A. GRUEN | SMOORE@CONDONTOBIN.COM |
| LAW OFFICES OF ANDY WINCHELL, P.C. | ANDY@WINCHLAW.COM |
| LAW OFFICES OF ANDY WINCHELL, P.C. | ANDY@WINCHLAW.COM |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | DTABACHNIK@DTTLAW.COM |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | DTABACHNIK@DTTLAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF SCOTT H. BERNSTEIN LLC | SCOTT@SCOTTBERNSTEINLAW.COM |
| LAW OFFICESCHARLES A. GRUEN | MKORIK@GRUENLAW.COM |
| LAW OFFICESCHARLES A. GRUEN | SMOORE@CONDONTOBIN.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN.DILLMAN@LGBS.COM; TARA.GRUNDEMEIER@LGBS.COM; JEANNIE.ANDRESEN@LGBS.COM |
| LOIZIDES, P.A. | LOIZIDES@LOIZIDES.COM |
| LOWENSTEIN SANDLER LLP | ECHAFETZ@LOWENSTEIN.COM; PKHEZRI@LOWENSTEIN.COM |
| MANDELBAUM BARRETT PC | VROLDAN@MBLAWFIRM.COM |
| MANDELBAUM BARRETT PC | VROLDAN@MBLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | GLYNOTT@MCCARTER.COM |
| MCCREARY VESELKA BRAGG & ALLEN, P.C. | JULIE.PARSONS@MVBALAW.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM |
| MCMANIMON SCOTLAND & BAUMANN, LLC | ASODONO@MSBNJ.COM; SPLACONA@MSBNJ.COM |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | SPLACONA@MSBNJ.COM |
| MURPHY & KING, P.C. | KCRUICKSHANK@MURPHYKING.COM |
| NEAL, GERBER & EISENBERG LLP | RRADASEVICH@NGE.COM |
| NORRIS, MCLAUGHLIN, PA | MAPENA@NORRIS-LAW.COM |
| PECKAR & ABRAMSON, P.C. | RVOLACK@PECKLAW.COM |
| PERDUE BRANDON FIELDER BLAIR & SAMPSON, LLP COLLINS & MOTT, LLP | OSONIK@PBFCM.COM; MVALDEZ@PBFCM.COM |
| PERKINS COIE LLP | TMOSS@PERKINSCOIE.COM |
| PERKINS COIE LLP | TMOSS@PERKINSCOIE.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |

Exhibit B

Cure Objection Notice Parties Service List

Served via email

| NAME | EMAIL |
|------|-------|
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM; DMOSQALD@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |
| RABINOWITZ, LUBETKIN & TULLY, LLC | JRABINOWITZ@RLTLAWFIRM.COM; JLUBETKIN@RLTLAWFIRM.COM;BROY@RLTLAWFIRM.COM |
| RAY QUINNEY & NEBEKER P.C. | MJOHNSON@RQN.COM; DLEIGH@RQN.COM |
| REED SMITH LLP | DBAKER@REEDSMITH.COM |
| RIVKIN RADLER LLP | JAMES.SUOZZO@RIVKIN.COM |
| SAUL EWING LLP | TURNER.FALK@SAUL.COM |
| SEYFARTH SHAW LLP | JYU@SEYFARTH.COM |
| SEYFARTH SHAW LLP | RPINKSTON@SEYFARTH.COM |
| SHAPIRO SHER GUINOT & SANDLER | JIS@SHAPIROSHER.COM;RMG@SHAPIROSHER.COM |
| SIRLIN LESSER & BENSON, PC | DPLON@SIRLINLAW.COM; PLESSER@SIRLINLAW.COM |
| SMITH GAMBRELL & RUSSELL LLP | CHARVEY@SGRLAW.COM |
| SMITH GAMBRELL & RUSSELL LLP | CHARVEY@SGRLAW.COM |
| SMITH GAMBRELL & RUSSELL LLP | EJANCZAK@SGRLAW.COM |
| SMITH GAMBRELL & RUSSELL LLP | EJANCZAK@SGRLAW.COM |
| STARK & STARK | JLEMKIN@SSTARK-STARK.COM TONDER@STARK-STARK.COM |
| STARK & STARK | JLEMKIN@STARK-STARK.COM |
| STARK & STARK | JLEMKIN@STARK-STARK.COM;TONDER@STARK-STARK.COM |
| STINSON LLP | DARRELL.CLARK@STINSON.COM; TRACEY.OHM@STINSON.COM |
| STOEL RIVES LLP | BRYAN.GLOVER@STOEL.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| THOMPSON COBURN HAHN & HESSEN LLP | MPOWER@THOMPSONCOBURN.COM; JFERNANDEZ@THOMPSONCOBURN.COM |
| THOMPSON HINE LLP | JEREMY.CAMPANA@THOMPSONHINE.COM |
| ULMER & BERNE LLP | MTUCKER@ULMER.COM |
| WALTER HAVERFIELD LLP | MFUSCO@WALTERHAV.COM; DEPPLER@WALTERHAVER.COM; ASANTIAGO@WALTERHAV.COM |
| WEBBER MCGILL, LLC | DMC@GILL.COM |

Exhibit B

Cure Objection Notice Parties Service List

Served via email

| NAME | EMAIL |
|------|-------|
| WENOKUR RIORDAN PLLC | FAYE@WRLAWGROUP.COM |
| WHITE AND WILLIAMS LLP | VULPIOA@WHITEANDWILLIAMS.COM |
| WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| WINSTEAD PC | PLAMBERSON@WINSTEAD.COM; ACHIARELLO@WINSTEAD.COM; SSOWELL@WINSTEAD.COM |
| WOODMONT ROCKWALL GP, LLC | SCOSLIK@WOODMONT.COM |

**Exhibit C**

Exhibit C

Master First Class Mail Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN, JEFFREY C. RUDERMAN, ESQ.<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 |
| COUNSEL TO ROYAL PACKAGING, LLC | SCURA, WIGFIELD, HEYER, STEVENS & CAMMAROTA, LLP | ATTN: DAVID L. STEVENS<br>1 HARMON MEADOW BLVD<br>SUITE 201<br>SECAUCUS NJ 07094 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 |

Exhibit C

Master First Class Mail Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 |

Exhibit C

Master First Class Mail Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 |

## Exhibit D

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | | First Class Mail |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | | First Class Mail |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | First Class Mail |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | | First Class Mail |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | | | | | | | | RENAUD@INLANDGROUP.COM | Email |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | First Class Mail |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | First Class Mail |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | | First Class Mail |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | First Class Mail |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | | First Class Mail |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | | First Class Mail |
| 12765363 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | First Class Mail |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | | First Class Mail |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | | First Class Mail |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | First Class Mail |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | First Class Mail |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | | First Class Mail |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | First Class Mail |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | | First Class Mail |
| 12766039 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | First Class Mail |

## Exhibit D

DN 1392 Affected Landlords Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | First Class Mail |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | | First Class Mail |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | | First Class Mail |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | | First Class Mail |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | | First Class Mail |
| 12766123 | 1133P4-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | | First Class Mail |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | | First Class Mail |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | First Class Mail |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | | First Class Mail |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | | First Class Mail |
| 12766987 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | First Class Mail |
| 12766988 | 1259P2-MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | First Class Mail |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | | First Class Mail |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | | First Class Mail |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12767604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | | First Class Mail |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST CORP.#5011 | P.O. BOX 201474 | | | DALLAS | TX | 75320-1474 | | First Class Mail |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | First Class Mail |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12768487 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | | First Class Mail |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | | | | | | | | JSCHOR@EQUITYONE.NET | Email |
| 12768489 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | First Class Mail |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | C/O CHAMPION RETAIL LP TURNBERRY ASSOCIATES | PO BOX 65-418 | | | CHARLOTTE | NC | 28265-0418 | | First Class Mail |
| 12768890 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | First Class Mail |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | | First Class Mail |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | First Class Mail |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | | | | | | | | JACCATINO@KIMCOREALTY.COM | Email |
| 12769023 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | | First Class Mail |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | First Class Mail |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | | DES MOINES | IA | 50331-0300 | | First Class Mail |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | First Class Mail |
| 12769341 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST CONGRESSIONAL | | | | PHILADELPHIA | PA | 19178 | | First Class Mail |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | First Class Mail |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | | NEW YORK | NY | 10022 | | First Class Mail |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | | First Class Mail |
| 12769361 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | First Class Mail |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | | TAMPA | FL | 33622 | | First Class Mail |
| 12769376 | 3010P1-FEDERAL REALTY INVESTMENT PROPERTY #1180 | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | First Class Mail |
| 12769468 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | | First Class Mail |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | | First Class Mail |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | | MILWAUKEE | WI | 53288-0284 | | First Class Mail |
| 12769528 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | First Class Mail |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | First Class Mail |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | First Class Mail |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | First Class Mail |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | First Class Mail |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | First Class Mail |
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | First Class Mail |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | First Class Mail |
| 12769587 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | First Class Mail |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | First Class Mail |
| 12769660 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | First Class Mail |
| 12769672 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | First Class Mail |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | | First Class Mail |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | | | | | | | | TABUGOV@STONEGATELLC.COM | Email |
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | First Class Mail |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | | First Class Mail |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | First Class Mail |
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | First Class Mail |
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | First Class Mail |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | | First Class Mail |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | First Class Mail |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | | First Class Mail |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | | First Class Mail |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | First Class Mail |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | First Class Mail |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | First Class Mail |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | First Class Mail |
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | | First Class Mail |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12770026 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | First Class Mail |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | | First Class Mail |

## Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | | First Class Mail |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | | First Class Mail |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | | First Class Mail |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | First Class Mail |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | First Class Mail |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | | First Class Mail |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | First Class Mail |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | First Class Mail |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | First Class Mail |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | First Class Mail |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | First Class Mail |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | | First Class Mail |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | First Class Mail |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412-20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | First Class Mail |
| 12771950 | 569 P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | | First Class Mail |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | First Class Mail |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | First Class Mail |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | | First Class Mail |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | First Class Mail |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | | First Class Mail |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | | First Class Mail |
| 12766989 | 5RIVERS CRE LLC | | | | | | | | DPM@5RIVERSCRE.COM | Email |
| 12766990 | 5RIVERS CRE LLC | | | | | | | | PM@5RIVERSCRE.COM | Email |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | First Class Mail |
| 12774874 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | | First Class Mail |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | | First Class Mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | First Class Mail |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12769155 | ACHS MANAGEMENT CORP. | | | | | | | | JCOHEN@ACHSNY.COM | Email |
| 12769154 | ACHS MANAGEMENT CORP. | | | | | | | | MILT@ACHSNY.COM | Email |
| 12769156 | ACHS MANAGEMENT CORP. | | | | | | | | MKLAJNBART@ACHSNY.COM | Email |
| 12769590 | ALLIED PROPERTIES | | | | | | | | ETENNYSON@APROPINC.COM | Email |
| 12769588 | ALLIED PROPERTIES | | | | | | | | JCHRISTIE@APROPINC.COM | Email |
| 12769589 | ALLIED PROPERTIES | | | | | | | | WNUTTER@APROPINC.COM | Email |
| 12771024 | ARC ASANDSCO01, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | First Class Mail |
| 12771021 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | First Class Mail |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | ATTN: SHAWN BROWN | #400 | OAKBROOK TERRACE | IL | 60181 | | First Class Mail |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | First Class Mail |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |

## Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769529 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |
| 12766041 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |
| 12767402 | AVR REALTY COMPANY, LLC | | | | | | | | CHRISTINA.NISSEN@AVRREALTY.COM | Email |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | | | | | | | | CBOYNTON@BAYERPROPERTIES.COM | Email |
| 12770802 | BAYER PROPERTIES LLC | | | | | | | | AHINTON@BAYERPROPERTIES.COM | Email |
| 12770801 | BAYER PROPERTIES LLC | | | | | | | | RALLGOOD@BAYERPROPERTIES.COM | Email |
| 12819582 | BELL TOWER SHOPPING CENTER | | | | | | | | KWILSON@BREGMANLAW.COM; CHARRINGTON@BREGMANLAW.COM | Email |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | | First Class Mail |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | | First Class Mail |
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | | | | | | | | WJAKUBIK@SITECENTERS.COM | Email |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 12765348 | CASTO SOUTHEAST LLC | | | | | | | | KROBERTSON@CASTOINFO.COM | Email |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | First Class Mail |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | | | | | | | | CBOYNTON@CENTENNIALREC.COM | Email |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | | | | | | | | CVAUGHN@CENTENNIALREC.COM | Email |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | First Class Mail |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | | | | | | | | AANDERSON@CENTENNIALREC.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | | | | | | | | RGINTY@CENTENNIALREC.COM | Email |
| 12771634 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12769530 | CIM GROUP | | | | | | | | ERAHAEUSER@CIMGROUP.COM | Email |
| 12766128 | CIM GROUP | | | | | | | | MATICE.IVERSON@COLLIERS.COM | Email |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | First Class Mail |
| 12766042 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766129 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766131 | COLLIERS INTERNATIONAL | | | | | | | | CHRISTY.SILVA@COLLIERS.COM | Email |
| 12766130 | COLLIERS INTERNATIONAL | | | | | | | | WORKORDER@NMREA.COM | Email |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | | | | | | | | WVUNAK@FEDERALREALTY.COM | Email |
| 12772120 | CR WEST ASHLEY, LLC | | | | | | | | LMINTER@CRCREALTY.COM | Email |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | | | | | | | | DWHITEHEAD@CRAWFORDSQ.COM | Email |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | | | | | | | | SCOTT@CRAWFORDSQ.COM | Email |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | | | | | | | | STEPHEN@CRAWFORDSQ.COM | Email |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | | | | | | | | SCOTT@CRAWFORDSQ.COM | Email |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12769662 | DLC MANAGEMENT CORPORATION | | | | | | | | BMITCHELL@DLCMGMT.COM | Email |
| 12769663 | DLC MANAGEMENT CORPORATION | | | | | | | | CWELANETZ@DLCMGMT.COM | Email |
| 12769661 | DLC MANAGEMENT CORPORATION | | | | | | | | SMEGAHAN@DLCMGMT.COM | Email |
| 12771952 | DONAHUE SCHRIBER | | | | | | | | SBEAMER@DSRG.COM | Email |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | First Class Mail |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | First Class Mail |
| 12769675 | EDISON BRMA002 LLC | | | | | | | | BEAR@OAKSTREETREC.COM | Email |
| 12769674 | EDISON BRMA002 LLC | | | | | | | | DREW.WIDES@BLUEOWL.COM | Email |
| 12769673 | EDISON BRMA002 LLC | | | | | | | | HEATHER.BEAR@BLUEOWL.COM | Email |
| 12769676 | EDISON BRMA002 LLC | | | | | | | | TANG@OAKSTREEREC.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | First Class Mail |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | First Class Mail |
| 12894779 | Enid Two, LLC | | | | | | | | SSTILLO@WILENTZ.COM; DSTEIN@WILENTZ.COM | Email |
| 12769525 | ENID TWO, LLC | | | | | | | | LUIBS37@GMAIL.COM | Email |
| 12769524 | ENID TWO, LLC | | | | | | | | MARJORIE.OLIVER55@GMAIL.COM | Email |
| 12769523 | ENID TWO, LLC | | | | | | | | MCARLSON@FOXROTHSCHILD.COM | Email |
| 12768491 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12775421 | FAIRVIEW SHOPPING CENTER | | | | | | | | MICHAEL@FMGRP.COM | Email |
| 12775420 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12768512 | FARLEY REALTY ASSOCIATES | | | | | | | | PBPK23@AOL.COM | Email |
| 12768511 | FARLEY REALTY ASSOCIATES | | | | | | | | SSCHAFFER@BURNS-SCHAFFER.COM | Email |
| 12769378 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | | | | | | | | JMAURER@FEDERALREALTY.COM | Email |
| 12775423 | FINANCIAL MANAGEMENT GROUP | | | | | | | | MICHAEL@FMGRP.COM | Email |
| 12770027 | FIRST WASHING REALTY, INC. | | | | | | | | BDONOVAN@FIRSTWASH.COM | Email |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | First Class Mail |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | | | | | | | | DMINIUTTI@THOMASENT.COM | Email |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | First Class Mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | First Class Mail |
| 12769348 | GINSBURG DEVELPOMENT COMPANIES | | | | | | | | BDASHNAW@GDCLLC.COM | Email |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12769532 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12766132 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | First Class Mail |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765413 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12765412 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12765414 | HART TC I-III, LLC | | | | | | | | DWHITEHEAD@BAYERPROPERTIES.COM | Email |
| 12769755 | HIFFMAN NATIONAL, LLC | | | | | | | | CCARNS@HIFFMAN.COM | Email |
| 12769756 | HIFFMAN NATIONAL, LLC | | | | | | | | CGUNTHER@HIFFMAN.COM | Email |
| 12771026 | HIFFMAN NATIONAL, LLC | | | | | | | | DMANN@HIFFMAN.COM | Email |
| 12771911 | HIFFMAN NATIONAL, LLC | | | | | | | | MFOLEY@HIFFMAN.COM | Email |
| 12771910 | HIFFMAN NATIONAL, LLC | | | | | | | | SBROWN@HIFFMAN.COM | Email |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | First Class Mail |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | First Class Mail |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | First Class Mail |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12997734 | IA Matthews Sycamore | | | | | | | | JSULLIVAN@CHAPMAN.COM | Email |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 40114 | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | First Class Mail |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | First Class Mail |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | First Class Mail |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C/BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | | | | | | | | ELLISON@INLANDGROUP.COM | Email |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | | | | | | | | SCOTT.EITING@INVENTRUSTPM.COM | Email |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | | | | | | | | ZAKIYA.EVERETT@INVENTRUSTPM.COM | Email |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | | | | | | | | DIANA.LAWTON@INVENTRUSTPM.COM | Email |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | | | | | | | | JONATHON.MARIN@INVENTRUSTPM.COM | Email |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | | | | | | | | TIFFANY.BROKKE@INVENTRUSTPM.COM | Email |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | First Class Mail |
| 12766044 | JONES LANG LASALLE | | | | | | | | ANNE.CUMMING@AM.JLL.COM | Email |
| 12766134 | JONES LANG LASALLE | | | | | | | | JESSICA.THERBERGE@AM.JLL.COM | Email |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | | | | | | | | JOHN.STANLEY@AM.JLL.COM | Email |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | | | | | | | | LISA.CLUTCHEY@AM.JLL.COM | Email |
| 12766133 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | First Class Mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | First Class Mail |
| 12766327 | KIMCO REALTY CORPORATION | | | | | | | | MKRUSS@KIMCOREALTY.COM | Email |
| 12768915 | KIMCO REALTY CORPORATION | | | | | | | | SDERMANGIAN@KIMCOREALTY.COM | Email |
| 12769966 | KITE REALTY GROUP | | | | | | | | CALPHIN@KITEREALTY.COM | Email |
| 12769491 | KITE REALTY GROUP | | | | | | | | CCARMOSINO@KITEREALTY.COM | Email |
| 12769130 | KITE REALTY GROUP | | | | | | | | CSERRANO@KITEREALTY.COM | Email |
| 12769027 | KITE REALTY GROUP | | | | | | | | CTRANI@KITEREALTY.COM | Email |
| 12769026 | KITE REALTY GROUP | | | | | | | | FKRAMER@KITEREALTY.COM | Email |
| 12767221 | KITE REALTY GROUP | | | | | | | | FKRAMER@KITEREALTY.COM | Email |
| 12769619 | KITE REALTY GROUP | | | | | | | | FKRAMER@KITEREALTY.COM | Email |
| 12767610 | KITE REALTY GROUP | | | | | | | | GSOUTHARD@KITEREALTY.COM | Email |
| 12769490 | KITE REALTY GROUP | | | | | | | | KGRIFFIN@KITEREALTY.COM | Email |
| 12769028 | KITE REALTY GROUP | | | | | | | | LBECK@KITEREALTY.COM | Email |
| 12769950 | KITE REALTY GROUP | | | | | | | | LLOSINSKI@KITEREALTY.COM | Email |
| 12770373 | KITE REALTY GROUP | | | | | | | | MBASARA@KITEREALTY.COM | Email |
| 12769616 | KITE REALTY GROUP | | | | | | | | MDAVIDHIZAR@KITEREALTY.COM | Email |
| 12769489 | KITE REALTY GROUP | | | | | | | | PHOLDER@KITEREALTY.COM | Email |
| 12769025 | KITE REALTY GROUP | | | | | | | | RBENSINGER@KITEREALTY.COM | Email |
| 12769129 | KITE REALTY GROUP | | | | | | | | SHESS@KITEREALTY.COM | Email |
| 12767611 | KITE REALTY GROUP | | | | | | | | SPENCER@KITEREALTY.COM | Email |
| 12769620 | KITE REALTY GROUP | | | | | | | | TYEAST@KITEREALTY.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769350 | KMO-361 (PARAMUS) LLC | | | | | | | | MFUSS@OLSHANPROPERTIES.COM | Email |
| 12770030 | KONOVER COMMERCIAL CORPORATION | | | | | | | | BDONOVAN@FIRSTWASH.COM | Email |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | | | | | | | | FKRAMER@KITEREALTY.COM | Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12772121 | LEE & ASSOCIATES | | | | | | | | PEOPLEFIRST@LEE-ASSOCIATES.COM | Email |
| 12772122 | LEE & ASSOCIATES | | | | | | | | PHOLDEN@LEE-ASSOCIATES.COM | Email |
| 12772123 | LEE & ASSOCIATES | | | | | | | | SKING@CRCREALTY.COM | Email |
| 12771912 | LINCOLN HARRIS LLC | | | | | | | | JENNIFER.CRUZ@LINCOLNHARRIS.COM | Email |
| 12771028 | LINCOLN HARRIS LLC | | | | | | | | SHANNON.STANLEY@LINCOLNHARRIS.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771913 | LINCOLN HARRIS LLC | | | | | | | | SHANNON.STANLEY@LINCOLNHARRIS.COM | Email |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | | | | | | | | KHOLLENBECK@LPC.COM | Email |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | | | | | | | | AMBER.ROGERS@MADISONMARQUETTE.COM | Email |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | | | | | | | | TWASHNOCK@ESCFEDERAL.COM | Email |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12766991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | First Class Mail |
| 12766992 | MARKET STREET FLOWOOD, LP | | | | | | | | KCOOPER@TRADEMARKPROPERTY.COM | Email |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN; ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | First Class Mail |
| 12769533 | MID-AMERICA GROUP | | | | | | | | ALEE@MIDAMERICAGRP.COM | Email |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | First Class Mail |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | First Class Mail |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | | | | | | | | CHRIS@OAKWAYCENTER.COM | Email |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | | | | | | | | MICHELLE@OAKWAYCENTER.COM | Email |
| 12769351 | OLSHAN PROPERTIES | | | | | | | | TSMITH@OLSHANPROPERTIES.COM | Email |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | First Class Mail |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | First Class Mail |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | First Class Mail |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | | | | | | | | RTINGEY@PHILLIPSEDISON.COM | Email |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | | | | | | | | JKRON@PINETREE.COM | Email |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | | | | | | | | NDRAPAC@PINETREE.COM | Email |
| 12766328 | PROLOGIS | | | | | | | | GSPECK@PROLOGIS.COM | Email |

## Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770282 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | | | | | | | | JGIERHAN@SOUTHPOINTESHOPPING.COM | Email |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | | | | | | | | KHAMMOND@SOUTHPOINTESHOPPING.COM | Email |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12769357 | RAYMOUR & FLANIGAN | | | | | | | | BUILDINGSERVICES@RAYMOURFLANIGAN.COM | Email |
| 12769359 | RAYMOUR & FLANIGAN | | | | | | | | CREVOIR@RAYMOURFLANIGAN.COM | Email |
| 12769358 | RAYMOUR & FLANIGAN | | | | | | | | JCOREY@RAYMOURFLANIGAN.COM | Email |
| 12769356 | RAYMOUR & FLANIGAN | | | | | | | | WBROWN2@RAYMOURFLANIGAN.COM | Email |
| 12774217 | RCG VENTURES, LLC | | | | | | | | JEFFW@RCGVENTURES.COM | Email |
| 12774216 | RCG VENTURES, LLC | | | | | | | | JULIER@RCGVENTURES.COM | Email |
| 12774215 | RCG VENTURES, LLC | | | | | | | | NICOLEK@RCGVENTURES.COM | Email |
| 12774877 | RED DEVELOPMENT | | | | | | | | APETERS@REDDEVELOPMENT.COM | Email |
| 12774876 | RED DEVELOPMENT | | | | | | | | BOTTO@REDDEVELOPMENT.COM | Email |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12768492 | REGENCY CENTERS | | | | | | | | ALEXANDRADEANTONI@REGENCYCENTERS.COM | Email |
| 12766029 | RETAIL PLANNING CORPORATION | | | | | | | | BECKY@RETAILPLANNINGCORP.COM | Email |
| 12766028 | RETAIL PLANNING CORPORATION | | | | | | | | EVA@RETAILPLANNINGCORP.COM | Email |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12771638 | RMS PROPERTIES, INC. | | | | | | | | DANIELSHOFFET@GMAIL.COM | Email |
| 12771636 | RMS PROPERTIES, INC. | | | | | | | | PDLUG@SBCGLOBAL.NET | Email |
| 12771637 | RMS PROPERTIES, INC. | | | | | | | | RMSPROPERTIES@ATT.NET | Email |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | | | | | | | | ARMSTRONG@RPAI.COM | Email |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | | | | | | | | COMPUESTO@RPAI.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | | | | | | | | KASAL@KITEREALTY.COM | Email |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | | | | | | | | LLOSINSKI@KITEREALTY.COM | Email |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | | | | | | | | SPENCER@KITEREALTY.COM | Email |
| 12769132 | RPAI US MANAGEMENT LLC | | | | | | | | FDAVANZO@KITEREALTY.COM | Email |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12768910 | RPT REALTY | | | | | | | | DMISSLETON@RPTREALTY.COM | Email |
| 12768911 | RPT REALTY | | | | | | | | SMARTIN@RPTREALTY.COM | Email |
| 12768912 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12768913 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12766986 | SAMUELS & ASSOCIATES | | | | | | | | ROTTLEY@SAMUELSRE.COM | Email |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | First Class Mail |
| 12769668 | SANSONE GROUP | | | | | | | | LHERNANDEZ@SANSONEGROUP.COM | Email |
| 12769669 | SANSONE GROUP | | | | | | | | TCHERRE@SANSONEGROUP.COM | Email |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | | | | | | | | JASON@SCHMIERPROPERTYGROUP.COM | Email |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | | | | | | | | SERVICE@SFREALTY.COM | Email |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | | | | | | | | SUZETTE@SCHMIERPROPERTYGROUP.COM | Email |
| 12770112 | SCHNITZER PROPERTIES | | | | | | | | LINDYG@SCHNITZERPROPERTIES.COM | Email |
| 12770111 | SCHNITZER PROPERTIES | | | | | | | | MICHELLEC@SCHNITZERPROPERTIES.COM | Email |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | First Class Mail |
| 12774031 | SERITAGE GROWTH PROPERTIES | | | | | | | | KHOLDEN@SERITAGE.COM | Email |
| 12774032 | SERITAGE GROWTH PROPERTIES | | | | | | | | PROPERTYMANAGEMENT@SERITAGE.COM | Email |
| 12774033 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | | First Class Mail |
| 12770034 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | First Class Mail |
| 12770036 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | First Class Mail |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770035 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | First Class Mail |
| 12766030 | SHOPCORE PROPERTIES | | | | | | | | ASICH@SHOPCORE.COM | Email |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | First Class Mail |
| 12769888 | SILVERTOWN INC. | | | | | | | | BROKER1351@GMAIL.COM | Email |
| 12769887 | SILVERTOWN INC. | | | | | | | | YOUCAI88866@GMAIL.COM | Email |
| 12775371 | SIMA CASCADE VILLAGE | | | | | | | | TARA@CASCADEVILLAGE.NET | Email |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 12769542 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | First Class Mail |
| 12997703 | South Frisco Village SC, L.P. | | | | | | | | RSMILEY@FBFK.LAW | Email |
| 12766045 | SOUTH UNSER, LLC | | | | | | | | MATTHEWD.LAWRENCE@YAHOO.COM | Email |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12819562 | SPRINGFIELD PLAZA | | | | | | | | CHARRINGTON@BREGMANLAW.COM; KWILSON@BREGMANLAW.COM | Email |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | First Class Mail |
| 12773159 | STERLING RETAIL SERVICES, INC. | | | | | | | | YMASON@STERLINGORGANIZATION.COM | Email |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | First Class Mail |
| 12772124 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | First Class Mail |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | First Class Mail |
| 12769372 | THE RAPPAPORT COMPANIES | | | | | | | | MCASTILLO@RAPPAPORTCO.COM | Email |
| 12770100 | THE RETAIL CONNECTION | | | | | | | | BSAXON@THERETAILCONNECTION.NET | Email |
| 12770101 | THE RETAIL CONNECTION | | | | | | | | TPARKER@THERETAILCONNECTION.NET | Email |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | First Class Mail |
| 12766034 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | CORINTHIAM@THESHOPPINGCENTERGROUP.COM | Email |
| 12766033 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | DAVID.MANNE@TSCG.COM | Email |
| 12766032 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | JOEYC@THESHOPPINGCENTERGROUP.COM | Email |
| 12766037 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | JOHN.SEBRING@TSCG.COM | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12766036 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | LORI.SCHWARTZ@TSCG.COM | Email |
| 12766035 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | MEGANR@THESHOPPINGCENTER GROUP.COM | Email |
| 12766031 | THE SHOPPING CENTER GROUP, LLC | | | | | | | | STEVENC@THESHOPPINGCENTER GROUP.COM | Email |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | | | | | | | | FREYNOLDS@PHILLIPSEDISON.CO M | Email |
| 12965717 | Town & Country (CA) Station L.P. | | | | | | | | MONIQUE.DISABATINO@SAUL.CO M | Email |
| 12965721 | Town & Country (CA) Station L.P. | | | | | | | | MONIQUE.DISABATINO@SAUL.CO M | Email |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | | | | | | | | NAJA.HUNTER@TRANSWESTERN. COM | Email |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | | | | | | | | SALINA.LEE@TRANSWESTERN.CO M | Email |
| 12769890 | TREELANE REALTY GROUP | | | | | | | | FRANCES.TREELINE@GMAIL.COM | Email |
| 12769889 | TREELANE REALTY GROUP | | | | | | | | KATHY.TREELANE@GMAIL.COM | Email |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | First Class Mail |
| 12770079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12770081 | URBAN EDGE PROPERTIES INC. | | | | | | | | RALBERT@UEDGE.COM | Email |
| 12770080 | URBAN EDGE PROPERTIES INC. | | | | | | | | WHALL@UEDGE.COM | Email |
| 12766046 | VEREIT, INC. | | | | | | | | JHORNBEAK@VEREIT.COM | Email |
| 12769543 | VISTA PROPERTY COMPANY | | | | | | | | KATIE@VISTAPROPERTYCO.COM | Email |
| 12768916 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768917 | WEINGARTEN NOSTAT INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | First Class Mail |
| 12768919 | WEINGARTEN REALTY | | | | | | | | JHAGGERTY@WEINGARTEN.COM | Email |
| 12768918 | WEINGARTEN REALTY | | | | | | | | NLALLMAN@WEINGARTEN.COM | Email |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | First Class Mail |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | | | | | | | | RICHARD@WRDC.NET | Email |
| 12770994 | WOLFSON GROUP, INC. | | | | | | | | MORTIMER@WOLFSONGROUPIN C.COM | Email |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | First Class Mail |
| 12769814 | ZAMIAS SERVICES, INC. | | | | | | | | CNEFF@ZAMIAS.NET | Email |
| 12769815 | ZAMIAS SERVICES, INC. | | | | | | | | JPLETCHER@ZAMIAS.NET | Email |

Exhibit D

DN 1392 Affected Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | 1219 SCALP AVE | | | | JOHNSTOWN | PA | 15904-3150 | | First Class Mail |
| 12769697 | ZELMAN DEVELOPMENT CO. | | | | | | | | ABOWEN@ZELMAN.COM | Email |
| 12769696 | ZELMAN DEVELOPMENT CO. | | | | | | | | MNAVARRI@ZELMAN.COM | Email |

**<u>Exhibit E</u>**

Exhibit E

DN 1394 Affected Landlords Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | TIMR@PATRIOTS.COM |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | IGORBRONSHTEYN@ALMADENPLAZA.COM |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | JOE@ALMADENPLAZA.COM |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | JOSHUAKWAN@HOTMAIL.COM |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | DBENAVENTE@ARCPREIT.COM |
| 12772914 | ARCP MT ABILENE TX LLC | DANDRIES@CIMGROUP.COM |
| 12769032 | BAYER PROPERTIES, L.L.C. | ALOWE@BAYERPROPERTIES.COM |
| 12767371 | BAYER PROPERTIES, L.L.C. | SEADS@BAYERPROPERTIES.COM |
| 12767372 | BAYER PROPERTIES, L.L.C. | SHULSEY@BAYERPROPERTIES.COM |
| 12774770 | BRIXMOR PROPERTY GROUP | KATHARINE.SLOWE@BRIXMOR.COM |
| 12774769 | BRIXMOR PROPERTY GROUP | MARY.HOLLEBEKE@BRIXMOR.COM |
| 12770313 | BROOKSIDE PROPERTIES | MEADS@BROOKSIDEPROPERTIES.COM |
| 12771771 | BROWN RANCH PROPERTIES | BOBRIV@BROWNRANCH.COM |
| 12768366 | CAMBRIDGE MANAGEMENT | MBATTICE@CAMBRIDGEINVESTORS.COM |
| 12767860 | CBC ADVISORS | HEIDI.BECKER@CBCADVISORS.COM |
| 12767861 | CBC ADVISORS | JACLYN.KARCHER@CBCADVISORS.COM |
| 12769989 | CBRE INC. | MARK.SINEX@CBRE.COM |
| 12769108 | CBRE, INC. | JOSETTE.BARTON@CBRE.COM |
| 12769107 | CBRE, INC. | STEPHANIE.STEWART@CBRE.COM |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | GSLOWIAK@CENTENNIALREC.COM |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SHULSEY@CENTENNIALREC.COM |
| 12768426 | CHANDLER PAVILIONS LLC | ALYSSA.COLES@CBRE.COM |
| 12768427 | CHANDLER PAVILIONS LLC | TORI.NIENABER@CBRE.COM |
| 12768994 | CHENAL PLACE PROPERTIES LL | JILL@WESTGROUPLLC.COM |
| 12767471 | CIM GROUP | DDELEON@CIMGROUP.COM |
| 12767470 | CIM GROUP | MELSMITH@CIMGROUP.COM |
| 12767863 | COLLIERS INTERNATIONAL | KATHERINE.MATOUSEK@COLLIERS.COM |
| 12767862 | COLLIERS INTERNATIONAL | KRISTINA.BARBER@COLLIERS.COM |
| 12767211 | CONTINENTAL REALTY CORP. | CSPATARO@CRCREALTY.COM |

Exhibit E

DN 1394 Affected Landlords Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767212 | CONTINENTAL REALTY CORP. | MBAKER@CRCREALTY.COM |
| 12769033 | CONTINENTAL REALTY CORPORATION | ALOWE@CRCREALTY.COM |
| 12769034 | CONTINENTAL REALTY CORPORATION | JDAVEY@CRCREALTY.COM |
| 12769111 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCOTT@CRAWFORDSQ.COM |
| 12769110 | CRAWFORD SQUARE REAL ESTATE ADVISORS | STEVE@CRAWFORDSQ.COM |
| 12769801 | DDR CORP., | MKOLAN@SITECENTERS.COM |
| 12769113 | DDRTC MARKETPLACE AT MILL CREEK LLC | RYAN.BOAN@NUVEEN.COM |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | TSTOKES@DSRG.COM |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | CARLA@DEANZAPROPERTIES.COM |
| 12767433 | DURANGO MALL LLC | JULIE@DURANGOMALL.NET |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | QCOLLINS@EDGEWOODPROPERTIES.COM |
| 12768430 | EVERGREEN COMMERCIAL REALTY, L.L.C. | ENIELSEN@EVGRE.COM |
| 12768431 | EVERGREEN COMMERCIAL REALTY, L.L.C. | ESHEEHAN@EVGRE.COM |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | EDWIN@CHARLES-COMPANY.COM |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | JACK@CHARLES-COMPANY.COM |
| 12769653 | FIRST WASHINGTON REALTY | TSTOKES@FIRSTWASH.COM |
| 12770255 | GATEWAY FAIRVIEW, INC. | TMUNNO@MIDAMERICAGRP.COM |
| 12771598 | HIFFMAN NATIONAL, LLC | CCYR@HIFFMAN.COM |
| 12774818 | HIFFMAN NATIONAL, LLC | MHOWELL@HIFFMAN.COM |
| 12771600 | HIFFMAN NATIONAL, LLC | MMITCHELL@HIFFMAN.COM |
| 12769485 | HIFFMAN NATIONAL, LLC | SBROWN@HIFFMAN.COM |
| 12771599 | HIFFMAN NATIONAL, LLC | SBROWN@HIFFMAN.COM |
| 12774817 | HIFFMAN NATIONAL, LLC | SBROWN@HIFFMAN.COM |
| 12767888 | INVENTRUST PROPERTY MANAGEMENT, LLC | ZAKIYA.EVERETT@INVENTRUSTPM.COM |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | KCORBIN@CIMGROUP.COM |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | RLOGNION@CIMGROUP.COM |
| 12772920 | JONES LANG LASALLE | JESSICA.KOUCOUTHAKIS@AM.JLL.COM |
| 12767474 | JONES LANG LASALLE | JOE.SIRNI@AM.JLL.COM |
| 12771478 | KITE REALTY GROUP | CCARMOSINO@KITEREALTY.COM |

Exhibit E

DN 1394 Affected Landlords Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770329 | KITE REALTY GROUP | LLOSINSKI@KITEREALTY.COM |
| 12769879 | KITE REALTY GROUP | RMCGUINNESS@KITEREALTY.COM |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | JSWINT@LQWEST.COM |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | KGREER@LQWEST.COM |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | MGENTILE@LQWEST.COM |
| 12771601 | LINCOLN PROPERTY COMPANY | DLISTER@LPC.COM |
| 12769486 | LINCOLN PROPERTY COMPANY | JGROZINE@LPC.COM |
| 12769487 | LINCOLN PROPERTY COMPANY | NHOPKINS@LPC.COM |
| 12774820 | LINCOLN PROPERTY COMPANY | SEAGAN@LPC.COM |
| 12769219 | M&M REALTY PARTNERS | JBIRENBAUM@MMREALTYPARTNERS.COM |
| 12769895 | MAJESTIC MANAGEMENT | SBOMBARDIER@MAJESTICREALTY.COM |
| 12774240 | MAJESTIC MANAGEMENT CO. | MMARTIN@MAJESTICREALTY.COM |
| 12769037 | MT. PLEASANT TOWNE CENTER | JAY.HARPER@MADISONMARQUETTE.COM |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | STEVE@GROUPCAM.NET |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | TBUFFINGTON@NREMGMT.COM |
| 12767475 | NECESSITY RETAIL | PROPMGMT@RTLREIT.COM |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | TBOWEN@NEDEVELOPMENT.COM |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | TRACY_SUDZUM@CBLPROPERTIES.COM |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | BSORIANO@GATLINDC.COM |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS LP | LOREN@GATLINDC.COM |
| 12769802 | PARAMOUNT REALTY | JT@PARAMOUNTREALTY.COM |
| 12769804 | PARAMOUNT REALTY | KV@PARAMOUNTREALTY.COM |
| 12769803 | PARAMOUNT REALTY | LZ@PARAMOUNTREALTY.COM |
| 12769805 | PARAMOUNT REALTY | PCONTE@PARAMOUNTREALTY.COM, REPAIRS@PARAMOUNTREALTY.COM |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | MRENNER@NREMGMT.COM |
| 12766784 | PATRIOT PLACE | BRIANE@PATRIOT-PLACE.COM |
| 12769991 | PEBB ENTERPRISES | INODARSE@PEBBENT.COM |
| 12769992 | PINNACLE LEASING & MANAGEMENT, LLC | MNOCE@PLNMS.COM |
| 12769993 | PINNACLE LEASING & MANAGEMENT, LLC | WALLEN@PLNMS.COM |

Exhibit E

DN 1394 Affected Landlords Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12997731 | PREP HOME RETAIL-OCEANSIDE, LLC | ANAPOLITANO@BUCHALTER.COM |
| 12767870 | PREP PROPERTY GROUP LLC | ADRIENNE.KELLY@PREPPG.COM |
| 12767872 | PREP PROPERTY GROUP LLC | ELLEN.PROWS@PREPPG.COM |
| 12767869 | PREP PROPERTY GROUP LLC | KENDALL.CURTIS@PREPPG.COM |
| 12767871 | PREP PROPERTY GROUP LLC | TARA.WILFERT@PREPPG.COM |
| 12774179 | PROLOGIS | MPALUMBO@PROLOGIS.COM |
| 12769637 | RETAIL OPPORTUNITY INVESTMENTS CORP | FBUSALACCHI@ROIREIT.NET |
| 12769606 | RK CENTERS | FLPM@RKCENTERS.COM |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI@KITEREALTY.COM |
| 12771481 | RPAI US MANAGEMENT LLC | CCARMOSINO@KITEREALTY.COM |
| 12770085 | RPAI US MANAGEMENT LLC | MBASARA@KITEREALTY.COM |
| 12768433 | SCHNITZER INVESTMENTS CORP. | MICHAELC@SCHNITZERPROPERTIES.COM |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | SCOTTA@SCHNITZERPROPERTIES.COM |
| 12767537 | SITE CENTERS CORP. | GLONG@SITECENTERS.COM |
| 12769115 | SITE CENTERS CORP. | RSIKORA@SITECENTERS.COM |
| 12771675 | SPINOSO REAL ESTATE GROUP | BHAMILTON@SPINOSOREG.COM |
| 12771676 | SPINOSO REAL ESTATE GROUP | BSPARKS@SPINOSOREG.COM |
| 12770002 | SUDBERRY PROPERTIES | DIANNA@SUDPROP.COM |
| 12770001 | SUDBERRY PROPERTIES | JENNY@SUDPROP.COM |
| 12769304 | THE BOYER COMPANY | TJAMES@BOYERCOMPANY.COM |
| 12769976 | THE HOWARD HUGHES CORPORATION | ANDREW.CIARROCCHI@HOWARDH.COM |
| 12767005 | THE THACKERAY COMPANY | CINDYC@JTCOMPANY.COM |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | CKANN@WILKOW.COM |
| 12769466 | THE WILDER COMPANIES | SGALLERANI@WILDERCO.COM |
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | JRUCKER@BROOKSIDEPROPERTIES.COM |
| 12769142 | VESTAR PROPERTY MANAGEMENT | JDUARTE@VESTAR.COM |
| 12769141 | VESTAR PROPERTY MANAGEMENT | MJOHNSON@VESTAR.COM |
| 12769942 | WALTER MORRIS COMPANIES | CAROL@WMORRIS.NET |
| 12770240 | WALTER MORRIS COMPANIES | CAROL@WMORRIS.NET |

Exhibit E

DN 1394 Affected Landlords Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770239 | WALTER MORRIS COMPANIES | KYLE@WMORRIS.NET |
| 12769943 | WALTER MORRIS COMPANIES | WINNIE@WMORRIS.NET |
| 12767006 | WM ACQUISITION | JOHNS@JTCOMPANY.COM |
| 12894533 | WM ACQUISITION DELAWARE, LC | DBINGHAM@SCALLEYREADING.NET |

**Exhibit F**

Exhibit F

DN 1395 Respondents Service List

Served via email

| NAME | EMAIL |
|------|-------|
| ARCHER & GREINER, P.C. | JKULBACK@ARCHERLAW.COM |
| ARENTFOX SCHIFF LLP | BRETT.GOODMAN@AFSLAW.COM |
| ASHFORD – SCHAEL LLC | CSCHAEL@ASHFORDNJLAW.COM |
| BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM; ROGLENL@BALLARDSPAHR.COM |
| BARCLAY DAMON LLP | SFLEISCHER@BARCLAYDAMON.COM; |
| BARNES & THORNBURG LLP | MOLLY.SIGLER@BTLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | KBURKLEY@BERNSTEINLAW.COM |
| BERNSTEIN-BURKLEY, P.C. | KEBECK@BERNSTEINLAW.COM |
| BIALSON, BERGEN & SCHWAB | TGAA@BBSLAW.COM; GHECK@BBSLAW.COM |
| BLANK ROME LLP | ZUCKER@BLANKROME.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM |
| BODNER LAW PLLC | JBODNER@BODNERLAWPLLC.COM; |
| BURR & FORMAN LLP | KWATSON@BURR.COM |
| BUTLER SNOW LLP | MARTIN.SOSLAND@BUTLERSNOW.COM CANDICE.CARSON@BUTLERSNOW.COM |
| CERTILMAN BALIN ADLER & HYMAN, LLP | RMCCORD@CERTILMANBALIN.COM |
| COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ABARTH@COHENSEGLIAS.COM |
| DENTONS US LLP | LAUREN.MACKSOUD@DENTONS.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | AARON.APPLEBAUM@US.DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DLA PIPER LLP | RICHARD.KREMEN@DLAPIPER.COM |
| DOSHI LEGAL GROUP, P.C. | AMISH@DOSHILEGAL.COM |

Exhibit F

DN 1395 Respondents Service List
Served via email

| NAME | EMAIL |
|------|-------|
| DRESSIER, AMERY & ROSS, P.C. | DPIKUS@BRESSLER.COM |
| DUANE MORRIS LLP | RINDELICATO@DUANEMORRIS.COM |
| DUANE MORRIS LLP | DSMCGEHRIN@DUANEMORRIS.COM |
| FAEGRE DRINKER BIDDLE & REATH LLP | FRANK.VELOCCI@FAEGREDRINKER.COM |
| FOX ROTHSCHILD LLP | JDIPASQUALE@FOXROTHSCHILD.COM MHERZ@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | JESSEHARRIS@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | MAMILANO@FOXROTHSCHILD.COM |
| FOX ROTHSCHILD LLP | MHALL@FOXROTHSCHILD.COM |
| FRASER STRYKER PC LLO | LKLINKER@FRASERS.COM |
| FROST BROWN TODD LLP | JBLASK@FBTLAW.COM |
| FROST BROWN TODD LLP | RGOLD@FBTLAW.COM |
| FROST BROWN TODD LLP | AWEBB@FBTLAW.COM |
| FROST BROWN TODD LLP | JBLASK@FBTLAW.COM; SODONNELL@FBTLAW.COM |
| FROST BROWN TODD LLP | RGOLD@FBTLAW.COM |
| GODFREY & KAHN, S.C. | NHAHN@GKLAW.COM |
| GREENBAUM ROWE SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | NISAACSON@GREENBAUMLAW.COM |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | DBRUCK@GREENBAUMLAW.COM |
| HIRSCHLER FLEISCHER, P.C. | RWESTERMANN@HIRSCHLERLAW.COM; BFALABELLA@HIRSCHLERLAW.COM |
| HODGSON RUSS LLP | JTHOMAN@HODGSONRUSS.COM |
| HUSCH BLACKWELL LLP | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM |
| HUSCH BLACKWELL LLP | CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM |

Exhibit F

DN 1395 Respondents Service List
Served via email

| NAME | EMAIL |
|---|---|
| KELLEY DRYE & WARREN LLP | RLEHANE@KELLEYDRYE.COM; JRAVIELE@KELLEYDRYE.COM; CCHOE@KELLEYDRYE.COM; KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM; MMCLOUGHLIN@KELLEYDRYE.COM; JCARR@KELLEYDRYE.COM |
| KELLEY DRYE & WARREN LLP | RVOHRA@KELLEYDRYE.COM |
| KURTZMAN STEADY, LLC | KURTZMAN@KURTZMANSTEADY.COM |
| KUTAK ROCK LLP | LISA.PETERS@KUTAKROCK.COM |
| LAW OFFICES CHARLES A. GRUEN | MKORIK@GRUENLAW.COM |
| LAW OFFICES CHARLES A. GRUEN | SMOORE@CONDONTOBIN.COM |
| LAW OFFICES OF ANDY WINCHELL, P.C. | ANDY@WINCHLAW.COM |
| LAW OFFICES OF ANDY WINCHELL, P.C. | ANDY@WINCHLAW.COM |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | DTABACHNIK@DTTLAW.COM |
| LAW OFFICES OF DOUGLAS TABACHNIK P.C. | DTABACHNIK@DTTLAW.COM |
| LAW OFFICES OF KENNETH L. BAUM LLC | KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| LAW OFFICES OF SCOTT H. BERNSTEIN LLC | SCOTT@SCOTTBERNSTEINLAW.COM |
| LOIZIDES, P.A. | LOIZIDES@LOIZIDES.COM |
| LOWENSTEIN SANDLER LLP | ECHAFETZ@LOWENSTEIN.COM; PKHEZRI@LOWENSTEIN.COM |
| MANDELBAUM BARRETT PC | VROLDAN@MBLAWFIRM.COM |
| MANDELBAUM BARRETT PC | VROLDAN@MBLAWFIRM.COM |
| MCCARTER & ENGLISH, LLP | GLYNOTT@MCCARTER.COM |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | DPRIMACK@MDMC-LAW.COM |
| MCMANIMON SCOTLAND & BAUMANN, LLC | ASODONO@MSBNJ.COM; SPLACONA@MSBNJ.COM |
| MCMANIMON, SCOTLAND & BAUMANN, LLC | SPLACONA@MSBNJ.COM |
| MELLINGER KARTZMAN LLC | SJAYSON@MSKLAW.NET |
| MURPHY & KING, P.C. | KCRUICKSHANK@MURPHYKING.COM |
| NORRIS, MCLAUGHLIN, PA | MAPENA@NORRIS-LAW.COM |
| PERKINS COIE LLP | TMOSS@PERKINSCOIE.COM |
| PERKINS COIE LLP | TMOSS@PERKINSCOIE.COM |

Exhibit F

DN 1395 Respondents Service List

Served via email

| NAME | EMAIL |
|------|-------|
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM; DMOSQALD@PBNLAW.COM |
| PORZIO, BROMBERG & NEWMAN, P.C. | JSMAIRO@PBNLAW.COM |
| RABINOWITZ, LUBETKIN & TULLY, LLC | JRABINOWITZ@RLTLAWFIRM.COM; JLUBETKIN@RLTLAWFIRM.COM;BROY@RLTLAWFIRM.COM |
| RAY QUINNEY & NEBEKER P.C. | MJOHNSON@RQN.COM; DLEIGH@RQN.COM |
| REED SMITH LLP | DBAKER@REEDSMITH.COM |
| RIVKIN RADLER LLP | JAMES.SUOZZO@RIVKIN.COM |
| SAUL EWING LLP | TURNER.FALK@SAUL.COM |
| SEYFARTH SHAW LLP | JYU@SEYFARTH.COM |
| SEYFARTH SHAW LLP | RPINKSTON@SEYFARTH;COM |
| SHAPIRO SHER GUINOT & SANDLER | JIS@SHAPIROSHER.COM;RMG@SHAPIROSHER.COM |
| SMITH GAMBRELL & RUSSELL LLP | CHARVEY@SGRLAW.COM |
| SMITH GAMBRELL & RUSSELL LLP | EJANCZAK@SGRLAW.COM |
| STARK & STARK | JLEMKIN@SSTARK-STARK.COM TONDER@STARK-STARK.COM |
| STARK & STARK | JLEMKIN@STARK-STARK.COM |
| STARK & STARK | JLEMKIN@STARK-STARK.COM;TONDER@STARK-STARK.COM |
| STINSON LLP | DARRELL.CLARK@STINSON.COM; TRACEY.OHM@STINSON.COM |
| STOEL RIVES LLP | BRYAN.GLOVER@STOEL.COM |
| STRADLEY RONON STEVENS & YOUNG, LLP | DPEREIRA@STRADLEY.COM |
| THOMPSON COBURN HAHN & HESSEN LLP | MPOWER@THOMPSONCOBURN.COM; JFERNANDEZ@THOMPSONCOBURN.COM |
| THOMPSON HINE LLP | JEREMY.CAMPANA@THOMPSONHINE.COM |
| ULMER & BERNE LLP | MTUCKER@ULMER.COM |
| WALTER HAVERFIELD LLP | MFUSCO@WALTERHAV.COM; DEPPLER@WALTERHAVER.COM; ASANTIAGO@WALTERHAV.COM |
| WEBBER MCGILL, LLC | DMC@GILL.COM |

Exhibit F

DN 1395 Respondents Service List
Served via email

| NAME | EMAIL |
|------|-------|
| WENOKUR RIORDAN PLLC | FAYE@WRLAWGROUP.COM |
| WHITE AND WILLIAMS LLP | VULPIOA@WHITEANDWILLIAMS.COM |
| WILLIAM J. LEVANT, ESQUIRE | WLEVANT@KAPLAW.COM |
| WINSTEAD PC | PLAMBERSON@WINSTEAD.COM; ACHIARELLO@WINSTEAD.COM; SSOWELL@WINSTEAD.COM |
| WOODMONT ROCKWALL GP, LLC | SCOSLIK@WOODMONT.COM |