## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served by the method and date set forth on the Affected Landlords 6 Service List attached hereto as **Exhibit A**:

- Notice of Rejection of Certain Executory Contracts [Docket No. 1536]

At my direction and under my supervision, employees of Kroll caused the following document to be served by the method and date set forth on the Affected Landlords 7 Service List attached hereto as **Exhibit B**:

- Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1537]

At my direction and under my supervision, employees of Kroll caused the following document to be served by the method and date set forth on the Affected Landlords 8 Service List attached hereto as **Exhibit C**:

- Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1538]

---

[1]  The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On July 28, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Affected Landlords 9 Service List attached hereto as **Exhibit D**:

- Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1539]

Dated: August 8, 2023

/s/ Humas Ali
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 8, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 71694

## Exhibit A

Exhibit A

Affected Landlords 6 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12727381 | GOTHAM TECHNOLOGY GROUP LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5 PARAGON DRIVE SUITE 103 | | MONTVALE | NJ | 07645- | | Overnight Mail on 7/28/23 |
| 13125214 | Gotham Technology Group, LLC | Attn: Ken Phelan | 5 Paragon Drive - Suite 103 | | Montvale | NJ | 07645 | kphelan@gothamtg.com | Email on 7/27/28 |
| 12969717 | GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO | ONE JEFFERSON ROAD | PARSIPPANY | NJ | 07054 | SCATANZARO@DAYPITNEY.COM | Email on 7/27/28 |
| 17115443 | GOTHAM TECHNOLOGY LLC | ATTN PRESIDENT AND GENERAL COUNSEL | 5 PARAGON DRIVE | SUITE 103 | MONTVALE | NJ | 07645- | | Overnight Mail on 7/28/23 |

## **Exhibit B**

Exhibit B
Affected Landlord 7 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12774149 | CMR LTD PARTNERSHIP | ATTN PRESIDENT OR GENERAL COUNSEL | 740 WAUKEGAN RD STE 300 | | | DEERFIELD | IL | 60015 | | Overnight Mail on 7/28/23 |
| 12774881 | COASTAL GRAND CMBS LLC | ATTN CHIEF LEGAL OFFICER | CO CBL AND ASSOC MGMT INC | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421 | | Overnight Mail on 7/28/23 |
| 12772948 | COBB PLACE PROPERTY  LLC | ATTN MARK IBANEZ | 7 E CONGRESS ST STE 900A | | | SAVANNAH | GA | 31401 | | Overnight Mail on 7/28/23 |
| 12765393 | COLE MT GILBERT AZ LLC | ATTN MARA MALONEY | CO COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD STE 1100 | | PHOENIZ | AZ | 85016 | | Overnight Mail on 7/28/23 |
| 12770316 | CONGRESSIONAL N ASSOC | ATTN PRESIDENT OR GENERAL COUNSEL | PROPERTY MGMT ACCOUNT SERVICES LLC | 121 CONGRESSIONAL LANE 200 | | ROCKVILLE | MD | 20852 | | Overnight Mail on 7/28/23 |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | ATTN PRESIDENT OR GENERAL COUNSEL | 1 E 52ND ST 4TH FL | | | NEW YORK | NY | 10022 | | Overnight Mail on 7/28/23 |
| 12765457 | CP VENTURE TWO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | N POINT MARKETCTR CO CBRE INC | 8080 PARK LN | | DALLAS | TX | 75231 | | Overnight Mail on 7/28/23 |
| 12765546 | CRESTVIEW HILLS TOWN CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO J ANDERSON REAL ESTATE INC | 3825 EDWARDS RD STE 200 | | CINCINNATI | OH | 45209 | | Overnight Mail on 7/28/23 |
| 12771531 | CSHV WOODLANDS LP | ATTN STEVEN LIEB | CO FIDELIS REALTY PTNS | 4500 BISSONNET ST STE 200 | | BELLAIRE | TX | 77401 | steven.lieb@heitman.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12765661 | CT CENTER S C LP | ATTN REGIONAL GENERAL COUNSEL | CO KIMCO REALTY CORPORATION | 500 N BROADWAY STE 201 | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12774842 | D AND B ASSOCIATES | ATTN PRESIDENT OR GENERAL COUNSEL | 2525 E BROADWAY BLVD | STE 111 | | TUCSON | AZ | 85716 | | Overnight Mail on 7/28/23 |
| 12768972 | D KIM & J KIM TRUSTEES | ATTN PRESIDENT OR GENERAL COUNSEL | DATED OCT 18 1996 | 1332 PASEO DEL MAR | | PALOS VERDES ESTATES | CA | 90274 | | Overnight Mail on 7/28/23 |
| 12771279 | DADELAND STATION ASSOC LTD | ATTN PRESIDENT OR GENERAL COUNSEL | GRAND BAY PLAZA | 2665 S BAYSHORE DR STE 1200 | | COCONUT GROVE | FL | 33133 | | Overnight Mail on 7/28/23 |
| 12770173 | DALY CITY PARTNERS I LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO SPI HOLDINGS LLC | 88 KEARNEY ST STE 1400 | | SAN FRANCISCO | CA | 94108 | | Overnight Mail on 7/28/23 |
| 12771399 | DDRTC VILLAGE CROSSING LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO FAIRBOURNE PROPERTIES LLC | 200 S MICHIGAN AVE STE 400 | | CHICAGO | IL | 60604 | | Overnight Mail on 7/28/23 |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | ryan.boan@nuveen.com | Email on 7/27/23 |
| 12765832 | DELCO DEVELOPMENT LLC | ATTN PRESIDENT OR GENERAL COUNSEL | DELCO LLC | 200 CAMPBELL DR STE 200 | | WILLINGBORO | NJ | 08046- | | Overnight Mail on 7/28/23 |
| 12766652 | DENTONS SIROTE PC | ATTN STEVEN BRICKMAN | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 32505 | | Overnight Mail on 7/28/23 |
| 12767768 | DENVER W VILLAGE INC | ATTN GREGORY STEVENSON | 1515 ARAPAHOE ST STE 1545 | | | DENVER | CO | 80202 | | Overnight Mail on 7/28/23 |
| 12767813 | DOLLINGER  WESTLAKE ASSOC | ATTN GROVER KIM | 555 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | kim@dollingerproperties.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com | Email on 7/27/23 |
| 12775428 | DOLLINGER VENTURA ASSOCIATES | ATTN DAVE DOLLINGER | 555 TWIN DOLPHIN DR STE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12770060 | DPEG FOUNTAINS LP | ATTN PRESIDENT OR GENERAL COUNSEL | VELANI INNARA LEASING ASSOC | 1455 HIGHWAY 6 STE B | | SUGAR LAND | TX | 77478 | leasing@dhananipeg.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12770823 | EDISON BACA001 LLC | ATTN HEATHER BEAR | EDISON PORTFOLIO OWNER LLC OAK ST | RE CAP 30 N LA SALLE ST STE 4140 | | CHICAGO | IL | 60602-2900 | bear@oakstreetrec.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | tang@oakstreetrec.com | Email on 7/27/23 |
| 12768239 | EDISON EHNJ001 LLC | ATTN ASSET MGMT | WIDES DREW ASSOC OAK ST RE CAPITAL | 30 N LASALLE ST STE 4140 | | CHICAGO | IL | 60602 | drew.wides@blueowl.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | Email on 7/27/23 |
| 17120470 | EDISON JAFL001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE ST. | SUITE 4140 | | CHICAGO | IL | 60602 | | Overnight Mail on 7/28/23 |
| 12768332 | EDISON NNVA001 LLC | ATTN BEAR HEATHER OAK ST | GRADE NET LEASE FUND S 20211 OAK ST | RE CPTL 30 N LASALLE ST STE 4140 | | CHICAGO | IL | 60602 | heather.bear@blueowl.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | Email on 7/27/23 |

Exhibit B
Affected Landlord 7 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769822 | EDISON PORTFOLIO OWNER LLC | ATTN BEAR HEATHER | EDISON MVCA001 LLC | 125 S WACKER DR STE 1220 | | CHICAGO | IL | 60606 | bear@oakstreetrec.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | tang@oakstreetrec.com | Email on 7/27/23 |
| 16304938 | Edison UNNJ001 LLC | c/o Oak Street Real Estate Capital. | 30 N Lasalle St, Suite 4140 | | | Chicago | IL | 60602 | oakstreetam@blueowl.com | Email on 7/27/23 |
| 12766240 | EMPIRE EAST LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO WASHINGTON PRIME GROUP INC | 180 E BROAD ST | | COLUMBUS | OH | 43215 | | Overnight Mail on 7/28/23 |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY CO LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 6445 POWERS FERRY RD | STE 120 | | ATLANTA | GA | 30339 | | Overnight Mail on 7/28/23 |
| 12769283 | EQUITY ONE FLORIDA PORTFOLIO LLC | ATTN LEASE ADMINISTRATION | CO REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | | Overnight Mail on 7/28/23 |
| 12766169 | EQUITY ONE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | | Overnight Mail on 7/28/23 |
| 12775422 | FAIRVIEW SHOPPING CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1900 AVE OF THE STARS | STE 2475 | | LOS ANGELES | CA | 90067 | | Overnight Mail on 7/28/23 |
| 17120473 | FAISONMOORESVILLE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | LEASING RTL CO FAISON & ASSOC | 121 W TRADE ST 27TH FLOOR | | CHARLOTTE | NC | 28202 | | Overnight Mail on 7/28/23 |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | ATTN LEGAL DEPARTMENT | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | | Overnight Mail on 7/28/23 |
| 17120476 | FEDERAL REALTY INVESTMENT TRUST | ATTN PRESIDENT OR GENERAL COUNSEL | 909 ROSE AVE | STE 202 | | NORTH BETHESDA | MD | 20852 | | Overnight Mail on 7/28/23 |
| 12765366 | FOURTH QUARTER PROPERTIES XL III | ATTN DAVID MINIUTTI | CO THOMAS ENTERPRISES INC | 45 ANSLEY DR | | NEWMAN | GA | 30263 | dminiutti@thomasent.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12775365 | FR ASSEMBLY SQUARE LLC | ATTN LEGAL DEPARTMENT | CO FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE STE 200 | | NORTH BETHESDA | MD | 20852 | | Overnight Mail on 7/28/23 |
| 12770457 | FRANKLIN PARK SC LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 500 N BROADWAY STE 201 | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12769664 | FRONTIER VILLAGE LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | ST LOUIS | MO | 63105 | | Overnight Mail on 7/28/23 |
| 12770259 | FW RIDGE ROCK LTD | ATTN PRESIDENT OR GENERAL COUNSEL | LINCOLN PROPERTY CO COMMERCIAL INC | 10210 N CENTRAL EXPRESSWAY STE 218 | | DALLAS | TX | 75231 | | Overnight Mail on 7/28/23 |
| 17120481 | GALLATIN TR LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO TWIST REALTY LP | 2501 N JOSEY LANE STE 120 | | CARROLLTON | TX | 75006 | | Overnight Mail on 7/28/23 |
| 17120487 | GLACIER 400 WILBUR LLC | ATTN NANCY TOSCANO | CO PARKWOOD BUSINESS PROPERTIES | 2100 NW BLVD STE 350 | | COEUR D' ALENE | ID | 83814 | | Overnight Mail on 7/28/23 |
| 12771893 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | ntoscano@parkwoodproperties.com | Email on 7/27/23 |
| 12769740 | GRE ALTAMONTE LP | ATTN PRESIDENT OR GENERAL COUNSEL | 201 E LAS OLAS BOULEVARD | STE 1200 | | FORT LAUDERDALE | FL | 33301 | | Overnight Mail on 7/28/23 |
| 12770310 | GRE BROADMOOR LLC | ATTN PRESIDENT OR GENERAL COUNSEL | BENCHMARK OPPORTUNITY PARTNERS LLC | 13747 MONTFORT DR STE 100 | | DALLAS | TX | 75240 | | Overnight Mail on 7/28/23 |
| 12767713 | HAMILTON PROPERTIES | ATTN PRESIDENT OR GENERAL COUNSEL | CO BINGHAM CONSTRUCTION INC | 3939 NW SAINT HELENS RD | | PORTLAND | OR | 97210 | | Overnight Mail on 7/28/23 |
| 12770185 | HANES M OWNER LLC and HANES Z OWNER | ATTN PRESIDENT OR GENERAL COUNSEL | CO CASTO SE REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD STE 100 | | SARASOTA | FL | 34240 | | Overnight Mail on 7/28/23 |
| 12765410 | HART TC I  III LC | ATTN PRESIDENT OR GENERAL COUNSEL | CO CRAWFORD SQUARE RE ADVISORS | 2700 2ND AVE S STE 200 | | BIRMINGHAM | AL | 35233 | | Overnight Mail on 7/28/23 |
| 12768388 | HASTINGS VILLAGE INVESTMENT CO LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO THE ARBA GROUP | 6300 WILSHIRE BOULEVARD STE 1800 | | LOS ANGELES | CA | 90048 | | Overnight Mail on 7/28/23 |
| 12770945 | HERITAGE PLAZA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO NATIONAL REAL ESTATE MGMT CORP | 9986 MANCHESTER RD | | ST LOUIS | MO | 63122 | | Overnight Mail on 7/28/23 |
| 12770110 | HIP STEPHANIE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1121 SW SALMON ST | STE 500 | | PORTLAND | OR | 97205 | | Overnight Mail on 7/28/23 |
| 12769089 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | Overnight Mail on 7/28/23 |
| 12775540 | HRTC I LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO SHEA PROPERTIES | 8351 E BELLEVIEW AVE STE 100 | | DENVER | CO | 80237 | | Overnight Mail on 7/28/23 |
| 12997734 | IA Matthews Sycamore | c/o Chapman and Cutler LLP | Attn: James P. Sullivan | 320 S. Canal Street | | Chicago | IL | 60606 | jsullivan@chapman.com | Email on 7/27/23 |
| 12770791 | IA S FRISCO VILLAGE LLC | ATTN LEGAL | INVENTRUST PROP MGMT BLDG 40114 | 3025 HIGHLAND PKWY STE 350 | | DOWNERS GROVE | IL | 60515 | | Overnight Mail on 7/28/23 |
| 12770133 | INGRANGER UNIVERSITYWMX TIC LLC | ATTN HANS HUANG | CO RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | | Overnight Mail on 7/28/23 |

Exhibit B
Affected Landlord 7 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | ellison@inlandgroup.com | Email on 7/27/23 |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | kwilson@inlandgroup.com | Email on 7/27/23 |
| 12765699 | INLAND WESTERN KALISPELL MTN VIEW | ATTN PRESIDENT OR GENERAL COUNSEL | CO INLAND US MGMT LLC | 90 S 400 W STE 330 | | SALT LAKE CITY | UT | 84101 | | Overnight Mail on 7/28/23 |
| 12767608 | INLAND WESTERN SA HUEBNER OAKS LP | ATTN PRESIDENT OR GENERAL COUNSEL | RPAI SW MGMT LLC | 1560 E SOUTHLAKE BLVD STE 100 | | SOUTHLAKE | TX | 76092 | | Overnight Mail on 7/28/23 |
| 12774894 | INLANDSAU LLC PATTERSON PLACE | ATTN PRESIDENT OR GENERAL COUNSEL | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | | Overnight Mail on 7/28/23 |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 30 S MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769553 | IRC BOHL FARM LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO IRC RETAIL CENTERS | 814 COMMERCE DR STE 300 | | OAK BROOK | IL | 60523 | | Overnight Mail on 7/28/23 |
| 12769410 | IRC WOODFIELD PLAZA LLC | ATTN LEGAL DEPARTMENT | CO PINE TREE COMM RTY | PRIDMORE WILL 814 COMM DR STE 300 | | OAK BROOK | IL | 60523 | wpridmore@pinetree.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12770432 | IRELAND DAVIE LTD | ATTN RITA ELEK | 85 WESTON RD STE 101 | | | WESTON | FL | 33326 | rita@irelandco.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12769998 | IVT PARKE CEDAR PARK LLC | ATTN LEGAL | BLDG 44755 | 3025 HIGHLAND PKWY STE 350 | | DOWNERS GROVE | IL | 60515 | | Overnight Mail on 7/28/23 |
| 12775683 | JIM R SMITH | | 1400 POST OAK BLVD | STE 990 | | HOUSTON | TX | 77056 | | Overnight Mail on 7/28/23 |
| 12769875 | JLPHARVARD PARK LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | Overnight Mail on 7/28/23 |
| 12769594 | JLPKENTWOOD LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | Overnight Mail on 7/28/23 |
| 12767340 | JPMCC 2006LDP9 RETAIL 3250 LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 | | Overnight Mail on 7/28/23 |
| 12770494 | JUBILEE LP | ATTN VP TODD | SCHOTTENSTEIN MGMT LEASE ADMIN | 4300 E FIFTH AVE | | COLUMBUS | OH | 43219 | | Overnight Mail on 7/28/23 |
| 12766922 | KIMCO REALTY CORPORATION | ATTN BARBARA COLLINS | 6278201 GLENWOOD AVE | | | RALEIGH | NC | 27612 | bcollins@kimcorealty.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 17120517 | KIMCO SAVANNAH 185 | ATTN REGIONAL GENERAL COUNSEL | CO KIMCO REALTY CO | 6060 PIEDMONT ROW DR S STE 200 | | CHARLOTTE | NC | 28287 | | Overnight Mail on 7/28/23 |
| 12770392 | KIR SONCY L.P. | P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 17120573 | KIR SONCY LP | ATTN PRESIDENT OR GENERAL COUNSEL | 500 N BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12769899 | KIR TUKWILA L.P. | P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 17120579 | KIR TUKWILA LP | ATTN PRESIDENT OR GENERAL COUNSEL | 500 N BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12769967 | KRG COOL SPRINGS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO KITE REALTY GROUP | 30 S MERIDIAN ST STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769621 | KRG MARKET ST VILLAGE LP AN INDIANA | ATTN PRESIDENT OR GENERAL COUNSEL | 30 S MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769131 | KRG MIAMI 19TH ST II LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 30 S MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12770374 | KRG PLAZA GREEN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO KITE REALTY GROUP LP | 30 S MERIDIAN ST STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769492 | KRG PLAZA GREEN LLC | ATTN VP OF PROPERTY OP | KITE REALTY GROUPS | 30 S MERIDIAN ST STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769617 | KRG RIVERS EDGE LLC | ATTN VP PROPERTY OPERATIONS | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12769951 | KRG SOUTHLAKE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 30 S MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12767222 | KRG SUNLAND LP AN INDIANA | ATTN FRANK KRAMER | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |

Exhibit B
Affected Landlord 7 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769569 | KRG TEMECULA COMMONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 30 S MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | | Overnight Mail on 7/28/23 |
| 12771968 | LAKELINE PLAZA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | | Overnight Mail on 7/28/23 |
| 12770993 | MAIN ST AT EXTON LP | ATTN STEVEN B WOLFSON | CO WOLFSON GROUP INC | 120 W GERMANTOWN PIKE STE 120 | | PLYMOUTH MEETING | PA | 19462 | | Overnight Mail on 7/28/23 |
| 12969716 | Mishorim Gold LP | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | Email on 7/27/23 |
| 12969706 | Mishorim Gold Properties, LP | Thomas B. Humphries | Dentons Sirote PC | 2311 Highland Avenue South | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | Email on 7/27/23 |
| 12969709 | Mishorim Huntsville, LLC | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South, | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | Email on 7/27/23 |
| 12771703 | MOR SNOWDEN SQUARE LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO HARBOR E MGMT GROUP | 650 S EXETER ST STE 200 | | BALTIMORE | MD | 21202 | | Overnight Mail on 7/28/23 |
| 12769825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | Email on 7/27/23 |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com | Email on 7/27/23 |
| 12769826 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | Email on 7/27/23 |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | drew.wides@blueowl.com | Email on 7/27/23 |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | stuart@apts4youonline.com | Email on 7/27/23 |
| 12969714 | Park One Huntsville, LLC | Dentons Sirote PC | Attn: Thomas B. Humphries | 2311 Highland Avenue South, | | Birmingham | AL | 35205 | thomas.humphries@dentons.com | Email on 7/27/23 |
| 12997704 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | rsmiley@fbfk.law | Email on 7/27/23 |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE I-554 | JENKINTOWN | PA | 19046 | stuart@apts4youonline.com | Email on 7/27/23 |

**<u>Exhibit C</u>**

Exhibit C
Affected Landlord 8 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771013 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | cdykstra@ddr.com | Email 7/27/28 |
| 12769497 | MANSELL CROSSING LLC | ATTN LIVINGSTON HANNAH LANDLORD | 1109 RUSSELL PKWY | | | WARNER ROBINS | GA | 21088 | hannah@livingstonproperties.net | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12767364 | MARKETPLACE WEST PARTNERS LLC | ATTN CORNING STEVE LANDLORD | CORNING COMPANIES | 2280 GRANT RD STE A | | BILLINGS | MT | 59102 | scorning@corningcompanies.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12775542 | MAVERICK INVESTORS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO NIFONG REALTY INC | 895 LOMBARDI AVE | | GREEN BAY | WI | 54304 | | Overnight Mail on 7/28/23 |
| 12769973 | MCALLEN LEVCAL LLC | ATTN HERBERT L LEVINE | 1001 W LOOP S STE 600 | | | HOUSTON | TX | 77027 | | Overnight Mail on 7/28/23 |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2300 OAKMONT WAY STE 200 | | | EUGENE | OR | 97401 | | Overnight Mail on 7/28/23 |
| 12769646 | MDC COASTAL I LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO REALTY INCOME CORP | 11995 EL CAMINO REAL BLDG ID 5242 | | SAN DIEGO | CA | 92130 | | Overnight Mail on 7/28/23 |
| 12769181 | MEDISTAR PARKWEST JV LTD | ATTN PRESIDENT OR GENERAL COUNSEL | CO THE RETAIL CONNECTION | 2525 MCKINNON ST STE 700 | | DALLAS | TX | 75201 | | Overnight Mail on 7/28/23 |
| 12769272 | MIDDLETOWN SHOPPING CENTER I LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO WILNER REALTY & DEVELOPMENT CO | 136 COULTER AVE | | ARDMORE | PA | 19003 | | Overnight Mail on 7/28/23 |
| 12770195 | MISSION VALLEY | ATTN GENERAL MANAGER | 1640 CAMINO DEL RIO N 351 | | | SAN DIEGO | CA | 92108 | | Overnight Mail on 7/28/23 |
| 12768218 | NATIONAL RETAIL PROPERTIES LP | ATTN PRESIDENT OR GENERAL COUNSEL | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | | Overnight Mail on 7/28/23 |
| 12969757 | NNN REIT LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | sam.khatib@nnnreit.com, heather.rodriguez@nnnreit.com, jill.fussell@nnnreit.com | Email 7/27/28 |
| 12774835 | NORTHEAST HOLDINGS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 279 PEMBROKE LANE | | | RICHMOND | VA | 23238 | | Overnight Mail on 7/28/23 |
| 12769171 | OAKLAND IRONWORKS ASSOC | ATTN CONOCONO LINA | 580 SECOND ST STE 260 | | | OAKLAND | CA | 94607 | | Overnight Mail on 7/28/23 |
| 12769926 | ORF VII BARRETT PAVILION LLC | ATTN ALLEN J WES PRESIDENT PINNACLE | CO PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD STE 205  542 | | ALPHARETTA | GA | 30009 | wallen@plnms.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12766537 | ORF VII PELICAN PLACE LLC | ATTN ALLEN J WES PRESIDENT | PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE RD STE 205  542 | | ALPHARETTA | GA | 30009 | wallen@plnms.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES LLC | ATTN PROPERTY MANAGAER | CO FIDELIS REALTY PARTNERS LTD | 4500 BISSONNET ST STE 200 | | BELLAIRE | TX | 77401 | | Overnight Mail on 7/28/23 |
| 12768142 | PACEHIGHLANDS ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1401 S BRENTWOOD BLVD | STE 900 | | ST LOUIS | MO | 63144 | | Overnight Mail on 7/28/23 |
| 12773809 | PAGOSA PARTNERS III LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 5307 W LOOP 289 STE 302 | | | LUBBOCK | TX | 79414 | | Overnight Mail on 7/28/23 |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO PARAMOUNT NEWCO REALTY LLC | 1195 ROUTE 70 STE 2000 | | LAKEWOOD | NJ | 08701- | | Overnight Mail on 7/28/23 |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO PARAMOUNT REALTY SERVICES INC | 1195 ROUTE 70 | | LAKEWOOD | NJ | 08701- | | Overnight Mail on 7/28/23 |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO CASTO SE REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD STE 100 | | SARASOTA | FL | 34240 | | Overnight Mail on 7/28/23 |
| 12773157 | PASSCO COMPANIES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 96 CORPORATE PARK STE 200 | | | IRVIN | CA | 92606 | | Overnight Mail on 7/28/23 |
| 12765222 | PERGAMENT PROPERTIES | ATTN MAX BRITTAIN | 95 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797 | | Overnight Mail on 7/28/23 |
| 12771016 | PIONEER HILLS SPE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO SPERRY EQUITIES LLC | 18881 VON KARMAN STE 800 | | IRVINE | CA | 95612 | | Overnight Mail on 7/28/23 |
| 12769328 | PITTSBURGH HILTON HEAD ASSOC LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO COSTA LAND COMPANY | 6301 FORBES AVE STE 220 | | PITTSBURGH | PA | 15217 | | Overnight Mail on 7/28/23 |
| 17120614 | PL DULLES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | C/O KIMCO REALTY CORPORATION | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 17120606 | PRICE/BAYBROOK LTD. | ATTN PRESIDENT OR GENERAL COUNSEL | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |

Exhibit C
Affected Landlord 8 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769718 | PRICE/BAYBROOK LTD. | P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12771647 | PRICEBAYBROOK LTD | ATTN REGIONAL GENERAL COUNSEL | CO KIMCO REALTY CORP | 660 PIEDMONT ROW DR S STE 200 | | CHARLOTTE | NC | 28287 | | Overnight Mail on 7/28/23 |
| 12769574 | RAMCO GERSHENSON INC | 20750 CIVIC CENTER DR | STE 310 | | | SOUTHFIELD | MI | 48076 | | Overnight Mail on 7/28/23 |
| 12769860 | RAMCO GERSHENSON PROPERTIES LP | ATTN PRESIDENT OR GENERAL COUNSEL | RPT REALTY INC | 20750 CIVIC CENTER DR STE 310 | | SOUTHFIELD | MI | 48076 | | Overnight Mail on 7/28/23 |
| 12770602 | RAMCOGERSHENSON PROPERTIES LP | ATTN PRESIDENT OR GENERAL COUNSEL | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | | Overnight Mail on 7/28/23 |
| 12770865 | RANCH TOWN CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 101 N WESTLAKE BLVD | STE 201 | | WESTLAKE VILLAGE | CA | 91362 | | Overnight Mail on 7/28/23 |
| 17120607 | REDFIELD PROMENADE LP | ATTN PRESIDENT OR GENERAL COUNSEL | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12768885 | REDFIELD PROMENADE LP | P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12767995 | REHOBOTH GATEWAY LLC | ATTN GENERAL COUNSEL | 246 REHOBOTH AVE | | | REHOBOTH | DE | 19801 | | Overnight Mail on 7/28/23 |
| 12769601 | RIVER PARK PROPERTIES II | ATTN PRESIDENT OR GENERAL COUNSEL | LANCEKASHIAN & COMPANY | 265 E RIVER PARK CIRCLE STE 150 | | FRESNO | CA | 93720 | | Overnight Mail on 7/28/23 |
| 12775838 | RIVERCHASE CROSSING LLC | ATTN HANNAH LIVINGSTON LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PKWY | | WARNER ROBINS | GA | 31088 | hannah@livingstonproperties.net | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12769400 | RK CORAL PALM PLAZA LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO RK CENTERS 17 | 100 COLLINS AVE STE 225 | | SUNNY ISLES BEACH | FL | 33160 | | Overnight Mail on 7/28/23 |
| 12771841 | RK MIDDLETOWN LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO RK CENTERS | 50 CABOT ST STE 200 | | NEEDHAM | MA | 02494- | | Overnight Mail on 7/28/23 |
| 12771309 | ROLLING HILLS PLAZA LLC | ATTN JEFFREY KOTT MANAGING PARTNER | CO BRISTOL GROUP INC | 350 SANSOME ST STE 900 | | SAN FRANCISCO | CA | 94104 | | Overnight Mail on 7/28/23 |
| 12771074 | RPI INTERESTS II LTD | ATTN TOMMY J FRIEDLANDER MANAGER | LANDLORD RPI MGMT COMPANY LLC | 5333 GULFTON | | HOUSTON | TX | 77081 | | Overnight Mail on 7/28/23 |
| 12769334 | RREEF AMERICA REIT II CORP MM | ATTN PRESIDENT OR GENERAL COUNSEL | CO JLL CROSSRDS CENTER | 4100 CARMEL RD STE B 221 | | CHARLOTTE | NC | 28226 | | Overnight Mail on 7/28/23 |
| 12769086 | SANTA ROSA TOWN CENTER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO JONES LANG LASALLE AMERICAS LLC | 655 REDWOOD HWY STE 177 | | MILL VALLEY | CA | 94941 | | Overnight Mail on 7/28/23 |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVE | STE 1500E | | | BETHESDA | MD | 20814 | | Overnight Mail on 7/28/23 |
| 12770054 | SERITAGE SRC FINANCE LLC | ATTN CHIEF LEGAL OFFICER & CORP SEC | CO SERITAGE GROWTH PROPERTIES | 500 FIFTH AVE STE 1530 | | NEW YORK | NY | 10110 | | Overnight Mail on 7/28/23 |
| 12769986 | SEROTA ISLIP NC LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO LIGHTHOUSE REALTY PARTNERS LLC | 70 E SUNRISE HWY STE 610 | | VALLEY STREAM | NY | 11581 | | Overnight Mail on 7/28/23 |
| 12769384 | SHELBY CORNERS RE HOLDINGS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO GRAND MGMT & DEVELOPMENT | 30201 ORCHARD LAKE RD STE 110 | | FARMINGTON HILLS | MI | 48334 | | Overnight Mail on 7/28/23 |
| 12769082 | SIEGEN LANE PROPERTIES LLC | ATTN HEAD OF RETAIL | CO OLSHAN PROPERTIES | 5500 NEW ALBANY RD STE 200 | | NEW ALBANY | OH | 43054 | | Overnight Mail on 7/28/23 |
| 12769886 | SILVERTOWN INC | ATTN PRESIDENT OR GENERAL COUNSEL | 43 E COLORADO BLVD STE 200 | | | PASADENA | CA | 91105 | | Overnight Mail on 7/28/23 |
| 12769565 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | Overnight Mail on 7/28/23 |
| 12769712 | SOUTH TOWN OWNER PR LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 100 N PACIFIC COAST HWY | STE 1925 | | EL SEGUNDO | CA | 90245 | | Overnight Mail on 7/28/23 |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | ATTN GENERAL COUNSEL | CO WASHINGTON PRIME GROUP | 180 E BROADWAY ST | | COLUMBUS | OH | 43215 | | Overnight Mail on 7/28/23 |
| 12769212 | SPRING CREEK IMPROVEMENTS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO DLC MGMT CORP | 565 TAXTER RD STE 400 | | ELMSFORD | NY | 10523 | | Overnight Mail on 7/28/23 |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO BENCHMARK MGMT CORP | 4053 MAPLE RD | | AMHERST | NY | 14226 | | Overnight Mail on 7/28/28 |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | 5333 GULFTON | | | HOUSTON | TX | 77081 | julie@brochsteinlaw.com | Email 7/27/28 |
| 12769124 | STUDIO CITY E 93K | ATTN PRESIDENT OR GENERAL COUNSEL | 16633 VENTURA BLVD STE 913 | | | ENCINO | CA | 91436-1849 | | Overnight Mail on 7/28/23 |
| 12770935 | SUNMARK CENTERS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 433 N CAMDEN DR | STE 725 | | BEVERLY HILLS | CA | 90210 | | Overnight Mail on 7/28/23 |

Exhibit C
Affected Landlord 8 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769932 | T L STREET MARKETPLACE MAIN NE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 16600 DALLAS PKWY STE 300 | | | DALLAS | TX | 75248 | | Overnight Mail on 7/28/23 |
| 12768378 | TAFT CORNERS ASSOCIATES | ATTN JEFF DAVIS | CO JL DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401- | jl-davis@comcast.net | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 17120614 | TALISMAN TOWSON LP | ATTN PRESIDENT OR GENERAL COUNSEL | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | | Overnight Mail on 7/28/23 |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | ATTN BILL APPLEBAUM | 9109 WATSON RD STE 302 | | | ST LOUIS | MO | 63126 | | Overnight Mail on 7/28/23 |
| 12770090 | THE SECTION 14 DEVELOPMENT CO | ATTN PRESIDENT OR GENERAL COUNSEL | CO JORDON PERLMUTTER & CO | 1601 BLAKE ST STE 600 | | DENVER | CO | 80202 | | Overnight Mail on 7/28/23 |
| 12766605 | THE STRIP DELAWARE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO ROBERT L STARK ENTERPRISES INC | 629 EUCLID AVE STE 1300 | | CLEVELAND | OH | 44114 | | Overnight Mail on 7/28/23 |
| 12770249 | TJ CENTER  I LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO SCHOTTENSTEIN PROPERTY CENTER | 4300 E FIFTH AVE | | COLUMBUS | OH | 43219 | | Overnight Mail on 7/28/23 |
| 12768571 | TKG WOODMEN COMMONS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO TKG MGMT | 211 N STADIUM BLVD STE 201 | | COLUMBIA | MO | 65203 | | Overnight Mail on 7/28/23 |
| 12771325 | TOTOWA UE LLC | ATTN CHIEF OPERATING OFFICER | KALVANI KOMAL SENIOR DIRECTOR | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652- | kkalvani@uedge.com | Overnight Mail on 7/28/23 and Email on 7/27/23 |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | agallegos@acfpm.com | Email 7/27/28 |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | epiper@acfpm.com | Email 7/27/28 |
| 12771545 | TREA NW FORUM CARLSBAD OWNER LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1819 WAZEE ST | | | DENVER | CO | 80202 | | Overnight Mail on 7/28/23 |
| 12774044 | TYLER BROADWAYCENTENNIAL LP | ATTN PRESIDENT OR GENERAL COUNSEL | CO CONNECTED MGMT SERVICES LLC | 2525 MCKINNON ST STE 710 | | DALLAS | TX | 75201 | | Overnight Mail on 7/28/23 |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652- | | Overnight Mail on 7/28/23 |
| 12769362 | UE PROPERTY MANAGEMENT | ATTN PRESIDENT OR GENERAL COUNSEL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652- | | Overnight Mail on 7/28/23 |
| 12768818 | UG2 SOLON OH LP | ATTN VINCE ACCURSO | CO UNITED GROWTH | 1000 FOURTH ST | | SAN RAFAEL | CA | 94901 | | Overnight Mail on 7/28/23 |
| 12771122 | VALLEY SQUARE I LP | ATTN MANAGER | 2 RIGHTER PKWY | STE 301 | | WILMINGTON | DE | 19803 | | Overnight Mail on 7/28/23 |
| 12771930 | VILLAGE PARK PLAZA LLC | ATTN JOHN MILAN | CO MS MGMT ASSOCIATES INC | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46202 | | Overnight Mail on 7/28/23 |
| 12768312 | WALDORF SHOPPER'S WORLD | ATTN PRESIDENT OR GENERAL COUNSEL | CO RICHARD H RUBIN MGMT CORP | 6001 MONTROSE RD STE 700 | | ROCKVILLE | MD | 20852 | | Overnight Mail on 7/28/23 |
| 12770710 | WBP CENTRAL ASSOCIATES LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 365 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | | Overnight Mail on 7/28/23 |
| 12770967 | WCK LC | ATTN PRESIDENT OR GENERAL COUNSEL | CO KNAPP PROPERTIES | 5000 WESTOWN PKWY STE 400 | | WEST DES MOINES | IA | 50266 | | Overnight Mail on 7/28/23 |
| 12769462 | WHITEMAK ASSOCIATES | ATTN GENERAL COUNSEL | CO WP GLIMCHER INC | 180 E BROADWAY ST | | COLUMBUS | OH | 43215 | | Overnight Mail on 7/28/23 |
| 12767725 | WINDSOR PK ESTATES SILVERDALE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 40 LAKE BELLEVUE DR | STE 270 | | BELLEVUE | WA | 98005 | | Overnight Mail on 7/28/23 |
| 17120612 | ZP NO 171 LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 111 PRINCESS STREET | | | WILMINGTON | NC | 28402 | | Overnight Mail on 7/28/23 |
| 12766084 | ZP NO. 171, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28402 | | Overnight Mail on 7/28/23 |

**<u>Exhibit D</u>**

Exhibit D

Affected Landlord 9 Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12775670 | 087PAYTMD DEVELOPMENT LLC | CO WALTER MORRIS INVESTMENT COMPANY | 1707 N WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | Overnight Mail |
| 12771983 | 101 & SCOTTSDALE LLC | CO YAM PROPERTIES LLC | 15750 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | | Overnight Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | Overnight Mail |
| 12765591 | 1059PAYBENCHMARK MAIN TRANSIT ASSO | ATTN PRESIDENT OR GENERAL COUNSEL | 4053 MAPLE ROAD 200 | | | AMHERST | NY | 14226 | | Overnight Mail |
| 12766075 | 13555 TTN LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | Overnight Mail |
| 12774873 | 168TH AND DODGE LP | ATTN LEASE LEGAL NOTICES | CO RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST STE 300 | | PHOENIX | AZ | 85004-2513 | | Overnight Mail |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | Overnight Mail |
| 12769363 | 200220 WEST 26 LLC | CO TF CORNERSTONE INC | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | Overnight Mail |
| 12770124 | 209261 JUNCTION RD MADISON INVEST | ATTN PRESIDENT OR GENERAL COUNSEL | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | Overnight Mail |
| 12767486 | 209261 JUNCTION RD MADISON INVEST | CO UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | Overnight Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | Overnight Mail |
| 12769017 | 235PAYINLAND SOUTHEAST PROPERTY | ATTN PRESIDENT OR GENERAL COUNSEL | MGMT CORP 2050 | 4770 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | Overnight Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | CO HUNTINGTON HOLDINGS INC | 9595 WILSHIRE BLVD | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | Overnight Mail |
| 12769187 | 273PAYAMERICAN UNITED LIFE INSUR | ATTN PRESIDENT OR GENERAL COUNSEL | MORTGAGE LOAN ACCOUNT LOAN 2077501 | 5875 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | Overnight Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | | Overnight Mail |
| 12769208 | 293PAYNTSBRECKINRIDGE | ATTN PRESIDENT OR GENERAL COUNSEL | NTSWILLOW LAKE PART | 10172 LINN STATION ROAD | | LOUISVILLE | KY | 40223 | | Overnight Mail |
| 12769389 | 3013P1EASTON MARKET LTD LIABILITY | ATTN PRESIDENT OR GENERAL COUNSEL | DEPT 3147362043434931 | 26536 NETWORK PLACE | | CHICAGO | IL | 60673-1265 | | Overnight Mail |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | | Overnight Mail |
| 12769535 | 3039P1TEACHERS INSURANCE | ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-4487 | | Overnight Mail |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | | Overnight Mail |
| 12769907 | 309PAYDIM VASTGOED NV BELT AJ | ATTN LEGAL DEPT | CO EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | Overnight Mail |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | Overnight Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | Overnight Mail |
| 12770403 | 355PAYBROOK HILL CENTER 05 A LLC | CO HANNAY INVESTMENTS PROPERTIES | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | Overnight Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ATTN ALEX ADJMI | CO ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FL | | NEW YORK | NY | 10018 | | Overnight Mail |
| 12120566 | 371PAYGARFIELD SOUTHCENTER LLC | CO MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | Overnight Mail |
| 12120567 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | Overnight Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | Overnight Mail |
| 12771022 | 437 PAYAIG BAKER ANDERSON LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | | Overnight Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | Overnight Mail |
| 12772119 | 592 P1W ASHLEY SHOPPES LLC | CO KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | Overnight Mail |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | RICK MERKEL | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | Overnight Mail |
| 12772426 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | lmccolm@ddr.com | Email |
| 12772427 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | rmerkel@ddrc.com | Email |
| 12773518 | 626PAYETTEON SPECTRUM LLC | CO HAWKINS  SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | Overnight Mail |
| 12774896 | 775PAYMORRIS BETHLEHEM ASSOC | ATTN ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070- | | Overnight Mail |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | ATTN PRESIDENT OR GENERAL COUNSEL | CO WEITZMAN | 3102 MAPLE AVENUE STE 350 | | DALLAS | TX | 75201 | | Overnight Mail |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN | ATTN PRESIDENT OR GENERAL COUNSEL | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | | Overnight Mail |
| 12768203 | AE HOLDINGS I LLC | ATTN BRIAN NELTNER JR | SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE STE 320 | | MILFORD | OH | 45150 | | Overnight Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | Overnight Mail |
| 12120568 | ALEXANDERS REGO SHOPPING CENTER | CO VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652- | | Overnight Mail |
| 12774262 | ALPINE CHERRY CREEK LLC | CO LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE 1000 | | | DALLAS | TX | 75201 | | Overnight Mail |

Exhibit D
Affected Landlord 9 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770381 | ANNA MSCISZ TRUST | CO KEYPOINT PARTNERS LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803- | | Overnight Mail |
| 12769945 | ARAPAHOE CROSSINGS LP | BRIXMOR PROPERTY GRP GENER COUNSEL | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10170 | | Overnight Mail |
| 12769753 | ARC CLORLFL001 LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 405 PARK AVENUE | 15TH FLOOR | | NEW YORK | NY | 10022 | | Overnight Mail |
| 12766127 | ARG CCALBNM001 LLC | ATTN LEGAL COUNSEL | CO AR GLOBAL INVESTMENTS LLC | 650 5TH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | | Overnight Mail |
| 12769529 | ARG FSBROWI001 LLC | ATTN LEGAL COUNSEL | CO AR GLOBAL INVESTMENTS LLC | 650 5TH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | | Overnight Mail |
| 12766041 | ARG PSALBNM001 LLC | ATTN LEGAL COUNSEL | CO AR GLOBAL INVESTMENTS LLC | 650 5TH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | | Overnight Mail |
| 12775493 | ARG TTRALNC001 LLC | ATTN LEGAL COUNSEL | CO AR GLOBAL INVESTMENTS LLC | 650 5TH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | | Overnight Mail |
| 17120569 | ARI W FALLS PLZ W FALLS PLZ PARTNER | CO MADISON PROPERTIES | ELI WEST FALLS PLAZA LLC | 475 OBERLIN AVE S SUITE 205 | | LAKEWOOD | NJ | 08701- | | Overnight Mail |
| 12767260 | ARLINGTON HIGHLANDS LTD | CO LINCOLN PROPERTY | COMMERCIAL CONNECTED MGMT SVC LLC | 500 NO AKARD | | DALLAS | TX | 75201 | | Overnight Mail |
| 12770005 | ARROWHEAD PALMS LLC | CO CAPITAL ASSET MANAGEMENT | 2701 E CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | Overnight Mail |
| 12771522 | AS 149 ISLAND GATE PLAZA LP | CO NEWQUEST PROPERTIES | 8827 W SAM HOUSTON PKWY N | SUITE 200 | | HOUSTON | TX | 77040 | | Overnight Mail |
| 12771183 | B33 MAPLE GROVE II LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | Overnight Mail |
| 12770984 | BARSHOP & OLES COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 801 CONGRESS AVENUE SUITE 300 | | | AUSTIN | TX | 78701 | | Overnight Mail |
| 12768149 | BAYER DEVELOPMENT COMPANY LLC | CO CENTENNIAL ADVISORY SERVICE LLC | ATTN CHIEF OPERATING OFFICER | 8750 N CENTRAL EXPRESSWAY STE 1740 | | DALLAS | TX | 75231 | | Overnight Mail |
| 12770023 | BBP PARTNERS LLC | CO EQUITY MANAGEMENT GROUP INC | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | Overnight Mail |
| 12769980 | BEATTY LIMITED PARTNERSHIP | ATTN PRESIDENT OR GENERAL COUNSEL | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | | Overnight Mail |
| 12768691 | BELL RD LODGE GRAND RAPIDS 28TH ST | CO FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | | Overnight Mail |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | Email |
| 12769264 | BELL TOWER SHOPS LLC | CO MADISON MARQUETTE | 1000 MAINE AVE SW | SUITE 300 | | WASHINGTON | DC | 20024 | | Overnight Mail |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | mikewalker@benderson.com | Email |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | johnkicinski@benderson.com | Email |
| 17120570 | BIT HOLDINGS SIXTY THREE INC | CO VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD SUITE 100 | | | PHOENIX | AZ | 85016 | | Overnight Mail |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1350 E. TOUHY AVE | SUITE 360E | | DES PLAINES | IL | 60018 | stacey@bonniemgmt.com | Email |
| 17120574 | BONNIE MANAGEMENT CORPORATION | STACEY HANSEN LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | | Overnight Mail |
| 12769214 | BOWLES VILLAGE CENTER LLC | CO JORDAN PERLMUTTER & CO | 1601 BLAKE STREET | STE 600 | | DENVER | CO | 80202 | | Overnight Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | ATTN LEGAL DEPARTMENT | SHOPCORE PROPERTIES | 50 S 16TH STREET SUITE 3325 | | PHILADELPHIA | PA | 19102 | | Overnight Mail |
| 12775697 | BRISTOLWARNER INVESTORS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | | Overnight Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE LLC | CO BRIXMOR PROPERTY GROUP | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | | Overnight Mail |
| 12771498 | BRIXMORIA DELCO PLAZA LLC | CO BRIXMOR PROPERTY GROUP | ATTN GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | | Overnight Mail |
| 12771407 | BV EVERMAN GP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | DALLAS | TX | 75225 | | Overnight Mail |
| 12773786 | BVA AVENUE LLC | CO BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | Overnight Mail |
| 12766383 | BVA DEERBROOK SPE LLC | CO BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | Overnight Mail |
| 12765299 | CAL DEVELOPMENT LLC | CO CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | Overnight Mail |
| 12775534 | CANDLEWOOD LAKE ROAD LLC | ATTN REAL ESTATE DEPARTMENT | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | Overnight Mail |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | | | LIVERPOOL | NY | 13088 | | Overnight Mail |
| 12769388 | CANTON CORNERS SHOPPING CENTER LLC | CO JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | Overnight Mail |
| 12766247 | CAPITOL INDUSTRIES | ATTN SCOTT COHEN | 231 WEST CHERRY HILL COURT | | | REISTERTOWN | MD | 21136 | | Overnight Mail |
| 12766247 | CAPITOL INDUSTRIES | SCOTT COHEN | PO BOX 1056 | | | REISTERTOWN | MD | 21136 | | Overnight Mail |
| 12775843 | CARROLLWOOD PALM CENTER LLC | KARPINSKI DAN | 3399 PGA BOULEVARD SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | Overnight Mail |
| 12775472 | CARUTH ACQUISITION LP | CO MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | Overnight Mail |
| 12770805 | CENTENNIAL REAL ESTATE MGMT LLC | ATTN CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | Overnight Mail |
| 12770043 | CENTER DEVELOPMENTS OREG LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | | Overnight Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | Overnight Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | ROBERT MCCLAIN, PROPERTY MANAGER | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | Overnight Mail |
| 12769415 | CFH REALTY IIISUNSET VALLEY LP | ATTN PRESIDENT OR GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | Overnight Mail |
| 12775829 | CFH REALTY IIISUNSET VALLEY LP | ATTN ROBERT MCCLAIN | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | Overnight Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | CO FEDERAL REALTY OP LP | ATTN LEGAL DEPARTMENT | 909 ROSE AVENUE SUITE 200 | | N BETHESDA | MD | 20852 | | Overnight Mail |

Exhibit D
Affected Landlord 9 Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12770567 | CHARTER WARWICK LLC | ATTN LEGAL DEPT | 7978 COOPER CREEK BLVD SUITE 100 | 2222 ARLINGTON AVENUE | | UNIVERSITY PARK | FL | 34201 | | Overnight Mail |
| 17120580 | CIII BACM051INDIAN RIVER | ATTN GENERAL COUNSEL | CO BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | Overnight Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | lminter@crcrealty.com | Email |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | Email |
| 12770898 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | C/O DDRC 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | dweiss@ddrc.com | Email |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 600 SUPERIOR AVE E STE 2440 | | CLEVLAND | OH | 44114-2691 | jstewart@rejacobsgroup.com | Email |
| 12997703 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | rsmiley@fbfk.law | Email |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | matthewd.lawrence@yahoo.com | Email |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | pspitz@pinetreecommercial.com | Email |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | gdouglas@weingarten.com | Email |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | dczachura@wilkow.com | Email |