**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.,* | Case No. 23-13359 (VFP) |
| Debtors.[1] | **Objection Deadline: September 5, 2023 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from June 1, 2023 through June 30, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Debtors to (I) Retain AP Services, LLC, (II) Designate Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 730].

During the Compensation Period, APS incurred professional fees in the amount of $1,653,240.50 and out-of-pocket expenses in the amount of $21,443.64, for a total amount of $1,674,684.14, as reflected in the attached exhibits.

Dated: August 23, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Holly F Etlin*
By:  Holly F Etlin
Partner & Managing Director

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## EXHIBITS

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of AP Services, LLC for the Period from June 1, 2023 through June 30, 2023:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from June 1, 2023 through June 30, 2023

| | | |
|---|---|---:|
| Professional Fees | $ | 1,369,569.00 |
| Less 50% Travel Fees | | (16,328.50) |
| **Total Current Fees** | | **1,353,240.50** |
| Holly F Etlin - CRO & CFO | | **300,000.00** |
| Expenses | | 21,443.64 |
| **Total Professional Fees and Expenses** | **$** | **1,674,684.14** |

# **Exhibit B**

Summary of Individual Fees, Role and Hours by Professional
from June 1, 2023 through June 30, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Holly F Etlin[1] | Partner & Managing Director | Chief Restructuring Officer & Chief Financial Officer | N/A | N/A | $  300,000.00 |
| Kent G Percy | Partner & Managing Director | APS Personnel | $1,220 | 153.1 | 186,782.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 38.8 | 43,262.00 |
| Daniel Puscas | Director | APS Personnel | $1,070 | 193.0 | 206,510.00 |
| Jarod E Clarrey | Director | APS Personnel | $950 | 84.6 | 80,370.00 |
| Isabel Arana de Uriarte | Director | APS Personnel | $880 | 225.4 | 198,352.00 |
| Hart Ku | Senior Vice President | APS Personnel | $805 | 190.6 | 153,433.00 |
| Jon Bryant | Senior Vice President | APS Personnel | $805 | 75.2 | 60,536.00 |
| Nathan Kramer | Senior Vice President | APS Personnel | $805 | 3.9 | 3,139.50 |
| Rahul Yenumula | Senior Vice President | APS Personnel | $735 | 200.2 | 147,147.00 |
| Yernar Kades | Senior Vice President | APS Personnel | $735 | 167.2 | 122,892.00 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 7.2 | 4,212.00 |
| Laurie C Verry | Senior Vice President | APS Personnel | $540 | 0.6 | 324.00 |
| Chang Jin Jang | Vice President | APS Personnel | $605 | 131.5 | 79,557.50 |
| Clarice Shen | Vice President | APS Personnel | $585 | 2.6 | 1,521.00 |
| Brooke Filler | Vice President | APS Personnel | $510 | 1.2 | 612.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 11.1 | 5,383.50 |
| Aidan Harris | Consultant | APS Personnel | $555 | 136.1 | 75,535.50 |
| **Total Professional Hours and Fees** | | | | **1,622.3** | **$  1,669,569.00** |
| Less 50% Travel Fees | | | | | (16,328.50) |
| **Total Professional Fees** | | | | | **$  1,653,240.50** |

[1] APS's fees are based on hours spent by APS personnel at APS's hourly rates.  Pursuant to the engagement letter dated April 21, 2023 the full-time services of Holly F Etlin, Chief Restructuring Officer and Chief Financial Officer are invoiced at a fixed weekly rate of $70,000.00.

## **Exhibit C**

Detailed Description of Fees and Hours by Matter Category
from June 1, 2023 through June 30, 2023

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Chapter 11 Process / Case Management
Code:     20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2023 | JEC | Address inquiries related to outstanding invoices and taxes | 0.3 |
| 06/02/2023 | JEC | Coordinate with BBBY, APS and Kirkland teams on escheatment matters | 0.4 |
| 06/05/2023 | DP | Coordinate with APS team on de-brief re: APA Scope Discussion (Overstock & BBBY) | 0.4 |
| 06/05/2023 | IADU | Meeting with I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris and H. Ku (all APS) to discuss project coordination | 0.4 |
| 06/05/2023 | YK | Meeting with I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris and H. Ku (all APS) to discuss project coordination | 0.4 |
| 06/05/2023 | AH | Meeting with I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris and H. Ku (all APS) to discuss project coordination | 0.4 |
| 06/05/2023 | JEC | Review tax information from company inquiries | 0.3 |
| 06/05/2023 | RY | Meeting with I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris and H. Ku (all APS) to discuss project coordination | 0.4 |
| 06/05/2023 | JRB | Review utilities adequate assurance information received from counsel | 1.2 |
| 06/05/2023 | CJJ | Meeting with I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris and H. Ku (all APS) to discuss project coordination | 0.4 |
| 06/05/2023 | KGP | Review the professional fee reconciliation | 0.8 |
| 06/06/2023 | JEC | Review bank account information to support Kirkland team request | 0.3 |
| 06/06/2023 | JEC | Coordinate with APS team on staffing matters | 0.3 |
| 06/06/2023 | JRB | Review utilities adequate assurance information received from counsel | 0.8 |
| 06/07/2023 | IADU | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | DP | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | HK | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | HK | Review employee payroll detail to update forecasted estimates for pay and separation costs | 2.6 |
| 06/07/2023 | KGP | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | YK | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | AH | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | JEC | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/07/2023 | JEC | Coordinate with APS team on utility matters | 0.3 |
| 06/07/2023 | JRB | Review utilities adequate assurance information received from counsel | 0.9 |
| 06/07/2023 | CJJ | Meeting with H. Etlin, K. Percy, D. Puscas, I. Arana de Uriarte, J. Clarrey, H. Ku, Y. Kades, A. Harris, J. Jang (all APS) to discuss project issues and statuses | 0.6 |
| 06/08/2023 | HK | Review workers' compensation claim and employee pay details to support responses to UCC diligence requests | 2.5 |
| 06/08/2023 | JEC | Review compensation procedures to assess requirements for professional fee administration | 0.4 |
| 06/08/2023 | JEC | Review cash management information to support inquiry from Company | 0.2 |
| 06/08/2023 | JRB | Review utilities adequate assurance information received from counsel | 0.6 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/09/2023 | HK | Revise employee payroll and severance estimate details | 2.4 |
| 06/09/2023 | JRB | Review utilities adequate assurance information received from counsel | 1.8 |
| 06/12/2023 | HK | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | KGP | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | YK | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | IADU | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | RY | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | JRB | Update utility information based on follow up questions from counsel | 2.1 |
| 06/12/2023 | CJJ | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/12/2023 | KGP | Prepare detail on the priority tax claim reserve | 0.8 |
| 06/12/2023 | JH | Meeting with H. Etlin, I. Arana de Uriarte, Y. Kades, R. Yenumula, K. Percy, J. Horgan, J. Jang and H. Ku (all APS) to discuss project coordination | 0.8 |
| 06/13/2023 | DP | Coordinate with APS team on case updates | 1.0 |
| 06/13/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 1.6 |
| 06/13/2023 | JRB | Review potential distribution methods for utility adequate assurance deposits | 1.8 |
| 06/14/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 3.0 |
| 06/14/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.6 |
| 06/14/2023 | YK | Coordinate with APS team on project updates | 0.4 |
| 06/14/2023 | AH | Coordinate with APS team on workstream updates | 0.7 |
| 06/15/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 2.6 |
| 06/15/2023 | HK | Revise payroll and separation cost estimates for updated budget | 1.7 |
| 06/15/2023 | JEC | Coordinate with APS team on utility matters | 0.2 |
| 06/15/2023 | IADU | Meeting with I. Arana de Uriarte, K. Percy (both APS) re: the TSA requirement | 1.1 |
| 06/15/2023 | KGP | Meeting with I. Arana de Uriarte, K. Percy (both APS) re: the TSA requirement | 1.1 |
| 06/16/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 2.2 |
| 06/19/2023 | DP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | HK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | YK | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/19/2023 | AH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | JH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | RY | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | JRB | Review various utilities requests for appropriate payment processing and delivery | 2.1 |
| 06/19/2023 | JRB | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | CJJ | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | KGP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/19/2023 | IADU | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, H. Ku, Y. Kades, A. Harris, R. Yenumula, J. Bryant, J. Jang (all APS) to discuss deal statuses and workplan coordination | 0.6 |
| 06/20/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.3 |
| 06/20/2023 | AH | Correspond with A. Kern (BBBY) about vendor claim | 0.2 |
| 06/20/2023 | JEC | Coordinate with APS team on vendor inquiry research | 0.3 |
| 06/21/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.3 |
| 06/21/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 2.4 |
| 06/21/2023 | AH | Correspond with H. Ku (APS) about vendor claim | 0.2 |
| 06/21/2023 | AH | Correspond with A. Kern (BBBY) about vendor claim | 0.2 |
| 06/21/2023 | JEC | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/21/2023 | CJJ | Review case updates | 0.5 |
| 06/21/2023 | IADU | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/22/2023 | HK | Review BBBY Canada historical cash flow details to respond to Canada Monitor diligence requests | 1.5 |
| 06/22/2023 | HK | Develop revisions to operational update report | 1.8 |
| 06/22/2023 | JEC | Review unclaimed property information to support company requests | 0.3 |
| 06/23/2023 | KGP | Call with K. Percy, Y. Kades (both APS) re: workstream management | 0.2 |
| 06/23/2023 | YK | Call with K. Percy, Y. Kades (both APS) re: workstream management | 0.2 |
| 06/23/2023 | JEC | Review utility information to support inquiries from Kirkland team | 0.4 |
| 06/23/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss case updates and planning | 0.4 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss case updates and planning | 0.4 |
| 06/23/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss case updates and planning | 0.4 |
| 06/26/2023 | DP | Meeting with BBBY and Lazard teams re: Overstock/BBBY data | 0.4 |
| 06/26/2023 | DP | Conference call with Lazard and BBBY teams re: IT due diligence | 1.5 |
| 06/26/2023 | DP | Call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), S. Lindblom, J. Prakash (both BBBY) and Overstock re: Data transfer discussion | 3.0 |
| 06/26/2023 | DP | Meeting with Dream on Me and BBBY teams re: 3PL | 0.9 |
| 06/26/2023 | HK | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | YK | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | IADU | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | AH | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | JEC | Review utility information to support ongoing inquiries | 0.8 |
| 06/26/2023 | JEC | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | JEC | Meeting with J. Clarrey and J. Bryant (both APS) re: utilities adequate assurance and next steps on payment | 0.7 |
| 06/26/2023 | JH | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | RY | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | JRB | Meeting with J. Clarrey and J. Bryant (both APS) re: utilities adequate assurance and next steps on payment | 0.7 |
| 06/26/2023 | CJJ | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/26/2023 | KGP | Prepare support for the DIP need of the estate | 2.1 |
| 06/26/2023 | KGP | Meeting with K. Percy, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and updates | 0.5 |
| 06/27/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.3 |
| 06/27/2023 | JEC | Coordinate with APS team on case management matters | 0.2 |
| 06/27/2023 | CJJ | Prepare support for 6/28 hearing | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/28/2023 | DP | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | HK | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.6 |
| 06/28/2023 | IADU | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | AH | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | JEC | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | JH | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/28/2023 | CJJ | Conference call with J. Horgan, D. Puscas, I. Aranas de Uriarte, J. Clarrey, J. Jang, A. Harris, and H. Ku (all APS) to discuss workplan coordination and status | 0.3 |
| 06/29/2023 | YK | Prepare workstream action items | 0.9 |
| 06/29/2023 | YK | Meeting with K. Percy, Y. Kades (both APS) re: workstream action items | 0.9 |
| 06/29/2023 | YK | Meeting with Y. Kades, J. Jang (both APS) re: workstream action items | 0.3 |
| 06/29/2023 | JEC | Research inquiry related to taxing authority notices | 0.2 |
| 06/29/2023 | CJJ | Meeting with Y. Kades, J. Jang (both APS) re: workstream action items | 0.3 |
| 06/29/2023 | KGP | Meeting with K. Percy, Y. Kades (both APS) re: workstream action items | 0.9 |
| 06/30/2023 | HK | Review proposed rent payments for disbursement | 1.9 |
| 06/30/2023 | JEC | Review gift card related inquiry | 0.2 |
| 06/30/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss case updates | 0.6 |
| 06/30/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss case updates | 0.6 |
| 06/30/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss utility matters | 0.3 |
| 06/30/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss utility matters | 0.3 |
| 06/30/2023 | JRB | Update utilities information based on conversations with Kirkland team | 2.2 |
| 06/30/2023 | KGP | Follow up on professional fee reconciliation | 1.4 |
| **Total Professional Hours** | | | **108.9** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Chapter 11 Process / Case Management
Code:                    20001312P00009.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 10.4 | 12,688.00 |
| James Horgan | $1,115 | 2.6 | 2,899.00 |
| Daniel Puscas | $1,070 | 8.7 | 9,309.00 |
| Jarod E Clarrey | $950 | 9.0 | 8,550.00 |
| Isabel Arana de Uriarte | $880 | 4.8 | 4,224.00 |
| Hart Ku | $805 | 41.1 | 33,085.50 |
| Jon Bryant | $805 | 15.5 | 12,477.50 |
| Rahul Yenumula | $735 | 2.3 | 1,690.50 |
| Yernar Kades | $735 | 5.6 | 4,116.00 |
| Chang Jin Jang | $605 | 5.2 | 3,146.00 |
| Aidan Harris | $555 | 3.7 | 2,053.50 |
| **Total Professional Hours and Fees** | | **108.9** | **$    94,239.00** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | HK | Develop revisions to Canada forecast for operational update | 0.8 |
| 06/01/2023 | HK | Review payroll detail for revisions to cash forecast | 1.1 |
| 06/01/2023 | HK | Meeting with H. Etlin, K. Percy, Y. Kades and H. Ku (all APS) to discuss updates to cash forecast | 1.0 |
| 06/01/2023 | HK | Review payroll and benefits expense detail to revise forecast | 1.6 |
| 06/01/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades and H. Ku (all APS) to discuss updates to cash forecast | 1.0 |
| 06/01/2023 | KGP | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization | 1.0 |
| 06/01/2023 | YK | Update cash presentation | 2.4 |
| 06/01/2023 | YK | Update cash monetization schedule | 1.1 |
| 06/01/2023 | YK | Update cash forecast | 1.9 |
| 06/01/2023 | YK | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization | 1.0 |
| 06/01/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades and H. Ku (all APS) to discuss updates to cash forecast | 1.0 |
| 06/01/2023 | YK | Prepare freight cost analysis | 0.9 |
| 06/01/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.8 |
| 06/01/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.4 |
| 06/01/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.3 |
| 06/01/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 06/01/2023 | RY | Update inventory tracking model based on information for last week | 1.3 |
| 06/01/2023 | CJJ | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization | 1.0 |
| 06/01/2023 | CJJ | Prepare various asset monetization items | 1.5 |
| 06/02/2023 | HK | Review preliminary lease sale estimates for revisions to forecast | 2.2 |
| 06/02/2023 | KGP | Review and provide feedback on the professional fee forecast | 1.2 |
| 06/02/2023 | YK | Update asset monetization schedule | 1.1 |
| 06/02/2023 | YK | Develop email to K. Holt (BBBY) re: paper offers | 0.6 |
| 06/02/2023 | RY | Call with R. Yenumula and Y. Kades (both APS) re: professional fees forecast | 0.2 |
| 06/02/2023 | YK | Call with R. Yenumula and Y. Kades (both APS) re: professional fees forecast | 0.2 |
| 06/02/2023 | YK | Develop email to K. Kamlani (M3) re: inventory forecast variance | 0.4 |
| 06/02/2023 | YK | Develop paper offer summary | 0.9 |
| 06/02/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 06/02/2023 | RY | Prepare comparison of actual professional fee accrual to forecast professional fees since filing | 1.7 |
| 06/02/2023 | RY | Prepare inventory roll-forward analysis for weekly Operational Update presentation | 1.6 |
| 06/02/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/02/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 06/05/2023 | YK | Prepare responses to A&M questions related to cash projections | 1.9 |
| 06/05/2023 | YK | Update asset monetization forecast | 2.1 |
| 06/05/2023 | YK | Update cash forecast | 1.9 |
| 06/05/2023 | YK | Update cash presentation | 0.4 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Cash / Liquidity Matters
Code:        20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | YK | Prepare responses to M3 questions | 0.7 |
| 06/05/2023 | RY | Update inventory tracking model based on information for last week | 1.6 |
| 06/05/2023 | RY | Prepare responses to diligence questions from the UCC | 1.4 |
| 06/05/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.3 |
| 06/05/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 06/05/2023 | CJJ | Prepare asset monetization items | 2.0 |
| 06/06/2023 | HK | Develop revisions and updates to the rolling cash flow forecast | 2.6 |
| 06/06/2023 | HK | Draft weekly cash report for review with company | 0.3 |
| 06/06/2023 | HK | Review employee payroll data to revise weekly actuals and variance reports | 0.4 |
| 06/06/2023 | HK | Review weekly sales data to support week actuals and variance reporting | 1.1 |
| 06/06/2023 | HK | Prepare updates to Canada cash flow forecast per updated payables and monitor trust account details | 0.5 |
| 06/06/2023 | HK | Review prior week's receipts and disbursements to support weekly cash variance report | 1.5 |
| 06/06/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades (all APS) re: cash forecast | 0.5 |
| 06/06/2023 | YK | Update cash model | 2.7 |
| 06/06/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades (all APS) re: cash forecast | 0.5 |
| 06/06/2023 | YK | Update cash model for professional fees | 2.1 |
| 06/06/2023 | YK | Update DIP presentation | 0.9 |
| 06/06/2023 | YK | Update asset monetization schedule | 1.9 |
| 06/06/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 06/06/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 06/06/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.6 |
| 06/06/2023 | RY | Prepare responses to diligence questions from the UCC | 1.9 |
| 06/06/2023 | CJJ | Prepare various asset monetization work | 3.0 |
| 06/07/2023 | HK | Review store liquidation and sales history to support store-level P&L analysis | 2.4 |
| 06/07/2023 | HK | Prepare updates to Canada cash flow forecast per updated payables and monitor trust account details | 1.0 |
| 06/07/2023 | YK | Prepare Hilco incentive fee calculation | 1.3 |
| 06/07/2023 | YK | Update cash model for actuals | 2.2 |
| 06/07/2023 | YK | Meeting with R. Yenumula, Y. Kades (both APS) re: cash reporting | 0.6 |
| 06/07/2023 | YK | Prepare share version for the cash model | 0.9 |
| 06/07/2023 | YK | Update Hilco invoice tracking schedule | 1.9 |
| 06/07/2023 | RY | Update weekly professional fee schedule based on estimates received from various professionals | 1.3 |
| 06/07/2023 | RY | Meeting with R. Yenumula, Y. Kades (both APS) re: cash reporting | 0.6 |
| 06/07/2023 | RY | Review of invoices from Hilco for payment this week | 2.2 |
| 06/07/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.4 |
| 06/07/2023 | RY | Update inventory tracking model based on information for last week | 1.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| | | |
|---|---|---|
| Re: | Cash / Liquidity Matters | |
| Code: | 20001312P00009.1.3 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.4 |
| 06/07/2023 | CJJ | Prepare various asset monetization items - LCs, papers, and other items | 2.5 |
| 06/07/2023 | CJJ | Prepare weekly borrowing base calculation | 1.0 |
| 06/07/2023 | KGP | Provide additional revisions to the wind down budget | 1.4 |
| 06/07/2023 | KGP | Review the updated wind down budget | 1.8 |
| 06/08/2023 | DP | Meeting with D. Puscas, K. Percy & R. Yenumula (all APS) re: Open accounts payable for Infosys | 0.4 |
| 06/08/2023 | HK | Revise payroll and separation cost estimates for updated budget | 1.7 |
| 06/08/2023 | HK | Review revised FF&E budgets and estimated proceeds | 1.6 |
| 06/08/2023 | HK | Revise weekly cash report and cash flow summary for draft operational report | 1.9 |
| 06/08/2023 | KGP | Meeting with K. Percy, R. Yenumula, Y. Kades (all APS) re: weekly operational report | 0.9 |
| 06/08/2023 | RY | Meeting with D. Puscas, K. Percy & R. Yenumula (all APS) re: Open accounts payable for Infosys | 0.4 |
| 06/08/2023 | KGP | Meeting with D. Puscas, K. Percy & R. Yenumula (all APS) re: Open accounts payable for Infosys | 0.4 |
| 06/08/2023 | YK | Update cash model | 2.1 |
| 06/08/2023 | YK | Update asset monetization schedule | 1.9 |
| 06/08/2023 | YK | Meeting with K. Percy, R. Yenumula, Y. Kades (all APS) re: weekly operational report | 0.9 |
| 06/08/2023 | YK | Prepare vendor status tracking | 0.8 |
| 06/08/2023 | RY | Meeting with K. Percy, R. Yenumula, Y. Kades (all APS) re: weekly operational report | 0.9 |
| 06/08/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.4 |
| 06/08/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 06/08/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.3 |
| 06/08/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.3 |
| 06/08/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 06/08/2023 | CJJ | Prepare asset monetization items (prepaid utilities, lease TAs, and more) | 2.5 |
| 06/09/2023 | YK | Update cash presentation | 0.9 |
| 06/09/2023 | YK | Update cash forecast | 1.7 |
| 06/09/2023 | RY | Update inventory tracking model based on information for last week | 1.3 |
| 06/09/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/09/2023 | RY | Prepare support for professional fee accrual schedule by week by professional since filing per request from the lenders' advisors | 1.7 |
| 06/09/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 06/09/2023 | CJJ | Prepare various asset monetization items | 1.0 |
| 06/09/2023 | KGP | Prepare wind down budget comparison | 1.5 |
| 06/09/2023 | KGP | Prepare additional updates to the DIP budget | 1.4 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/10/2023 | YK | Prepare inventory summary | 0.4 |
| 06/11/2023 | YK | Update cash forecast | 0.7 |
| 06/12/2023 | NK | Prepare follow up re: updates related to pre-petition tax claims estimates for purpose of finalization of DIP reserves | 0.7 |
| 06/12/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.2 |
| 06/12/2023 | HK | Review weekly cash flow details to prepare actuals and variance reports | 2.8 |
| 06/12/2023 | YK | Update asset monetization summary | 2.6 |
| 06/12/2023 | YK | Prepare budget comparison schedule | 2.3 |
| 06/12/2023 | YK | Prepare responses re: tax questions | 0.3 |
| 06/12/2023 | YK | Update LC summary schedule | 1.3 |
| 06/12/2023 | RY | Update inventory tracking model based on information for last week | 1.7 |
| 06/12/2023 | RY | Perform analysis of Rent payments as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.2 |
| 06/12/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/12/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 06/12/2023 | KGP | Prepare a presentation of the professional fee reserve | 1.3 |
| 06/12/2023 | KGP | Prepare a presentation of the wind down budget | 2.5 |
| 06/13/2023 | HK | Revise payroll and separation cost estimates for updated budget | 2.0 |
| 06/13/2023 | HK | Review store-level expense details for revised store profitability analysis | 1.4 |
| 06/13/2023 | HK | Revise draft cash report with revised variance details | 1.2 |
| 06/13/2023 | YK | Prepare Texas BPP summary | 2.3 |
| 06/13/2023 | YK | Update DIP presentation | 0.9 |
| 06/13/2023 | YK | Prepare Texas property summary | 0.4 |
| 06/13/2023 | YK | Coordinate with APS team re: DIP budget | 0.6 |
| 06/13/2023 | YK | Prepare budget to budget variance report | 1.5 |
| 06/13/2023 | YK | Update weekly actuals report | 1.2 |
| 06/13/2023 | YK | Coordinate with APS team re: DIP budget | 0.3 |
| 06/13/2023 | YK | Update DIP budget | 1.1 |
| 06/13/2023 | NK | Meeting with N. Kramer, Y. Kades (both APS) re: BBBY taxes | 0.3 |
| 06/13/2023 | YK | Meeting with N. Kramer, Y. Kades (both APS) re: BBBY taxes | 0.3 |
| 06/13/2023 | RY | Perform analysis of Utility payments as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.1 |
| 06/13/2023 | RY | Perform analysis of Non-Merch payments as part of the store profitability analysis for the period from Feb to Apr 2023 | 1.9 |
| 06/13/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 06/13/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.3 |
| 06/13/2023 | RY | Update inventory tracking model based on information for last week | 1.3 |
| 06/13/2023 | CJJ | Prepare asset monetization items | 1.5 |
| 06/13/2023 | KGP | Meeting with H. Etlin and K. Percy (both APS) re: the wind down budget | 1.3 |
| 06/14/2023 | HK | Review store-level expense details for revised store profitability analysis | 1.0 |
| 06/14/2023 | YK | Update cash model for weekly actuals | 2.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Cash / Liquidity Matters
Code:   20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | YK | Meeting with K. Percy, Y. Kades, R. Yenumula (all APS) re: pro fees forecast | 0.5 |
| 06/14/2023 | YK | Update asset monetization schedule | 2.6 |
| 06/14/2023 | YK | Meeting with Y. Kades, K. Percy, and J. Jang (all APS) to discuss asset monetization progress | 0.5 |
| 06/14/2023 | YK | Prepare assumption notes for DIP hearing | 0.3 |
| 06/14/2023 | YK | Update DIP variance report | 1.1 |
| 06/14/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.4 |
| 06/14/2023 | RY | Perform analysis of Payroll payments as part of the store profitability analysis for the period from Feb to Apr 2023 | 1.7 |
| 06/14/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.2 |
| 06/14/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 06/14/2023 | RY | Update weekly professional fee schedule based on estimates received from various professionals | 1.4 |
| 06/14/2023 | RY | Meeting with K. Percy, Y. Kades, R. Yenumula (all APS) re: pro fees forecast | 0.5 |
| 06/14/2023 | CJJ | Meeting with Y. Kades, K. Percy, and J. Jang (all APS) to discuss asset monetization progress | 0.5 |
| 06/14/2023 | CJJ | Prepare various asset monetization items | 1.0 |
| 06/14/2023 | KGP | Meeting with K. Percy, Y. Kades, R. Yenumula (all APS) re: pro fees forecast | 0.5 |
| 06/14/2023 | KGP | Meeting with Y. Kades, K. Percy, and J. Jang (all APS) to discuss asset monetization progress | 0.5 |
| 06/15/2023 | HK | Review store-level expense details for revised store profitability analysis | 2.2 |
| 06/15/2023 | YK | Prepare DIP repayment schedule | 0.7 |
| 06/15/2023 | YK | Meeting with H. Etlin, Y. Kades, J. Jang (all APS) re: asset monetization | 0.5 |
| 06/15/2023 | YK | Update DIP summary | 0.3 |
| 06/15/2023 | YK | Prepare GOB forecast comparison | 1.1 |
| 06/15/2023 | YK | Prepare DIP variance summary | 0.9 |
| 06/15/2023 | YK | Update asset monetization schedule | 2.1 |
| 06/15/2023 | YK | Review final DIP order | 1.6 |
| 06/15/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.3 |
| 06/15/2023 | RY | Update inventory tracking model based on information for last week | 1.3 |
| 06/15/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.7 |
| 06/15/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.4 |
| 06/15/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.4 |
| 06/15/2023 | RY | Prepare model related to draft cash portion of Monthly Operating Report | 2.3 |
| 06/15/2023 | CJJ | Meeting with H. Etlin, Y. Kades, J. Jang (all APS) re: asset monetization | 0.5 |
| 06/15/2023 | CJJ | Prepare various asset monetization work | 1.2 |
| 06/16/2023 | YK | Prepare responses to M3 DD questions | 0.2 |
| 06/16/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Cash / Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2023 | RY | Prepare support for professional fee accrual schedule by week by professional since filing per request from the lenders' advisors | 1.6 |
| 06/16/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 06/16/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 0.9 |
| 06/16/2023 | RY | Prepare draft cash portion of Monthly Operating Report | 1.7 |
| 06/16/2023 | CJJ | Prepare asset monetization items | 1.5 |
| 06/19/2023 | HK | Review weekly cash flow details to prepare actuals and variance reports | 3.0 |
| 06/19/2023 | HK | Review weekly sales data to support actuals and variance reporting update | 1.6 |
| 06/19/2023 | YK | Prepare responses re: bondholders diligence | 0.7 |
| 06/19/2023 | YK | Update asset monetization summary | 2.6 |
| 06/19/2023 | YK | Update cash model | 2.1 |
| 06/19/2023 | RY | Prepare analysis of goods received 20 days prior to the petition and payments made on those goods | 2.3 |
| 06/19/2023 | RY | Update inventory tracking model based on information for last week | 1.8 |
| 06/19/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 06/19/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.4 |
| 06/19/2023 | CJJ | Prepare various asset monetization work | 1.5 |
| 06/20/2023 | HK | Revise draft cash report with revised variance details | 2.7 |
| 06/20/2023 | YK | Update weekly actuals | 0.9 |
| 06/20/2023 | YK | Prepare Citrus balance reconciliation | 1.2 |
| 06/20/2023 | YK | Update asset monetization schedule | 1.6 |
| 06/20/2023 | YK | Update cash forecast | 2.8 |
| 06/20/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.1 |
| 06/20/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 06/20/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 06/20/2023 | RY | Perform analysis of Non-Merch payments as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.2 |
| 06/20/2023 | CJJ | Research issues related to datapull for 503(b)(9) claim | 2.5 |
| 06/20/2023 | CJJ | Prepare 503(b)(9) claim analysis and company follow-up | 3.0 |
| 06/20/2023 | IADU | Review draft weekly cash report to be shared with management | 0.7 |
| 06/21/2023 | YK | Prepare responses to M3 questions | 1.1 |
| 06/21/2023 | YK | Update cash model | 1.3 |
| 06/21/2023 | YK | Update cash model actuals | 1.1 |
| 06/21/2023 | YK | Update cash monetization schedule | 2.1 |
| 06/21/2023 | RY | Develop further updates to the analysis of various expenses as part of the store profitability analysis for the period from Feb to Apr 2023 | 0.5 |
| 06/21/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/21/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.4 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Cash / Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | RY | Update inventory tracking model based on information for last week | 1.7 |
| 06/21/2023 | RY | Develop further updates to the analysis of various expenses as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.2 |
| 06/21/2023 | RY | Update weekly professional fee schedule based on estimates received from various professionals | 1.3 |
| 06/21/2023 | CJJ | Prepare the reconciliation of debit balance in accounts payable associated with HIM | 2.0 |
| 06/21/2023 | CJJ | Prepare 503(b)(9) report to be shared with lenders | 2.5 |
| 06/21/2023 | CJJ | Coordinate with company on 503(b)(9) analysis | 2.5 |
| 06/22/2023 | HK | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.6 |
| 06/22/2023 | YK | Update weekly operational report | 1.2 |
| 06/22/2023 | YK | Update cash model | 2.1 |
| 06/22/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.6 |
| 06/22/2023 | YK | Update asset monetization presentation | 2.1 |
| 06/22/2023 | YK | Update weekly operations review presentation | 0.9 |
| 06/22/2023 | YK | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization summary | 1.1 |
| 06/22/2023 | YK | Update asset monetization schedule | 1.3 |
| 06/22/2023 | RY | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.6 |
| 06/22/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.8 |
| 06/22/2023 | RY | Develop update to the reconciliation between goods received 20 days prior to filing and payments made on those goods | 2.1 |
| 06/22/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 06/22/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.2 |
| 06/22/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 06/22/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 0.7 |
| 06/22/2023 | CJJ | Follow up on other asset monetization pieces | 0.9 |
| 06/22/2023 | CJJ | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization summary | 1.1 |
| 06/22/2023 | CJJ | Prepare presentation materials for asset monetization schedule | 2.0 |
| 06/22/2023 | CJJ | Review 503(b)(9) analysis with team and develop follow-up | 1.0 |
| 06/22/2023 | KGP | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: asset monetization summary | 1.1 |
| 06/22/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku, R. Yenumula (all APS) re: cash forecast | 0.6 |
| 06/23/2023 | HK | Review store-level expense details for revised store profitability analysis | 0.8 |
| 06/23/2023 | YK | Update cash model | 0.9 |
| 06/23/2023 | YK | Prepare responses re: insurance questions | 0.4 |
| 06/23/2023 | YK | Update asset monetization tracker | 1.3 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | RY | Update inventory tracking model based on information for last week | 1.6 |
| 06/23/2023 | RY | Review invoices in Open AP to understand aging on various post-petition invoices and timing of payment | 2.3 |
| 06/23/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 06/23/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.4 |
| 06/23/2023 | CJJ | Prepare asset monetization items | 0.8 |
| 06/24/2023 | YK | Update liquidation analysis | 0.7 |
| 06/24/2023 | RY | Meeting with H. Etlin, Y, Kades, R. Yenumula (all APS) re: Hypothetical Liquidation Analysis | 0.2 |
| 06/24/2023 | YK | Meeting with H. Etlin, Y, Kades, R. Yenumula (all APS) re: Hypothetical Liquidation Analysis | 0.2 |
| 06/24/2023 | RY | Meeting with Y. Kades, R. Yenumula (both APS) re: Hypothetical Liquidation Analysis | 1.3 |
| 06/24/2023 | YK | Meeting with Y. Kades, R. Yenumula (both APS) re: Hypothetical Liquidation Analysis | 1.3 |
| 06/26/2023 | HK | Review weekly cash flow details to prepare actuals and variance reports | 2.6 |
| 06/26/2023 | HK | Review weekly sales data to support actuals and variance reporting update | 2.0 |
| 06/26/2023 | YK | Prepare post filing week cash flow reconciliation | 1.3 |
| 06/26/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades (all APS) re: budget to actuals | 1.0 |
| 06/26/2023 | YK | Prepare budget to actuals variance report | 2.7 |
| 06/26/2023 | YK | Prepare Fiserv reconciliation | 0.7 |
| 06/26/2023 | YK | Meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula (APS) re: ad hoc bondholders committee motion | 1.0 |
| 06/26/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.9 |
| 06/26/2023 | RY | Meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula (APS) re: ad hoc bondholders committee motion | 1.0 |
| 06/26/2023 | RY | Update inventory tracking model based on information for last week | 2.2 |
| 06/26/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 06/26/2023 | CJJ | Prepare asset monetization | 2.5 |
| 06/26/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula (APS) re: ad hoc bondholders committee motion | 1.0 |
| 06/26/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades (all APS) re: budget to actuals | 1.0 |
| 06/27/2023 | HK | Revise cash forecast with weekly actuals detail | 2.6 |
| 06/27/2023 | HK | Review phase 1 lease auction results to revise forecast estimates | 2.8 |
| 06/27/2023 | HK | Revise draft cash report with revised variance details | 2.5 |
| 06/27/2023 | YK | Meeting with K. Percy, Y. Kades (both APS) re: liquidation analysis | 0.5 |
| 06/27/2023 | YK | Prepare documents for DIP objection hearing | 0.7 |
| 06/27/2023 | YK | Prepare sales tax summary | 0.9 |
| 06/27/2023 | YK | Update liquidation analysis | 2.3 |
| 06/27/2023 | YK | Update asset monetization schedule | 1.1 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/27/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/27/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 06/27/2023 | RY | Perform analysis of Disbursements and Receipts as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.2 |
| 06/27/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 06/27/2023 | CJJ | Develop asset monetization analysis | 2.5 |
| 06/27/2023 | KGP | Meeting with K. Percy, Y. Kades (both APS) re: liquidation analysis | 0.5 |
| 06/28/2023 | HK | Review phase 1 lease auction results to revise forecast estimates | 1.2 |
| 06/28/2023 | YK | Update cash model | 2.9 |
| 06/28/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.4 |
| 06/28/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 06/28/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/28/2023 | RY | Develop further updates to the analysis of various expenses as part of the store profitability analysis for the period from Feb to Apr 2023 | 2.2 |
| 06/28/2023 | RY | Update weekly professional fee schedule based on estimates received from various professionals | 1.1 |
| 06/28/2023 | CJJ | Update asset monetization tracking information | 2.9 |
| 06/29/2023 | HK | Meeting with H. Etlin, K. Percy, H. Ku, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.5 |
| 06/29/2023 | HK | Review June 2023 store sales data for June closing stores | 2.4 |
| 06/29/2023 | HK | Review phase 1 lease auction results to revise forecast estimates | 2.8 |
| 06/29/2023 | YK | Prepare FILO / DIP repayment calculation | 0.3 |
| 06/29/2023 | YK | Meeting with H. Etlin, K. Percy, H. Ku, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.5 |
| 06/29/2023 | YK | Update asset monetization summary | 1.3 |
| 06/29/2023 | YK | Update asset monetization schedule | 0.4 |
| 06/29/2023 | YK | Update cash forecast | 2.3 |
| 06/29/2023 | YK | Prepare responses re: sales tax questions | 0.4 |
| 06/29/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 06/29/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.2 |
| 06/29/2023 | RY | Update inventory tracking model based on information for last week | 1.4 |
| 06/29/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.2 |
| 06/29/2023 | RY | Meeting with H. Etlin, K. Percy, H. Ku, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.5 |
| 06/29/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.7 |
| 06/29/2023 | CJJ | Prepare updates on asset monetization items | 1.1 |
| 06/29/2023 | KGP | Meeting with H. Etlin, K. Percy, H. Ku, Y. Kades, R. Yenumula (all APS) re: cash budget | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Cash / Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and Accounts Payable team | 1.4 |
| 06/30/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 06/30/2023 | RY | Update inventory tracking model based on information for last week | 1.7 |
| 06/30/2023 | RY | Review invoices in Open AP to understand aging on various post-petition invoices and timing of payment | 2.3 |
| 06/30/2023 | CJJ | Follow up on updates re: asset monetization | 1.2 |
| **Total Professional Hours** | | | **433.5** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Cash / Liquidity Matters
Code:                   20001312P00009.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 21.9 | 26,718.00 |
| Daniel Puscas | $1,070 | 0.4 | 428.00 |
| Isabel Arana de Uriarte | $880 | 0.7 | 616.00 |
| Hart Ku | $805 | 62.6 | 50,393.00 |
| Nathan Kramer | $805 | 1.0 | 805.00 |
| Rahul Yenumula | $735 | 171.1 | 125,758.50 |
| Yernar Kades | $735 | 125.1 | 91,948.50 |
| Chang Jin Jang | $605 | 50.7 | 30,673.50 |
| **Total Professional Hours and Fees** | | **433.5** | **$   327,340.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.5 |
| 06/01/2023 | DP | Attend GoGlobal Intro meeting | 0.5 |
| 06/01/2023 | KGP | Meeting with K. Kamlani (M3), A. Salter (SSP), R. Fielder (Kirkland), H. Etlin, K. Percy, Y. Kades (all APS) re: critical workstreams | 1.0 |
| 06/01/2023 | YK | Meeting with L. Knights (BBBY) re: DC and freight cost | 0.4 |
| 06/01/2023 | YK | Meeting with M. Festa (BBBY) re: IDC costs | 0.4 |
| 06/01/2023 | YK | Meeting with K. Kamlani (M3), A. Salter (SSP), R. Fielder (Kirkland), H. Etlin, K. Percy, Y. Kades (all APS) re: critical workstreams | 1.0 |
| 06/01/2023 | IADU | Call with A Patel (BBBY) re: scenarios for Baby stand-alone business | 1.0 |
| 06/01/2023 | IADU | Conference call with A Patel, P Wu (both BBBY), B Shea (Lazard) and Go Global re: Baby going concern plan | 1.1 |
| 06/01/2023 | IADU | Conference call with B. Shea (Lazard), E. Geier, D. Hunter, S. Toth, D. Elizondo (all Kirkland), H. Etlin, I. Arana de Uriarte (both APS) and Go Global re: introduction call with potential buyer | 0.6 |
| 06/01/2023 | IADU | Call with A Patel and P Wu (both BBBY) re: status and assumptions of different fleet count scenarios for Baby going concern | 1.2 |
| 06/01/2023 | IADU | Conference call with B. Shea (Lazard), E. Geier, D. Hunter (both Kirkland), H. Etlin, I. Arana de Uriarte (both APS) and others re: status of sale process | 0.6 |
| 06/01/2023 | IADU | Review documents and propose responses to UCC questions | 1.6 |
| 06/01/2023 | JEC | Meeting with Kirkland team, J. Horgan, J. Clarrey, and J. Bryant (all APS) re: intercompany balances and narrative | 1.1 |
| 06/01/2023 | JH | Conference call with T. Andrisano, J. Perri (both BBBY), J. Horgan and J. Clarrey (both APS) to discuss intercompany accounting | 0.7 |
| 06/01/2023 | JEC | Conference call with T. Andrisano, J. Perri (both BBBY), J. Horgan and J. Clarrey (both APS) to discuss intercompany accounting | 0.7 |
| 06/01/2023 | JH | Meeting with Kirkland team, J. Horgan, J. Clarrey, and J. Bryant (all APS) re: intercompany balances and narrative | 1.1 |
| 06/01/2023 | JRB | Meeting with Kirkland team, J. Horgan, J. Clarrey, and J. Bryant (all APS) re: intercompany balances and narrative | 1.1 |
| 06/02/2023 | DP | Attend Go Global TSA discussion | 1.0 |
| 06/02/2023 | DP | Attend SSP & BBBY discussion re: process updates | 1.4 |
| 06/02/2023 | DP | Attend JDA Discussion (Go Global & BBBY) | 0.8 |
| 06/02/2023 | HK | Meeting with D. Elizondo, B. Kovach, A. Azalorza, P. Liskanich, M. Darch (all Kirkland), I. Arana de Uriarte, and H. Ku (both APS) to discuss sale process schedules | 0.3 |
| 06/02/2023 | HK | Meeting with K. Kamlani, M. Callahan, M. Altman, B. Wertz, A. Mazo, D Gendler, A. Salter, S. Ward (all M3/SixStreet), K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 06/02/2023 | KGP | Meeting with K. Kamlani, M. Callahan, M. Altman, B. Wertz, A. Mazo, D Gendler, A. Salter, S. Ward (all M3/SixStreet), K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 06/02/2023 | KGP | Conference call with FTI and ABL lenders re: case status | 0.6 |
| 06/02/2023 | KGP | Conference call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola, and T. Eyler (both A&G) re: real estate issues | 1.1 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2023 | KGP | Attend Board of Director Meeting | 1.1 |
| 06/02/2023 | KGP | Conference call with M3, Sixth Street & Hilco teams re: store operations and sales | 0.7 |
| 06/02/2023 | KGP | Conference call with L. Crossen (BBBY) and K. Kamlani (M3) re: tax reconciliation and collections | 0.8 |
| 06/02/2023 | KGP | Conference call with L Markoe, A Reusing, and D Paek (all BBBY) re: post-GOB wind down retention | 0.9 |
| 06/02/2023 | KGP | Conference call with E. Geier, R. Fiedler, O. Acuna (all Kirkland) re: DIP reporting requirements | 0.7 |
| 06/02/2023 | YK | Meeting with K. Kamlani, M. Callahan, M. Altman, B. Wertz, A. Mazo, D Gendler, A. Salter, S. Ward (all M3/SixStreet), K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 06/02/2023 | IADU | Meeting with D. Elizondo, B. Kovach, A. Azalorza, P. Liskanich, M. Darch (all Kirkland), I. Arana de Uriarte, and H. Ku (both APS) to discuss sale process schedules | 0.3 |
| 06/02/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), S. Gove, P. Wu (both BBBY), I. Arana de Uriarte, H. Etlin (both APS) and potential buyer re: Whole-co going concern plan | 1.5 |
| 06/02/2023 | IADU | Conference call with B. Shea (Lazard), E. Geier, D. Hunter, S. Toth, D. Elizondo (all Kirkland), H. Etlin, I. Arana de Uriarte (both APS) and others re: Overstock open issues list | 1.0 |
| 06/02/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), S. Gove, P. Wu (both BBBY), I. Arana de Uriarte, H. Etlin (both APS) and Sixth Street re: Baby going concern plan | 1.5 |
| 06/02/2023 | IADU | Review documents and propose responses to UCC questions | 1.6 |
| 06/02/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), S. Gove, P. Wu (both BBBY), I. Arana de Uriarte, H. Etlin (both APS) and potential Baby buyer re: TSA terms | 1.5 |
| 06/02/2023 | IADU | Call with C. Fratanduono (BBBY) re: relevant contracts for BBBY and Baby going concern sales | 0.5 |
| 06/02/2023 | RY | Meeting with K. Kamlani, M. Callahan, M. Altman, B. Wertz, A. Mazo, D Gendler, A. Salter, S. Ward (all M3/SixStreet), K. Percy, Y. Kades, R. Yenumula, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 06/04/2023 | IADU | Conference call with N. Soznick, S. Toth, E. Geier (all Kirkland), H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard) to discuss settlement term sheet | 1.0 |
| 06/05/2023 | DP | Attend Baby MVP ERP Platform due diligence call | 1.5 |
| 06/05/2023 | DP | Attend APA Scope Discussion with Overstock & BBBY teams | 1.0 |
| 06/05/2023 | DP | Meeting with P. Wu (BBBY) on ERP Best Practices | 0.5 |
| 06/05/2023 | HK | Conference call with T. Eyler, M. Matlat (both A&G), J. Goulding (A&M) and other professionals to discuss real estate lease sale negotiations statuses | 0.5 |
| 06/05/2023 | KGP | Conference call with R. Fiedler, R. Young, others (all Kirkland), F. Yudkin, W. Usatine, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan and J. Clarrey (all APS) to discuss preparation for 341 meeting | 0.8 |
| 06/05/2023 | YK | Conference call with M. Altman, M. Callahan (both M3) re: cash budget | 0.9 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/05/2023 | IADU | Conference call with B. Shea (Lazard), S. Toth, M. Darch, D. Elizondo (all Kirkland) re: asset purchase agreement with Overstock | 0.6 |
| 06/05/2023 | IADU | Conference call with B. Shea (Lazard), S. Toth, M. Darch, D. Elizondo (all Kirkland), and Overstock re: asset purchase agreement | 1.0 |
| 06/05/2023 | JEC | Conference call with R. Fiedler, R. Young, others (all Kirkland), F. Yudkin, W. Usatine, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan and J. Clarrey (all APS) to discuss preparation for 341 meeting | 0.8 |
| 06/05/2023 | JEC | Attend first portion of 341 Meeting of Creditors telephonically | 2.0 |
| 06/05/2023 | JEC | Attend second portion of 341 Meeting of Creditors telephonically | 1.3 |
| 06/05/2023 | JH | Meeting with F. Steele, F. Arendas (US Trustee), W. Usatine (Cole Schotz), R. Fiedler (Kirkland) re: available financial information for May monthly operating report | 0.5 |
| 06/05/2023 | JH | Meeting with W. Usatine (Cole Schotz), R. Fiedler (Kirkland) to continue discussions re: preparations for 341 meeting of creditors | 0.5 |
| 06/05/2023 | JH | Conference call with R. Fiedler, R. Young, others (all Kirkland), F. Yudkin, W. Usatine, others (all Cole Schotz), H. Etlin, K. Percy, J. Horgan and J. Clarrey (all APS) to discuss preparation for 341 meeting | 0.8 |
| 06/05/2023 | JH | 341 Meeting with F. Steele, F. Arendas (both US Trustee), W. Usatine (Cole Schotz), R. Fiedler (Kirkland), H. Etlin, K. Percy, J. Horgan (all APS) | 3.5 |
| 06/05/2023 | RY | Meeting with T. Motley (BBBY) re: payments to IT vendors | 0.7 |
| 06/05/2023 | KGP | Meeting with C. Fratanduono (BBBY) to discuss facilities issues | 0.6 |
| 06/05/2023 | KGP | 341 Meeting with F. Steele, F. Arendas (both US Trustee), W. Usatine (Cole Schotz), R. Fiedler (Kirkland), H. Etlin, K. Percy, J. Horgan (all APS) | 3.5 |
| 06/05/2023 | KGP | Call with D Kastin (BBBY) and Kirkland re: maritime claims | 0.7 |
| 06/05/2023 | KGP | Conference call with A&G and A&M teams to discuss real estate status | 0.9 |
| 06/05/2023 | KGP | Conference call with D. Kastin (BBBY) and Kirkland re: bankruptcy matters | 0.6 |
| 06/06/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.4 |
| 06/06/2023 | DP | Conference call with I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Tempke (both Lazard), P. Wu, J. Yacka, J. Guerrero (all BBBY) and others re: Baby stand-alone diligence | 2.0 |
| 06/06/2023 | DP | Conference call with I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Tempke (both Lazard), and others re: Go Global issues list | 1.0 |
| 06/06/2023 | HK | Meeting with L. Markoe, D. Paek, D. Kastin, and other BBBY (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 1.2 |
| 06/06/2023 | KGP | Meeting with E. Geier, R. Fielder (both Kirkland), H. Etlin, K. Percy, Y. Kades (all APS) re: DIP forecast | 0.7 |
| 06/06/2023 | KGP | Conference call with K. Kamlani, M. Altman, M. Callahan (all M3), A. Mazo (SSP), K. Percy, Y. Kades (both APS), R. Fielder (Kirkland) re: diligence questions | 0.6 |
| 06/06/2023 | KGP | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: status of Supply Chain | 0.6 |
| 06/06/2023 | KAS | Call with S. Margolis (Kirkland) re: retention application | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | YK | Conference call with M. Browder (A&M), I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: cash budget questions | 1.0 |
| 06/06/2023 | YK | Meeting with E. Geier, R. Fielder (both Kirkland), H. Etlin, K. Percy, Y. Kades (all APS) re: DIP forecast | 0.7 |
| 06/06/2023 | YK | Conference call with K. Kamlani, M. Altman, M. Callahan (all M3), A. Mazo (SSP), K. Percy, Y. Kades (both APS), R. Fielder (Kirkland) re: diligence questions | 0.6 |
| 06/06/2023 | IADU | Call with P. Wu (BBBY) re: preparation for call with Sixth Street on Baby stand-alone business | 1.0 |
| 06/06/2023 | IADU | Conference call with I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Tempke (both Lazard), P. Wu, J. Yacka, J. Guerrero (all BBBY) and others re: Baby stand-alone diligence | 2.0 |
| 06/06/2023 | IADU | Conference call with M. Browder (A&M), I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: cash budget questions | 1.0 |
| 06/06/2023 | IADU | Conference call with I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Tempke (both Lazard), and others re: Go Global issues list | 1.0 |
| 06/06/2023 | JEC | Conference call with L. Crossen (BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR requirements | 0.3 |
| 06/06/2023 | RY | Meeting with C. Fratanduono, J. Guerrero, S. Finkelstein, J. Bettinger and others (all BBBY), H. Etlin, K. Percy, R. Yenumula (all APS) re: status of Supply Chain | 0.6 |
| 06/06/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.6 |
| 06/06/2023 | JRB | Conference call with L. Crossen (BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR requirements | 0.3 |
| 06/06/2023 | CJJ | Conference call with M. Browder (A&M), I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: cash budget questions | 1.0 |
| 06/06/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/06/2023 | KGP | Meeting with C. Fratanduono (BBBY) re: store operations | 1.0 |
| 06/06/2023 | KGP | Meeting with L. Markoe, D. Paek, D. Kastin, and other BBBY (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 1.2 |
| 06/06/2023 | IADU | Draft summary slides in preparation for diligence session with Sixth Street | 2.8 |
| 06/06/2023 | IADU | Draft responses to UCC diligence requests | 0.8 |
| 06/06/2023 | JH | Conference call with L. Crossen (BBBY), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR requirements | 0.3 |
| 06/07/2023 | HK | Meeting with D. Hillman (Proskauer), K. Kamlani (M3), R. Feinstein (PSZJ), E. Geier (Kirkland), and other professionals, H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) to discuss reserve calculations | 0.8 |
| 06/07/2023 | HK | Meeting with N. Cokley, M. Dobbins, J. Tecat, and others (all BBBY) to discuss HR related issues | 0.4 |
| 06/07/2023 | KGP | Meeting with K. Kamlani (M3), M. Brouwer (A&M), H. Etlin, K. Percy, Y. Kades (all APS) re: Wind-Down budget | 0.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/07/2023 | KGP | Conference call with E. Geier, R. Fiedler, C. Sterrett, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), T. Eyler, E. Amendola (both A&G), H. Etlin, I. Arana de Uriarte and K. Percy (both APS) to discuss case updates and planning | 0.5 |
| 06/07/2023 | KGP | Meeting with D. Hillman (Proskauer), K. Kamlani (M3), R. Feinstein (PSZJ), E. Geier (Kirkland), and other professionals, H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) to discuss reserve calculations | 0.8 |
| 06/07/2023 | YK | Meeting with M. Brouwer (A&M), Y. Kades, J. Jang (both APS) re: paper sale | 0.6 |
| 06/07/2023 | YK | Meeting with K. Kamlani (M3), M. Brouwer (A&M), H. Etlin, K. Percy, Y. Kades (all APS) re: Wind-Down budget | 0.5 |
| 06/07/2023 | YK | Meeting with D. Hillman (Proskauer), K. Kamlani (M3), R. Feinstein (PSZJ), E. Geier (Kirkland), and other professionals, H. Etlin, K. Percy, Y. Kades, and H. Ku (all APS) to discuss reserve calculations | 0.8 |
| 06/07/2023 | IADU | Conference call with B. Wertz, K. Kamlani (both M3), A. Salter, A. Mazo (both SSP),  I. Arana de Uriarte, H. Etlin (both APS), B. Shea (Lazard), re: Baby stand-alone diligence | 1.6 |
| 06/07/2023 | IADU | Conference call with E. Geier, R. Fiedler, C. Sterrett, others (all Kirkland), E. Overman, C. Tempke, others (all Lazard), T. Eyler, E. Amendola (both A&G), H. Etlin, I. Arana de Uriarte and K. Percy (both APS) to discuss case updates and planning | 0.5 |
| 06/07/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/07/2023 | CJJ | Meeting with M. Brouwer (A&M), Y. Kades, J. Jang (both APS) re: paper sale | 0.6 |
| 06/07/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/08/2023 | DP | Conference call with J. Prakash, L. Blevins, P. Wu (all BBBY), I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Hui (both Lazard) and Go Global re: tech transition | 1.0 |
| 06/08/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.3 |
| 06/08/2023 | DP | Attend due diligence call re: Interweave, Adobe | 0.8 |
| 06/08/2023 | KGP | Meeting with K. Kamlani, M. Callahan (both M3), L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: tax receipts | 0.4 |
| 06/08/2023 | YK | Meeting with C. Fratanduono, J. Son, G. Minchow, R. Chase, B. Hacker, and T. Williams (all BBBY), J. Jang, Y. Kades (both APS) to discuss debit balances in accounts payable | 0.5 |
| 06/08/2023 | YK | Prepare responses to questions re: Oak Insurance | 1.5 |
| 06/08/2023 | YK | Meeting with K. Kamlani, M. Callahan (both M3), L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: tax receipts | 0.4 |
| 06/08/2023 | IADU | Conference call with B. Wertz, K. Kamlani (both M3 partners), B Shea (Lazard) re: Open diligence items | 0.5 |
| 06/08/2023 | IADU | Conference call with J. Prakash, L. Blevins, P. Wu (all BBBY), I. Arana de Uriarte, D. Puscas (both APS), B. Shea, C. Hui (both Lazard) and Go Global re: tech transition | 1.0 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/08/2023 | IADU | Conference call with S. Toth, D. Lewis (both Kirkland), H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard) and others re: status update on sale process | 0.5 |
| 06/08/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/08/2023 | CJJ | Meeting with C. Fratanduono, J. Son, G. Minchow, R. Chase, B. Hacker, and T. Williams (all BBBY), J. Jang, Y. Kades (both APS) to discuss debit balances in accounts payable | 0.5 |
| 06/08/2023 | KGP | Call with T. Motley, D. Kastin (both BBBY) re: payroll | 0.7 |
| 06/08/2023 | KGP | Call with S. Ehrich (BBBY) re: CAliber supervisory costs | 0.7 |
| 06/08/2023 | KGP | Call with K. Kamlani (M3) re: real estate issues | 1.1 |
| 06/08/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/09/2023 | DP | Conference call with S. Toth, D. Elizondo, E Geier (all Kirkland), C. Tempke (Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: Overstock APA | 1.6 |
| 06/09/2023 | HK | Meeting with B. Wertz, K. Kamlani, M. Callahan, M. Altman (all M3), D. Hillman (Proskauer), E. Geier (Kirkland), H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.3 |
| 06/09/2023 | KGP | Meeting with B. Desai, M. Brouwer, G. Sinclair (all A&M), J. Clarrey, J. Jang, J. Horgan, K. Percy, I. Arana de Uriarte (all APS) to discuss SOFAs & SOAL | 1.1 |
| 06/09/2023 | KGP | Meeting with B. Wertz, K. Kamlani, M. Callahan, M. Altman (all M3), D. Hillman (Proskauer), E. Geier (Kirkland), H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.3 |
| 06/09/2023 | YK | Meeting with B. Wertz, K. Kamlani, M. Callahan, M. Altman (all M3), D. Hillman (Proskauer), E. Geier (Kirkland), H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.3 |
| 06/09/2023 | YK | Conference call with K. Kamlani (M3), I. Pinchuk (BBBY), K. Percy, Y. Kades (both APS) re: customs bonds | 1.2 |
| 06/09/2023 | IADU | Call with P. Wu, S. Gove (both BBBY) re: margin and working capital assumptions in Baby Stand Alone scenario for Sixth Street | 0.5 |
| 06/09/2023 | IADU | Meeting with B. Desai, M. Brouwer, G. Sinclair (all A&M), J. Clarrey, J. Jang, J. Horgan, K. Percy, I. Arana de Uriarte (all APS) to discuss SOFAs & SOAL | 1.1 |
| 06/09/2023 | IADU | Conference call with S. Toth, D. Elizondo, E Geier (all Kirkland), C. Tempke (Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: Overstock APA | 1.6 |
| 06/09/2023 | IADU | Call with P. Wu (BBBY) re: Baby Stand Alone scenario for Sixth Street | 0.4 |
| 06/09/2023 | CJJ | Conference call with K. Kamlani, B. Wertz (both M3), I. Arana de Uriarte, J. Jang (both APS), B. Shea (Lazard) re: update on diligence open items | 0.5 |
| 06/09/2023 | IADU | Conference call with K. Kamlani, B. Wertz (both M3), I. Arana de Uriarte, J. Jang (both APS), B. Shea (Lazard) re: update on diligence open items | 0.5 |
| 06/09/2023 | IADU | Call with P. Wu, R. Westbay (both BBBY) re: inventory assumptions in Baby Stand Alone scenario for Sixth Street | 0.5 |
| 06/09/2023 | JEC | Meeting with B. Desai, M. Brouwer, G. Sinclair (all A&M), J. Clarrey, J. Jang, J. Horgan, K. Percy, I. Arana de Uriarte (all APS) to discuss SOFAs & SOAL | 1.1 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2023 | RY | Meeting with B. Wertz, K. Kamlani, M. Callahan, M. Altman (all M3), D. Hillman (Proskauer), E. Geier (Kirkland), H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.3 |
| 06/09/2023 | CJJ | Meeting with B. Wertz, K. Kamlani, M. Callahan, M. Altman (all M3), D. Hillman (Proskauer), E. Geier (Kirkland), H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.3 |
| 06/09/2023 | CJJ | Meeting with B. Desai, M. Brouwer, G. Sinclair (all A&M), J. Clarrey, J. Jang, J. Horgan, K. Percy, I. Arana de Uriarte (all APS) to discuss SOFAs & SOAL | 1.1 |
| 06/09/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/09/2023 | KGP | Conference call with S. Gove (BBBY) and A&G  re: real estate restructuring | 1.1 |
| 06/09/2023 | KGP | Call with K. Kamlani (M3) re: bankruptcy issues | 0.8 |
| 06/09/2023 | KGP | Conference call with K. Kamlani (M3), I. Pinchuk (BBBY), K. Percy, Y. Kades (both APS) re: customs bonds | 1.2 |
| 06/09/2023 | JH | Meeting with B. Desai, M. Brouwer, G. Sinclair (all A&M), J. Clarrey, J. Jang, J. Horgan, K. Percy, I. Arana de Uriarte (all APS) to discuss SOFAs & SOAL | 1.1 |
| 06/10/2023 | DP | Conference call with Hilco and BBBY teams re: Baby Data Segmentation and related open items | 1.5 |
| 06/10/2023 | DP | Attend Overstock APA issues discussion | 1.3 |
| 06/11/2023 | DP | Conference call with S. Toth, D. Elizondo (both Kirkland), C Tempke (Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: call with Overstock team to discuss open items on APA | 1.1 |
| 06/11/2023 | IADU | Conference call with S. Toth, D. Elizondo (both Kirkland), C Tempke (Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: call with Overstock team to discuss open items on APA | 1.1 |
| 06/11/2023 | IADU | Conference call with S. Toth, D. Elizondo (both Kirkland), C Tempke (Lazard), H. Etlin, I. Arana de Uriarte (both APS) and others re: call with Overstock team to discuss open items on APA | 1.4 |
| 06/12/2023 | DP | Conference call with H. Etlin, I. Arana de Uriarte, D. Puscas (all APS), B. Shea (Lazard), P. Wu, S. Gove (both BBBY) and Sixth Street/M3 re: Baby standalone IT diligence | 1.0 |
| 06/12/2023 | DP | Attend Overstock/BBBY status call | 0.5 |
| 06/12/2023 | DP | Attend Overstock APA discussion | 0.5 |
| 06/12/2023 | HK | Conference call with T. Eyler, M. Matlat (both A&G), J. Goulding (A&M) and other professionals to discuss real estate lease sale negotiations statuses | 0.2 |
| 06/12/2023 | HK | Meeting with T. Eyler, M. Matlat (both A&G), J. Goulding, B. Desai, G. Sinclair, M. Greenberg (all A&M), K. Percy, and H. Ku (both APS) to discuss status of lease marketing process | 0.2 |
| 06/12/2023 | HK | Meeting with L. Markoe, N. Cokley (both BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.4 |
| 06/12/2023 | YK | Meeting with C. Fratanduono, G. Michow (both BBBY), Y. Kades, J. Jang (both APS) re: vendor receivables | 0.5 |
| 06/12/2023 | YK | Meeting with W. Haddad, S. Ehrich (both BBBY), Y. Kades, J. Jang (both APS) re: tenant allowance | 0.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/12/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), B. Shea (Lazard), P. Wu, S. Gove (both BBBY) and Sixth Street/M3 re: Baby standalone organization | 1.0 |
| 06/12/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte, D. Puscas (all APS), B. Shea (Lazard), P. Wu, S. Gove (both BBBY) and Sixth Street/M3 re: Baby standalone IT diligence | 1.0 |
| 06/12/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), B. Shea (Lazard), P. Wu, S. Gove (both BBBY) and Sixth Street/M3 re: Baby standalone model sales and inventory diligence | 1.0 |
| 06/12/2023 | CJJ | Conference call with J. Jang, I. Arana de Uriarte (both APS), C. Huang, B. Shea (both Lazard) re: diligence status | 0.5 |
| 06/12/2023 | IADU | Conference call with J. Jang, I. Arana de Uriarte (both APS), C. Huang, B. Shea (both Lazard) re: diligence status | 0.5 |
| 06/12/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/12/2023 | CJJ | Meeting with W. Haddad, S. Ehrich (both BBBY), Y. Kades, J. Jang (both APS) re: tenant allowance | 0.2 |
| 06/12/2023 | CJJ | Draft responses and coordination to resolve UCC diligence request items | 1.0 |
| 06/12/2023 | CJJ | Meeting with C. Fratanduono, G. Michow (both BBBY), Y. Kades, J. Jang (both APS) re: vendor receivables | 0.5 |
| 06/12/2023 | KGP | Meeting with L. Markoe, N. Cokley (both BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.4 |
| 06/12/2023 | KGP | Conference call with D. Kastin (BBBY) and Kirkland re: bankruptcy matters | 0.6 |
| 06/12/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/12/2023 | KGP | Meeting with T. Eyler, M. Matlat (both A&G), J. Goulding, B. Desai, G. Sinclair, M. Greenberg (all A&M), K. Percy, and H. Ku (both APS) to discuss status of lease marketing process | 0.2 |
| 06/13/2023 | DP | Call with S. Toth, D. Lewis (both Kirkland), C. Tempke, B. Shea (both Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS), S. Lindblom, P. Wu, S. Gove (all BBBY), Go Global and others re: TSA for Go Global | 0.7 |
| 06/13/2023 | DP | Meeting with E. Geier (Kirkland), H. Etlin, K. Percy, D. Puscas, Y. Kades (all APS) re: DIP budget | 0.5 |
| 06/13/2023 | HK | Meeting with L. Markoe, D. Paek, D. Kastin, and others (all BBBY) to discuss HR-related issues | 1.0 |
| 06/13/2023 | YK | Meeting with E. Geier (Kirkland), H. Etlin, K. Percy, D. Puscas, Y. Kades (all APS) re: DIP budget | 0.5 |
| 06/13/2023 | YK | Meeting with J. Jang, Y. Kades, and I. Arana de Uriarte (all APS) and S. Gibbons, M. Brouwer, A. Sterling, and B. Desai (all A&M) re: UCC diligence | 0.5 |
| 06/13/2023 | YK | Call with M. Altman (M3) re: DD questions | 0.2 |
| 06/13/2023 | IADU | Conference call with S. Toth, D. Lewis (both Kirkland), C. Tempke, B. Shea (both Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: sale process update | 0.6 |
| 06/13/2023 | IADU | Meeting with J. Jang, Y. Kades, and I. Arana de Uriarte (all APS) and S. Gibbons, M. Brouwer, A. Sterling, and B. Desai (all A&M) re: UCC diligence | 0.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:            Communication & Meetings with Interested Parties
Code:          20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | IADU | Review status of UCC diligence priority requests and propose responses to be discussed in call this afternoon | 1.3 |
| 06/13/2023 | IADU | Meeting with P. Wu, B Sichel (both BBBY) re: Sixth Street questions on Baby digital sales | 1.0 |
| 06/13/2023 | IADU | Call with S. Toth, D. Lewis (both Kirkland), C. Tempke, B. Shea (both Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS), S. Lindblom, P. Wu, S. Gove (all BBBY), Go Global and others re: TSA for Go Global | 0.7 |
| 06/13/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.7 |
| 06/13/2023 | CJJ | Meeting with J. Jang, Y. Kades, and I. Arana de Uriarte (all APS) and S. Gibbons, M. Brouwer, A. Sterling, and B. Desai (all A&M) re: UCC diligence | 0.5 |
| 06/13/2023 | KGP | Meeting with C. Fratanduono (BBBY) re: store operations | 1.1 |
| 06/13/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), S. Gove, H. Edelman, D. Kastin (all BBBY) re: business operations | 0.6 |
| 06/13/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/13/2023 | KGP | Meeting with L. Markoe and HR team (all BBBY) re: HR issues | 1.2 |
| 06/13/2023 | KGP | Meeting with E. Geier (Kirkland), H. Etlin, K. Percy, D. Puscas, Y. Kades (all APS) re: DIP budget | 0.5 |
| 06/13/2023 | DP | Conference call with S. Toth, D. Lewis (both Kirkland), C. Tempke, B. Shea (both Lazard), H. Etlin, D. Puscas, I. Arana de Uriarte (all APS) and others re: sale process update | 0.6 |
| 06/14/2023 | DP | Meeting with BBBY team and Go Global re: TSA | 0.5 |
| 06/14/2023 | DP | Meeting with P. Wu (BBBY) re: Go Global TSA Connect | 0.4 |
| 06/14/2023 | DP | Meeting with Go Global re: IT TSA | 0.5 |
| 06/14/2023 | DP | Conference call with C. Tempke, B. Shea (both Lazard), S. Toth, D. Lewis (both Kirkland), H. Etlin, D. Puscas (partial), I. Arana de Uriarte (all APS) and others re: Go Global issues list | 0.5 |
| 06/14/2023 | KAS | Attend portion of retention hearing telephonically | 2.4 |
| 06/14/2023 | IADU | Conference call with P. Wu (BBBY) and B. Shea (Lazard) re: TSA requirements | 0.5 |
| 06/14/2023 | IADU | Conference call with B Shea (Lazard) and Go Global re: Baby financial model | 0.8 |
| 06/14/2023 | IADU | Conference call with C. Tempke, B. Shea (both Lazard), S. Toth, D. Lewis (both Kirkland), H. Etlin, D. Puscas (partial), I. Arana de Uriarte (all APS) and others re: Go Global issues list | 0.9 |
| 06/14/2023 | JEC | Meeting with G. Sinclair, M. Brouwer, B. Desai, M. Greenberg (all A&M), J. Horgan, J. Clarrey, and J. Jang (all APS) to discuss SOFA/SOAL questions | 0.8 |
| 06/14/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY) re: freight planning | 0.6 |
| 06/14/2023 | CJJ | Meeting with G. Sinclair, M. Brouwer, B. Desai, M. Greenberg (all A&M), J. Horgan, J. Clarrey, and J. Jang (all APS) to discuss SOFA/SOAL questions | 0.8 |
| 06/14/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/14/2023 | KGP | Attend hearing telephonically re: the June Omnibus, final DIP and cash management | 2.1 |
| 06/14/2023 | JH | Meeting with G. Sinclair, M. Brouwer, B. Desai, M. Greenberg (all A&M), J. Horgan, J. Clarrey, and J. Jang (all APS) to discuss SOFA/SOAL questions | 0.8 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/15/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.5 |
| 06/15/2023 | YK | Meeting with J. Jang and Y. Kades (both APS), G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher, J. Fleming (all BBBY) to get an update on debit balances in accounts payable | 0.8 |
| 06/15/2023 | IADU | Meeting with P. Wu (BBBY) re: TSA | 0.8 |
| 06/15/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 06/15/2023 | CJJ | Meeting with J. Jang and Y. Kades (both APS), G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher, J. Fleming (all BBBY) to get an update on debit balances in accounts payable | 0.8 |
| 06/15/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/15/2023 | KGP | Meeting with D. Kastin (BBBY) re: outstanding legal matters | 1.1 |
| 06/15/2023 | KGP | Call with K. Skulnik (BBBY) re: store issues | 1.1 |
| 06/15/2023 | KGP | Call with K. Kamlani (M3) re: real estate issues | 1.1 |
| 06/15/2023 | KGP | Conference call with H. Etlin, K. Percy (both APS), S. Gove, H. Edelman, D. Kastin, Board member (all BBBY) re: business operations | 1.0 |
| 06/15/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.5 |
| 06/15/2023 | KGP | Call with S. Martilik (ADP) re: payroll processing | 1.2 |
| 06/16/2023 | HK | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | YK | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | YK | Prepare responses re: Bondholders Committee request | 0.7 |
| 06/16/2023 | YK | Call with J. Song (BBBY) re: vendor release letter | 0.3 |
| 06/16/2023 | IADU | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | IADU | Call with Y. Fuentes, L. Crossen (both BBBY) re: 2022 financials by banner | 0.6 |
| 06/16/2023 | RY | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | CJJ | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | KGP | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3), I. Arana de Uriarte, H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 1.0 |
| 06/16/2023 | KGP | Conference call with S. Gove (BBBY) and A&G  re: real estate restructuring | 1.1 |
| 06/16/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/16/2023 | KGP | Call with K. Kamlani (M3) re: bankruptcy issues | 0.9 |
| 06/16/2023 | KGP | Call with L. Crossen (BBBY) re: insurance and tax engagements | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/17/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), S. Toth, D. Lewis (both Kirkland), C. Tempke, B. Shea (both Lazard) and others re: status of bids and upcoming auction | 1.0 |
| 06/19/2023 | DP | Conference call with H. Etlin, I. Arana de Uriarte, D. Puscas (all APS), B. Shea, C. Tempke (both Lazard), P. Wu (BBBY), M. Darch, D. Lewis (both Kirkland) and others re: TSA discussion | 0.5 |
| 06/19/2023 | HK | Meeting with E. Amendola, T. Eyler (both A&G), M. Greenberg, A. Sterling, B. Desai, G. Sinclair (all A&M), H. Etlin, and H. Ku (both APS) to discuss status of real estate lease sales | 0.3 |
| 06/19/2023 | YK | Conference call with M. Brouwer (A&M), Y. Kades, J. Jang (both APS) re: UCC questions | 0.5 |
| 06/19/2023 | CJJ | Meeting with D. Kastin (BBBY), Y. Kades, J. Jang (both APS) re: legal matters | 0.3 |
| 06/19/2023 | YK | Meeting with D. Kastin (BBBY), Y. Kades, J. Jang (both APS) re: legal matters | 0.3 |
| 06/19/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.4 |
| 06/19/2023 | CJJ | Conference call with M. Brouwer (A&M), Y. Kades, J. Jang (both APS) re: UCC questions | 0.5 |
| 06/19/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/19/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), P. Wu (BBBY) and Go Global re: go-forward corporate organization for Baby | 0.7 |
| 06/19/2023 | IADU | Conference call with N. Soznick, S. Toth, E. Geier, (all Kirkland), H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard) re: sale process update | 0.5 |
| 06/19/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte, D. Puscas (all APS), B. Shea, C. Tempke (both Lazard), P. Wu (BBBY), M. Darch, D. Lewis (both Kirkland) and others re: TSA discussion | 0.5 |
| 06/20/2023 | DP | Call with Go Global to discuss tech transition | 1.2 |
| 06/20/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.5 |
| 06/20/2023 | HK | Meeting with D. Pak, N. Cokley, P. Deprima, D. Kastin, B. Scott, J. Strider (all BBBY) to discuss HR-related issued | 0.3 |
| 06/20/2023 | YK | Meeting with J. Jang and Y. Kades (both APS), G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher (all BBBY) to get an update on debit balances in accounts payable | 0.8 |
| 06/20/2023 | YK | Meeting with L. Nussbaum (Nussbaum Law), D. Kastin, C. Lambert (both BBBY) re: Canada Visa / MC litigation | 0.2 |
| 06/20/2023 | YK | Meeting with M. Eustace (BBBY), Y. Kades, J. Jang (both APS) re: Citrus | 0.5 |
| 06/20/2023 | JEC | Meeting with C. Sterrett, R. Young (both Kirkland), J. Horgan, J. Clarrey, JR Bryant (all APS) re: draft May monthly operating reports | 0.7 |
| 06/20/2023 | JH | Meeting with C. Sterrett, R. Young (both Kirkland), J. Horgan, J. Clarrey, JR Bryant (all APS) re: draft May monthly operating reports | 0.7 |
| 06/20/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight & M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/20/2023 | JRB | Meeting with C. Sterrett, R. Young (both Kirkland), J. Horgan, J. Clarrey, JR Bryant (all APS) re: draft May monthly operating reports | 0.7 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | CJJ | Meeting with M. Eustace (BBBY), Y. Kades, J. Jang (both APS) re: Citrus | 0.5 |
| 06/20/2023 | CJJ | Meeting with J. Jang and Y. Kades (both APS), G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher (all BBBY) to get an update on debit balances in accounts payable | 0.8 |
| 06/20/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/20/2023 | IADU | Conference call with N. Soznick, S. Toth, E. Geier (all Kirkland), H. Etlin, I. Arana de Uriarte (both APS), C. Tempke, B. Shea (both Lazard) re: sale process update | 0.5 |
| 06/21/2023 | DP | Conference call with P. Wu, S. Gove (both BBBY), B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), M. Darch, D. Lewis (both Kirkland) and others re: terms of TSA | 1.0 |
| 06/21/2023 | DP | Attend estate update call | 0.5 |
| 06/21/2023 | DP | Attend BBBY IT infrastructure review meeting with BBBY IT Team | 1.6 |
| 06/21/2023 | HK | Conference call with A&M Canada, Bennet Jones, Osler to discuss Canada motion to reduce minimum cash balance | 0.2 |
| 06/21/2023 | YK | Meeting with L. Crossen (BBBY) re: tax refunds | 1.9 |
| 06/21/2023 | YK | Call with M. Altman, M. Callahan (both M3) re: due diligence questions | 0.3 |
| 06/21/2023 | YK | Meeting with T. Andrisano (BBBY) re: tax payments | 0.5 |
| 06/21/2023 | YK | Meeting with S. Kim (BBBY) re: insurance matters | 0.4 |
| 06/21/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/21/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/21/2023 | IADU | Attend Bed Bath IP auction at Kirkland office | 8.0 |
| 06/21/2023 | IADU | Conference call with P. Wu, S. Gove (both BBBY), B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), M. Darch, D. Lewis (both Kirkland) and others re: terms of TSA | 1.0 |
| 06/21/2023 | IADU | Conference call with P. Wu, S. Gove (both BBBY), B. Shea (Lazard) and Dream on Me re: Baby going concern plan | 2.0 |
| 06/22/2023 | DP | Attend IT networking call with BBBY team | 1.2 |
| 06/22/2023 | YK | Meeting with L. Crossen (BBBY), K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: insurance | 1.0 |
| 06/22/2023 | JEC | Call with R. Golden (Kirkland) to discuss claim-related inquiry | 0.4 |
| 06/22/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 06/22/2023 | KGP | Meeting with L. Crossen (BBBY), K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: insurance | 1.0 |
| 06/22/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 06/23/2023 | DP | Conference call with D. Puscas, I. Arana de Uriarte (both APS), S. Lindblom, J. Prakash (both BBBY), B. Shea (Lazard) and Overstock re: Tech transition | 1.0 |
| 06/23/2023 | HK | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3/Sixth Street), H. Etlin, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 0.9 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/23/2023 | YK | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3/Sixth Street), H. Etlin, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 0.9 |
| 06/23/2023 | YK | Call with B. Shea (Lazard) re: insurance matters | 0.3 |
| 06/23/2023 | RY | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3/Sixth Street), H. Etlin, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 0.9 |
| 06/23/2023 | CJJ | Meeting with K. Kamlani, M. Callahan, M. Altman, others (all M3/Sixth Street), H. Etlin, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update | 0.9 |
| 06/23/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/23/2023 | IADU | Conference call with B. Shea (Lazard), P. Wu (BBBY) and Dream on Me re: Baby going concern cash flow | 0.5 |
| 06/23/2023 | IADU | Conference call with B. Shea (Lazard), P. Wu (BBBY) and Go Global re: Baby going concern bid and plan | 0.5 |
| 06/23/2023 | IADU | Conference call with D. Puscas, I. Arana de Uriarte (both APS), S. Lindblom, J. Prakash (both BBBY), B. Shea (Lazard) and Overstock re: Tech transition | 1.0 |
| 06/23/2023 | IADU | Call with B.Shea (Lazard), P. Wu (BBBY) and Go Global re: Terms of TSA | 0.8 |
| 06/24/2023 | RY | Meeting with E. Geier (partial) (Kirkland), H. Etlin, Y. Kades, R. Yenumula (all APS) re: Hypothetical Liquidation Analysis | 1.2 |
| 06/24/2023 | YK | Meeting with E. Geier (partial) (Kirkland), H. Etlin, Y. Kades, R. Yenumula (all APS) re: Hypothetical Liquidation Analysis | 1.2 |
| 06/24/2023 | IADU | Call with S. Lindblom and B. Sichel (both BBBY) re: Baby sale transition | 0.5 |
| 06/24/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), N Soznick, E Geier, D Hunter (all Kirkland), C.Tempke (Lazard) and others re: DIP Order objections | 1.0 |
| 06/24/2023 | IADU | Conference call with H. Etlin, I. Arana de Uriarte (both APS), M. Darch, D. Elizondo, S. Toth (all Kirkland), C. Tempke (Lazard) and others re: Disclosures in BBBY purchase agreement | 1.0 |
| 06/26/2023 | DP | Conference call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), D. Elizondo, M. Darch (both Kirkland) and others re: timing of Overstock close and data transfer | 0.5 |
| 06/26/2023 | CJJ | Meeting with J.Jang and Y. Kades (both APS) and G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher (all BBBY) to get an update on debit balances in accounts payable | 0.5 |
| 06/26/2023 | YK | Meeting with J.Jang and Y. Kades (both APS) and G. Minchow, T. Williams, N. Shoots, P. Dillulio, J. Son, T. Carragher (all BBBY) to get an update on debit balances in accounts payable | 0.5 |
| 06/26/2023 | YK | Meeting with S. Kim (BBBY), M. Sloman, C. Sterret (both Kirkland) re: insurance vendor | 0.3 |
| 06/26/2023 | IADU | Conference call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), D. Elizondo, M. Darch (both Kirkland) and others re: timing of Overstock close and data transfer | 0.5 |
| 06/26/2023 | IADU | Call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), S. Lindblom, J. Prakash (both BBBY) and Overstock re: Data transfer discussion | 3.0 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/26/2023 | IADU | Meeting with P. Wu (BBBY) to discuss transition plan and TSA open items | 1.1 |
| 06/26/2023 | IADU | Conference call with E. Geier, R. Howell, others (all Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte and J. Clarrey (all APS) to discuss motion for reconsideration | 0.9 |
| 06/26/2023 | JEC | Conference call with E. Geier, R. Howell, others (all Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte and J. Clarrey (all APS) to discuss motion for reconsideration | 0.9 |
| 06/26/2023 | RY | Meeting with J. Bettinger, H. Mann, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: Supply Chain status | 0.3 |
| 06/26/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/26/2023 | KGP | Meeting with J. Bettinger, H. Mann, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: Supply Chain status | 0.3 |
| 06/26/2023 | KGP | Conference call with E. Geier, R. Howell, others (all Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte and J. Clarrey (all APS) to discuss motion for reconsideration | 0.9 |
| 06/26/2023 | KGP | Call with J. Black (Kirkland) re: motion for reconsideration | 1.1 |
| 06/26/2023 | KGP | Conference call with D. Kastin (BBBY) and Kirkland re: bankruptcy matters | 0.7 |
| 06/27/2023 | DP | Attend IT discussion with Dream on Me, Kirkland and BBBY teams | 0.5 |
| 06/27/2023 | DP | Conference call with B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), J. Prakash, S. Lindblom (both BBBY) and Dream on Me re: IT transition plan | 1.0 |
| 06/27/2023 | DP | Conference call with B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), J. Prakash, S. Lindblom (both BBBY) and Dream on Me re: follow up call on IT go forward plan | 0.5 |
| 06/27/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.4 |
| 06/27/2023 | DP | Conference call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), S. Lindblom, J. Prakash (both BBBY) and Overstock re: Customer Data transfer | 1.0 |
| 06/27/2023 | DP | Conference call with BBBY and Overstock teams to review domain transfers to Overstock | 0.5 |
| 06/27/2023 | HK | Meeting with L. Markoe, N. Cokley, D. Kastin, and other BBBY (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 06/27/2023 | YK | Meeting with L. Crossen, T. Andrisano (both BBBY) re: sales tax | 0.5 |
| 06/27/2023 | YK | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.7 |
| 06/27/2023 | YK | Meeting with J. Black, E. Geier (both Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.5 |
| 06/27/2023 | IADU | Conference call with B. Shea (Lazard), I. Arana de Uriarte, D. Puscas (both APS), S. Lindblom, J. Prakash (both BBBY) and Overstock re: Customer Data transfer | 1.0 |
| 06/27/2023 | IADU | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re: Communication & Meetings with Interested Parties
Code: 20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/27/2023 | IADU | Conference call with B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), J. Prakash, S. Lindblom (both BBBY) and Dream on Me re: follow up call on IT go forward plan | 0.5 |
| 06/27/2023 | IADU | Call with B. Shea (Lazard), P. Wu (BBBY) and Dream on Me re: going concern plan | 0.5 |
| 06/27/2023 | IADU | Meeting with J. Black, E. Geier (both Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.5 |
| 06/27/2023 | IADU | Conference call with B. Shea (Lazard), D. Puscas, I. Arana de Uriarte (both APS), J. Prakash, S. Lindblom (both BBBY) and Dream on Me re: IT transition plan | 1.0 |
| 06/27/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/27/2023 | RY | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.7 |
| 06/27/2023 | RY | Meeting with J. Black, E. Geier (both Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.5 |
| 06/27/2023 | KGP | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.7 |
| 06/27/2023 | KGP | Conference call with L. Crossen (BBBY) and J. Lammert (AT Tax) regarding property tax | 0.7 |
| 06/27/2023 | KGP | Attend court hearing telephonically re: objection to the DIP motion | 2.5 |
| 06/27/2023 | KGP | Attend additional portion of court hearing telephonically re: objection to the DIP motion | 2.5 |
| 06/27/2023 | KGP | Meeting with J. Black, E. Geier (both Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 0.5 |
| 06/27/2023 | KGP | Meeting with L. Markoe, N. Cokley, D. Kastin, and other BBBY (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 06/27/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/28/2023 | DP | Attend status call with Overstock and BBBY teams re: data transfers for Overstock | 1.2 |
| 06/28/2023 | DP | Meeting with V. Russo (BBBY) IT infrastructure team on status of data transfers and initial wind down plans | 1.6 |
| 06/28/2023 | HK | Meeting with S. Gove, S. Kim, L. Crossen (all BBBY) to discuss draft cash report | 0.3 |
| 06/28/2023 | YK | Attend hearing telephonically re: Ad Hoc Bondholders' Motion to Reconsider DIP | 6.0 |
| 06/28/2023 | YK | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 1.0 |
| 06/28/2023 | IADU | Conference call with S. Gove, D. Kastin (both BBBY), B. Shea, C Tempke (both Lazard), R. Fiedler, E. Geier, S. Toth (all Kirkland) re: Baby going concern auction next steps | 0.6 |
| 06/28/2023 | IADU | Conference call with B. Shea, C. Tempke (both Lazard), K. Percy, I. Arana de Uriarte (both APS)  and Go Global re: status of going concern Baby bid | 0.4 |
| 06/28/2023 | IADU | Attend Buy Buy Baby auction for IP sale | 7.0 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | JH | Meeting with T. Andrisano (BBBY) re: tax planning on allocation of sale proceeds | 0.3 |
| 06/28/2023 | RY | Meeting with J. Black, R. Howell (both Kirkland), H. Etlin, Y. Kades, R. Yenumula (all APS) re: hearing preparation | 1.0 |
| 06/28/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 06/28/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/28/2023 | KGP | Conference with B. Shea, C. Tempke (both Lazard), K. Percy, I. Arana de Uriarte (both APS)  and Go Global re: status of going concern Baby bid | 0.4 |
| 06/29/2023 | DP | Conference call with Kirkland and Lazard teams re: non-lease sale process coordination | 0.4 |
| 06/29/2023 | IADU | Conference call with B. Shea (Lazard), P. Wu (BBBY) and Dream on Me re: TSA, IT plan and other transition topics | 1.0 |
| 06/29/2023 | IADU | Conference call with B Shea (Lazard), P Wu (BBBY) and Dream on Me re: available stores and modeling of scenarios | 0.5 |
| 06/29/2023 | IADU | Meeting with K. Percy, H. Etlin, I. Arana de Uriarte (all APS), and P. Wu (BBBY) re: IP auction results and next steps | 1.1 |
| 06/29/2023 | RY | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 06/29/2023 | KGP | Meeting with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY), K. Percy, R. Yenumula (both APS) re: freight planning | 0.6 |
| 06/29/2023 | KGP | Meeting with the Board of Directors to discuss business operations | 1.2 |
| 06/29/2023 | KGP | Meeting with K. Percy, H. Etlin, I. Arana de Uriarte (all APS), and P. Wu (BBBY) re: IP auction results and next steps | 1.1 |
| 06/29/2023 | KGP | Call with K. Kamlani (M3) re: real estate issues | 1.0 |
| 06/30/2023 | DP | Attend IT discussion with Dream on Me and BBBY teams | 1.4 |
| 06/30/2023 | HK | Meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational report | 1.3 |
| 06/30/2023 | CJJ | Conference call with M. Brower, G. Sinclair (both A&M), J. Jang, I. Arana de Uriarte (both APS) re: status of UCC diligence items | 0.6 |
| 06/30/2023 | IADU | Conference call with M. Brower, G. Sinclair (both A&M), J. Jang, I. Arana de Uriarte (both APS) re: status of UCC diligence items | 0.6 |
| 06/30/2023 | RY | Meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational report | 1.3 |
| 06/30/2023 | CJJ | Meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational report | 1.3 |
| 06/30/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 06/30/2023 | KGP | Meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational report | 1.3 |
| 06/30/2023 | KGP | Call with S. Margolis (Kirkland) re: the disclosure statement | 0.8 |
| 06/30/2023 | KGP | Conference call with S. Gove (BBBY) and A&G  re: real estate restructuring | 1.1 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/30/2023 | KGP | Call with K. Kamlani (M3) re: bankruptcy issues | 0.8 |
| **Total Professional Hours** | | | **313.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Communication & Meetings with Interested Parties
Code:                  20001312P00009.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 76.6 | 93,452.00 |
| James Horgan | $1,115 | 10.3 | 11,484.50 |
| Daniel Puscas | $1,070 | 40.9 | 43,763.00 |
| Jarod E Clarrey | $950 | 10.1 | 9,595.00 |
| Isabel Arana de Uriarte | $880 | 89.0 | 78,320.00 |
| Hart Ku | $805 | 12.1 | 9,740.50 |
| Jon Bryant | $805 | 2.1 | 1,690.50 |
| Rahul Yenumula | $735 | 18.0 | 13,230.00 |
| Yernar Kades | $735 | 35.8 | 26,313.00 |
| Kaitlyn A Sundt | $585 | 2.9 | 1,696.50 |
| Chang Jin Jang | $605 | 15.7 | 9,498.50 |
| **Total Professional Hours and Fees** | | **313.5** | **$   298,783.50** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | JRB | Update template for uploading data to monthly operating report | 1.3 |
| 06/02/2023 | HK | Research vendors and creditors for SOFAs and Schedules noticing | 0.6 |
| 06/02/2023 | JEC | Review intercompany information to support 341 meeting preparation | 1.1 |
| 06/02/2023 | JRB | Review intercompany balances at banner and entity level in preparation for monthly operating report | 3.1 |
| 06/03/2023 | JRB | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to discuss intercompany details in preparation for 341 meeting | 0.9 |
| 06/03/2023 | JEC | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to discuss intercompany details in preparation for 341 meeting | 0.9 |
| 06/03/2023 | JH | Coordinate with J. Bryant (APS) re: discussion materials for 341 meeting | 0.6 |
| 06/03/2023 | JH | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to discuss intercompany details in preparation for 341 meeting | 0.9 |
| 06/04/2023 | JH | Conference call with J. Horgan and J. Clarrey (both APS) to discuss US Trustee reporting matters | 1.1 |
| 06/04/2023 | JEC | Conference call with J. Horgan and J. Clarrey (both APS) to discuss US Trustee reporting matters | 1.1 |
| 06/04/2023 | JRB | Review tax reporting entities in preparation of monthly operating report | 1.1 |
| 06/04/2023 | CJJ | Prepare materials for 341 meeting | 2.0 |
| 06/04/2023 | JH | Prepare listing of accounting and reporting matters to discuss with US Trustee's personnel at tomorrow's meeting in Newark, NJ offices | 0.8 |
| 06/05/2023 | HK | Review employee payments detail to support insider payments schedule | 1.5 |
| 06/05/2023 | AH | Compare SOFA 4 against company provided data | 2.6 |
| 06/05/2023 | AH | Prepare amendment to SOFA 4 to include additional insiders | 3.0 |
| 06/05/2023 | AH | Develop analysis showing insiders excluded from SOFA 4 exhibit | 1.6 |
| 06/05/2023 | AH | Conference call with R. Yenumula, A. Harris and J. Clarrey (all APS) to discuss MOR reporting | 0.8 |
| 06/05/2023 | JEC | Coordinate with APS team on MOR data requirements | 0.4 |
| 06/05/2023 | JEC | Conference call with R. Yenumula, A. Harris and J. Clarrey (all APS) to discuss MOR reporting | 0.8 |
| 06/05/2023 | JEC | Coordinate with APS team on reporting matters | 0.4 |
| 06/05/2023 | JEC | Research inquiries from US Trustee re: SOFAs/Schedules information | 0.6 |
| 06/05/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss MOR reporting | 0.2 |
| 06/05/2023 | JEC | Review information to support preparation for 341 meeting | 1.2 |
| 06/05/2023 | JEC | Review SOFAs/Schedules information to prepare for 341 meeting | 0.4 |
| 06/05/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting matters | 0.6 |
| 06/05/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting matters | 0.6 |
| 06/05/2023 | RY | Conference call with R. Yenumula, A. Harris and J. Clarrey (all APS) to discuss MOR reporting | 0.8 |
| 06/05/2023 | JRB | Review monthly operating report materials supporting receipts and disbursements | 1.3 |
| 06/05/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss MOR reporting | 0.2 |
| 06/06/2023 | HK | Review employee payments detail to support insider payments schedule | 0.8 |
| 06/06/2023 | AH | Request additional data for SOFA 4 supplement | 0.3 |
| 06/06/2023 | AH | Review new data to update SOFAs/Schedules | 2.8 |
| 06/06/2023 | AH | Correspond with H. Ku (APS) about SOFAs and Schedules | 0.5 |
| 06/06/2023 | AH | Prepare BBBY Cash Report and convert to pdf format | 0.1 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/06/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.4 |
| 06/06/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs/Schedules open items | 0.4 |
| 06/06/2023 | AH | Update SOFA 4 with new company provided data | 2.8 |
| 06/06/2023 | AH | Prepare MOR materials for Part 1 Cash receipts | 1.4 |
| 06/06/2023 | JEC | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Clarrey (all APS) to discuss MOR cash information | 0.5 |
| 06/06/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.4 |
| 06/06/2023 | JEC | Review accounting information to support ongoing reporting requirements | 0.9 |
| 06/06/2023 | JEC | Review information to support MOR preparation | 0.9 |
| 06/06/2023 | JEC | Coordinate with APS team on reporting matters | 0.4 |
| 06/06/2023 | RY | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Clarrey (all APS) to discuss MOR cash information | 0.5 |
| 06/06/2023 | JRB | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Clarrey (all APS) to discuss MOR cash information | 0.5 |
| 06/06/2023 | JRB | Update materials for monthly operating report and upload template | 1.2 |
| 06/06/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.4 |
| 06/06/2023 | JH | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Clarrey (all APS) to discuss MOR cash information | 0.5 |
| 06/07/2023 | CS | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.7 |
| 06/07/2023 | CS | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.5 |
| 06/07/2023 | IADU | Summarize inventory reporting to be used for MOR report | 0.6 |
| 06/07/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/07/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/07/2023 | AH | Continue compiling company cash receipts data for MOR reporting | 1.8 |
| 06/07/2023 | AH | Update MOR template for part 1 cash receipts | 2.7 |
| 06/07/2023 | AH | Compile company cash receipts data for MOR reporting | 2.8 |
| 06/07/2023 | AH | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.7 |
| 06/07/2023 | RY | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.7 |
| 06/07/2023 | JEC | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.7 |
| 06/07/2023 | RY | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.5 |
| 06/07/2023 | AH | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.5 |
| 06/07/2023 | JEC | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss MOR information | 0.5 |
| 06/07/2023 | JEC | Review data requirements information to support MOR preparation | 0.9 |
| 06/07/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates and planning | 0.6 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | JEC | Compile MOR requirements and next steps to facilitate updates to APS team | 1.3 |
| 06/07/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates and planning | 0.3 |
| 06/07/2023 | JRB | Update MOR information based on input from engagement team | 1.2 |
| 06/07/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates and planning | 0.3 |
| 06/07/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates and planning | 0.6 |
| 06/08/2023 | HK | Review payroll details for tax information to support monthly operating report activity | 2.0 |
| 06/08/2023 | AH | Continue updating 1H FY2023 cash report to split receipts data by legal entity and category | 2.2 |
| 06/08/2023 | AH | Correspond with R. Yenumula (APS) to request company accounts payable disbursement data for MOR reports | 0.5 |
| 06/08/2023 | AH | Update 1H FY2023 cash report to split receipts data by legal entity and category | 3.0 |
| 06/08/2023 | AH | Compile cash report data and incorporate into MOR template for cash receipts and disbursements | 2.4 |
| 06/08/2023 | JEC | Review MOR requirements and existing data to assess next steps | 0.4 |
| 06/08/2023 | JEC | Coordinate with BBBY and APS teams on MOR matters | 0.8 |
| 06/09/2023 | CS | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss status of MOR data review | 0.8 |
| 06/09/2023 | AH | Update categorization information for MOR cash report | 1.5 |
| 06/09/2023 | AH | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss status of MOR data review | 0.8 |
| 06/09/2023 | AH | Review cash disbursement data provided by company based on legal entity and category | 1.5 |
| 06/09/2023 | AH | Update MOR data template for operating cash receipts and disbursements | 2.8 |
| 06/09/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/09/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/09/2023 | AH | Call with J. Bryant and A. Harris (all APS) to discuss MOR reporting | 0.3 |
| 06/09/2023 | JEC | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss status of MOR data review | 0.8 |
| 06/09/2023 | RY | Conference call with A. Harris, R. Yenumula, C. Shen and J. Clarrey (all APS) to discuss status of MOR data review | 0.8 |
| 06/09/2023 | RY | Coordinate with APS team on MOR reporting | 0.8 |
| 06/09/2023 | JRB | Call with J. Bryant and A. Harris (all APS) to discuss MOR reporting | 0.3 |
| 06/10/2023 | JEC | Meeting with J. Horgan, J. Clarrey, JR Bryant (all APS) re: work in progress on May monthly operating reports | 0.6 |
| 06/10/2023 | JH | Meeting with J. Horgan, J. Clarrey, JR Bryant (all APS) re: work in progress on May monthly operating reports | 0.6 |
| 06/10/2023 | JRB | Meeting with J. Horgan, J. Clarrey, JR Bryant (all APS) re: work in progress on May monthly operating reports | 0.6 |
| 06/11/2023 | JH | Review and respond to questions from J. Clarrey (APS) on responses to US Trustee's inquiries | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:  U.S. Trustee / Court Reporting Requirements
Code:  20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | AH | Populate cash reporting MOR template | 2.1 |
| 06/12/2023 | AH | Compile disbursements data for MOR cash report | 3.0 |
| 06/12/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/12/2023 | AH | Continue compiling disbursement data for MOR cash report | 3.0 |
| 06/12/2023 | JEC | Coordinate with APS team on US Trustee reporting matters | 0.2 |
| 06/12/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/13/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.3 |
| 06/13/2023 | AH | Calculate professional fees for the MOR | 0.6 |
| 06/13/2023 | AH | Correspond with J. Jang (APS) about SOFAs/Schedules tracker | 0.2 |
| 06/13/2023 | AH | Compile cash disbursement data for the MOR | 2.9 |
| 06/13/2023 | AH | Calculate funded debt for the MOR | 1.2 |
| 06/13/2023 | AH | Consolidate treasury wires and ACH payments for the MOR cash disbursements | 2.8 |
| 06/13/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.3 |
| 06/13/2023 | JRB | Meeting with J. Horgan and J. Bryant (both APS) re: intercompany diligence and monthly operating report | 0.4 |
| 06/13/2023 | JH | Meeting with J. Horgan and J. Bryant (both APS) re: intercompany diligence and monthly operating report | 0.4 |
| 06/13/2023 | JH | Review intercompany schedules and draft May monthly operating report and prepare comments and questions to discuss with J. Bryant (APS) | 1.2 |
| 06/14/2023 | AH | Continue reconciling MOR intercompany disbursements to company provided cash report | 1.5 |
| 06/14/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.4 |
| 06/14/2023 | AH | Compile rent payments for the MOR | 1.2 |
| 06/14/2023 | AH | Reconcile MOR intercompany disbursements to company provided cash report | 3.0 |
| 06/14/2023 | AH | Compile payroll and benefits data for the MOR | 1.2 |
| 06/14/2023 | AH | Compile accounts payable and sales tax data for the MOR | 1.1 |
| 06/14/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.4 |
| 06/14/2023 | JRB | Discuss intercompany items and questions with creditor advisors | 1.8 |
| 06/15/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss MOR reporting | 0.6 |
| 06/15/2023 | HK | Review payroll tax payment details to support monthly operating report preparation | 0.8 |
| 06/15/2023 | CS | Draft email to team re: MOR reporting | 0.6 |
| 06/15/2023 | AH | Compile payroll tax data for the MOR | 2.7 |
| 06/15/2023 | AH | Correspond with J.R. Bryant (APS) about payroll taxes for the MOR | 0.3 |
| 06/15/2023 | AH | Correspond with J.R. Bryant (APS) about income and property taxes for the MOR | 0.1 |
| 06/15/2023 | AH | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.5 |
| 06/15/2023 | AH | Consolidate T&E expenses for the MOR | 2.4 |
| 06/15/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss MOR reporting | 0.6 |
| 06/15/2023 | AH | Develop updates to the MOR cash report | 0.9 |
| 06/15/2023 | AH | Meeting with J. Bryant, R. Yenumula and A. Harris (all APS) to discuss the MOR | 0.4 |
| 06/15/2023 | AH | Correspond with J.R. Bryant (APS) about the MOR | 0.1 |
| 06/15/2023 | JEC | Coordinate with Kirkland and APS teams on reporting matters | 0.3 |
| 06/15/2023 | RY | Meeting with R. Yenumula and A. Harris (both APS) to discuss MOR reporting | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/15/2023 | RY | Meeting with J. Bryant, R. Yenumula and A. Harris (all APS) to discuss the MOR | 0.4 |
| 06/15/2023 | JRB | Prepare appendix schedules for May monthly operating report | 2.7 |
| 06/15/2023 | JRB | Meeting with J. Bryant, R. Yenumula and A. Harris (all APS) to discuss the MOR | 0.4 |
| 06/15/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) re: work in progress on draft May monthly operating reports | 0.4 |
| 06/15/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) re: work in progress on draft May monthly operating reports | 0.4 |
| 06/16/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/16/2023 | HK | Revise insider payments detail for proposed amendments to Statements of Financial Affairs | 1.7 |
| 06/16/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/16/2023 | AH | Update draft amendment for SOFA 4 | 1.4 |
| 06/16/2023 | AH | Develop additional updates for draft amendment of SOFA 4 | 2.9 |
| 06/16/2023 | JEC | Coordinate with APS team on MOR preparation | 0.5 |
| 06/16/2023 | JRB | Gather additional data for responses to monthly operating report questionnaire | 2.4 |
| 06/16/2023 | JRB | Prepare schedules to accompany monthly operating report | 2.3 |
| 06/16/2023 | JRB | Load relevant data into upload template for monthly operating report | 2.7 |
| 06/18/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) re: work in progress on May monthly operating reports | 1.0 |
| 06/18/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) re: work in progress on May monthly operating reports | 1.0 |
| 06/19/2023 | HK | Revise insider payments detail for proposed amendments to Statements of Financial Affairs | 1.3 |
| 06/19/2023 | AH | Continue making updates to SOFA 4 amendment based on internal team discussion | 2.7 |
| 06/19/2023 | AH | Develop updates to the MOR cash receipts and disbursements based on feedback from R. Yenumula (APS) | 1.7 |
| 06/19/2023 | AH | Develop updates to SOFA 4 amendment based on internal team discussion | 2.7 |
| 06/19/2023 | AH | Correspond with H. Ku (APS) about SOFAs and Schedules | 0.3 |
| 06/19/2023 | JEC | Review MOR preparation materials | 1.5 |
| 06/19/2023 | JEC | Coordinate with APS team on reporting matters | 0.5 |
| 06/19/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) re: updates to cash receipts and disbursements supplemental schedule by debtor for May monthly operating reports | 0.8 |
| 06/19/2023 | JH | Review and provide comments on draft May monthly operating reports to discuss with JR Bryant (APS) | 1.6 |
| 06/19/2023 | JRB | Update data in monthly operating reports and accompanying exhibits | 2.9 |
| 06/19/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) re: updates to May monthly operating reports and associated global notes | 1.0 |
| 06/19/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) re: updates to cash receipts and disbursements supplemental schedule by debtor for May monthly operating reports | 0.8 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | JRB | Review draft monthly operating reports for revisions and updates prior to finalization | 2.2 |
| 06/19/2023 | JRB | Review cash and balance sheet data to be included in exhibits accompanying monthly operating reports | 2.2 |
| 06/19/2023 | JRB | Produce draft monthly operating reports for review by Kirkland and APS teams | 2.2 |
| 06/19/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) re: updates to May monthly operating reports and associated global notes | 1.0 |
| 06/20/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss MOR reporting | 0.5 |
| 06/20/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss MOR reporting | 0.5 |
| 06/20/2023 | AH | Update the Global Notes for the MOR | 1.7 |
| 06/20/2023 | AH | Correspond with J.R. Bryant (APS) about the Global Notes for the MOR | 0.3 |
| 06/20/2023 | AH | Prepare analysis for MOR filing | 2.8 |
| 06/20/2023 | AH | Correspond with J.R. Bryant (APS) about the MOR | 0.2 |
| 06/20/2023 | JEC | Coordinate with APS team on MOR preparation | 0.3 |
| 06/20/2023 | JEC | Review draft MOR materials to support ongoing preparation | 1.0 |
| 06/20/2023 | JH | Review updates to May monthly operating reports from JR Bryant (APS) | 1.0 |
| 06/20/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) on updates to May monthly operating reports support schedules | 0.9 |
| 06/20/2023 | RY | Update cash activity for the period from April 23 to May 26 based on updated cash balances and entity level activity details to support MOR | 2.1 |
| 06/20/2023 | AH | Meeting with J.R. Bryant and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/20/2023 | JRB | Meeting with J.R. Bryant and A. Harris (both APS) to discuss MOR reporting | 0.2 |
| 06/20/2023 | JRB | Review cash and balance sheet data for exhibits to accompany May monthly operating report | 2.7 |
| 06/20/2023 | JRB | Update upload templates for producing draft reports | 1.8 |
| 06/20/2023 | JRB | Review draft monthly operating reports for revisions and corrections prior to final report production | 2.1 |
| 06/20/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) on updates to May monthly operating reports support schedules | 0.9 |
| 06/21/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.7 |
| 06/21/2023 | AH | Correspond with H. Ku (APS) about SOFAs and Schedules | 0.3 |
| 06/21/2023 | DP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey, A. Harris (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/21/2023 | KGP | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey, A. Harris (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/21/2023 | JH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey, A. Harris (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/21/2023 | AH | Meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, D. Puscas, J. Clarrey (all APS) to discuss deal statuses and workplan coordination | 0.5 |
| 06/21/2023 | AH | Develop additional updates to SOFAs and Schedules | 2.9 |
| 06/21/2023 | AH | Continue making updates to SOFAs and Schedules | 2.9 |
| 06/21/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.7 |
| 06/21/2023 | JEC | Coordinate with APS team on MOR preparation | 0.5 |
| 06/21/2023 | JEC | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to revise monthly operating report and exhibits | 1.1 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/21/2023 | JEC | Review draft MOR materials to support ongoing preparation | 1.8 |
| 06/21/2023 | JH | Conference call with H. Etlin, J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to review draft MOR materials | 0.4 |
| 06/21/2023 | RY | Conference call with H. Etlin, J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to review draft MOR materials | 0.4 |
| 06/21/2023 | JRB | Conference call with H. Etlin, J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to review draft MOR materials | 0.4 |
| 06/21/2023 | JEC | Conference call with H. Etlin, J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to review draft MOR materials | 0.4 |
| 06/21/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss MOR updates | 0.7 |
| 06/21/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss MOR updates | 0.7 |
| 06/21/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss additional MOR updates and preparation | 0.7 |
| 06/21/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss additional MOR updates and preparation | 0.7 |
| 06/21/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss additional MOR updates and preparation | 0.7 |
| 06/21/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR updates | 0.4 |
| 06/21/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR updates | 0.4 |
| 06/21/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss MOR updates | 0.4 |
| 06/21/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss finalization of MOR documents | 0.5 |
| 06/21/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss finalization of MOR documents | 0.5 |
| 06/21/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss finalization of MOR documents | 0.5 |
| 06/21/2023 | JEC | Review/update MOR information to prepare for filing | 1.4 |
| 06/21/2023 | JEC | Review final drafts of MOR documents | 0.4 |
| 06/21/2023 | JRB | Meeting with J. Horgan, JR Bryant (both APS) re: updates to draft May 2023 monthly operating report schedules for global notes and tax payments | 0.2 |
| 06/21/2023 | JH | Meeting with J. Horgan, JR Bryant (both APS) re: updates to draft May 2023 monthly operating report schedules for global notes and tax payments | 0.2 |
| 06/21/2023 | JH | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to revise monthly operating report and exhibits | 1.1 |
| 06/21/2023 | JH | Review updates to May monthly operating reports from JR Bryant (APS) | 1.4 |
| 06/21/2023 | JRB | Finalize monthly operating reports and accompanying cash and balance sheet exhibits | 2.7 |
| 06/21/2023 | JRB | Upload revised figures in monthly operating report template to produce draft and final reports | 1.9 |
| 06/21/2023 | JRB | Review cash components of exhibit accompanying May monthly operating report | 2.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/21/2023 | JRB | Meeting with J. Horgan, J. Clarrey, and J. Bryant (all APS) to revise monthly operating report and exhibits | 1.1 |
| 06/22/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.3 |
| 06/22/2023 | HK | Revise insider payments detail for proposed amendments to Statements of Financial Affairs | 2.2 |
| 06/22/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.3 |
| 06/22/2023 | AH | Develop updates to SOFA 4 based on comments from internal discussion | 2.7 |
| 06/22/2023 | AH | Continue making updates to SOFA 4 based on comments from internal discussion | 1.6 |
| 06/22/2023 | JEC | Review information to assess next steps re: potential amendments to SOFAs/Schedules | 1.2 |
| 06/22/2023 | AH | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/22/2023 | CJJ | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/23/2023 | AH | Develop additional updates to SOFAs and Schedules | 2.8 |
| 06/23/2023 | AH | Correspond with J. Clarrey (APS) about SOFAs and Schedules | 0.3 |
| 06/23/2023 | AH | Correspond with J. Jang (APS) about amendments to the SOFAs and Schedules | 0.5 |
| 06/23/2023 | AH | Correspond with I. Arana de Uriarte (APS) about SOFAs and Schedules | 0.1 |
| 06/23/2023 | JEC | Review SOFAs/Schedules information to assess potential amendments | 1.4 |
| 06/23/2023 | CJJ | Prepare SOFA amendment information | 2.2 |
| 06/23/2023 | AH | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/23/2023 | CJJ | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/26/2023 | AH | Update SOFA 28 Amendment file | 1.4 |
| 06/26/2023 | AH | Update SOFA 4 Amendment file | 2.5 |
| 06/26/2023 | AH | Update SOFA 29 Amendment file | 2.6 |
| 06/26/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting-related matters | 0.5 |
| 06/26/2023 | JEC | Coordinate with team on reporting-related matters | 1.0 |
| 06/26/2023 | JH | Prepare list of reporting items for June 2023 monthly operating reports to discuss with J. Clarrey (APS) | 0.6 |
| 06/26/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting-related matters | 0.5 |
| 06/26/2023 | CJJ | Prepare additional SOFA/SOAL amendment analyses | 1.0 |
| 06/26/2023 | IADU | Provide information on inventory to be used in monthly operating report | 0.8 |
| 06/27/2023 | AH | Meeting with J. Clarrey, J. Jang and A. Harris (All APS) to discuss SOFAs and Schedules | 0.5 |
| 06/27/2023 | AH | Correspond with R. Golden (Kirkland) about Schedule EF amendment | 0.2 |
| 06/27/2023 | AH | Develop analysis to compare data across SOFAs 4, 28, and 29 for continuity | 2.5 |
| 06/27/2023 | AH | Compile new company provided data for Schedule EF amendment | 0.6 |
| 06/27/2023 | AH | Update SOFA 4 Amendment file | 2.6 |
| 06/27/2023 | JEC | Meeting with J. Clarrey, J. Jang and A. Harris (All APS) to discuss SOFAs and Schedules | 0.5 |
| 06/27/2023 | CJJ | Prepare additional SOFA/SOAL amendment analyses | 0.8 |
| 06/27/2023 | CJJ | Meeting with J. Clarrey, J. Jang and A. Harris (All APS) to discuss SOFAs and Schedules | 0.5 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | CJJ | Meeting with H. Ku, J. Jang and A. Harris (all APS) to discuss SOFAs and Schedules | 0.5 |
| 06/28/2023 | HK | Meeting with H. Ku, J. Jang and A. Harris (all APS) to discuss SOFAs and Schedules | 0.5 |
| 06/28/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 1.1 |
| 06/28/2023 | CJJ | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/28/2023 | AH | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/28/2023 | AH | Develop analysis to compare filed versus amended SOFAs 4, 28, and 29 | 2.7 |
| 06/28/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 1.1 |
| 06/28/2023 | AH | Meeting with H. Ku, J. Jang and A. Harris (all APS) to discuss SOFAs and Schedules | 0.5 |
| 06/28/2023 | AH | Update amended version of Schedule EF | 1.1 |
| 06/28/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.4 |
| 06/28/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.4 |
| 06/28/2023 | CJJ | Prepare additional SOFA/SOAL amendment analyses | 0.7 |
| 06/29/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/29/2023 | AH | Update SOFA 29 amendment | 1.2 |
| 06/29/2023 | AH | Update SOFA 4 amendment | 1.5 |
| 06/29/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.2 |
| 06/29/2023 | CJJ | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/29/2023 | AH | Meeting with J. Jang and A. Harris (both APS) to discuss SOFAs and Schedules | 0.1 |
| 06/29/2023 | AH | Update SOFA 28 amendment | 0.5 |
| 06/29/2023 | AH | Prepare bullet points for correspondence with Kirkland on changes for amended SOFAs and Schedules | 1.2 |
| 06/29/2023 | JEC | Review draft SOFAs/Schedules amendment information | 0.5 |
| 06/29/2023 | AH | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.3 |
| 06/29/2023 | JEC | Call with A. Harris and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.3 |
| 06/29/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.2 |
| 06/29/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to review SOFAs/Schedules amendment information | 0.2 |
| 06/29/2023 | CJJ | Finalize SOFA/SOAL amendments to coordinate review and approval | 2.1 |
| 06/30/2023 | HK | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.4 |
| 06/30/2023 | AH | Correspond with J. Clarrey (APS) about questions pertaining to amended SOFAs and Schedules | 0.2 |
| 06/30/2023 | AH | Compile filed version of SOFA 4 and compare against SOFAs 28 and 29 | 1.1 |
| 06/30/2023 | AH | Correspond with R. Golden (Kirkland) about questions pertaining to amended SOFAs and Schedules | 0.5 |
| 06/30/2023 | AH | Meeting with H. Ku and A. Harris (both APS) to discuss SOFAs and Schedules | 0.4 |
| 06/30/2023 | JEC | Review draft SOFAs/Schedules amendment information and coordinate follow-up | 1.4 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| | | | |
|---|---|---|---|
| Re: | U.S. Trustee / Court Reporting Requirements | | |
| Code: | 20001312P00009.1.5 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | CJJ | Update SOFA/SOAL amendment information based on feedback from Kirkland team | 1.3 |
| **Total Professional Hours** | | | **288.7** |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20001312P00009.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 0.5 | 610.00 |
| James Horgan | $1,115 | 21.4 | 23,861.00 |
| Daniel Puscas | $1,070 | 0.5 | 535.00 |
| Jarod E Clarrey | $950 | 37.3 | 35,435.00 |
| Isabel Arana de Uriarte | $880 | 1.4 | 1,232.00 |
| Hart Ku | $805 | 15.8 | 12,719.00 |
| Jon Bryant | $805 | 56.2 | 45,241.00 |
| Rahul Yenumula | $735 | 8.8 | 6,468.00 |
| Chang Jin Jang | $605 | 11.8 | 7,139.00 |
| Clarice Shen | $585 | 2.6 | 1,521.00 |
| Aidan Harris | $555 | 132.4 | 73,482.00 |
| **Total Professional Hours and Fees** | | **288.7** | **$   208,243.00** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | DP | Review TSA template for IT costs | 1.2 |
| 06/01/2023 | DP | Review IT documents in the data site related to application lists | 2.4 |
| 06/01/2023 | DP | Review Infosys final amendment | 0.4 |
| 06/01/2023 | DP | Document transition issues associated with current DD bidder discussions | 1.0 |
| 06/01/2023 | DP | Review GoGlobal TSA requirements and APA drafts for bid discussions | 1.4 |
| 06/01/2023 | DP | Review Intralinks documents for discussion on JDA and data mapping | 1.0 |
| 06/01/2023 | DP | Review mobile app contracts for DD discussions | 0.8 |
| 06/01/2023 | HK | Review supply chain detail to support contracts schedule for potential sale | 1.2 |
| 06/01/2023 | HK | Review buybuyBaby vendor analysis to support contracts schedule for potential sale | 0.8 |
| 06/01/2023 | IADU | Review latest corporate headcount org proposal for Baby going concern business | 0.8 |
| 06/01/2023 | IADU | Review documents and provide responses to latest sale process diligence questions from prospective buyers | 1.4 |
| 06/01/2023 | IADU | Review latest APA received from Go Global | 0.6 |
| 06/01/2023 | JEC | Review SOFAs/Schedules information to support request from UCC advisors | 0.7 |
| 06/01/2023 | CJJ | Prepare due diligence item for requesting parties | 3.0 |
| 06/02/2023 | NK | Review additional materials related to previous UCC request for information re: intercompany transfer pricing and licensing agreements | 1.1 |
| 06/02/2023 | DP | Review draft TSA language related to IT | 1.0 |
| 06/02/2023 | DP | Review Overstock issues lists | 1.0 |
| 06/02/2023 | DP | Review Go Global TSA drafts | 1.2 |
| 06/02/2023 | DP | Review Sale Process schedules, including pre-work reviews | 1.4 |
| 06/02/2023 | DP | Research and follow up on bidder questions/ issues | 1.4 |
| 06/02/2023 | IADU | Review documents and provide responses to latest sale process diligence questions from prospective buyers | 1.4 |
| 06/03/2023 | IADU | Review Lazard pricing analysis in support of sale process bids and employee obligation estimates for Baby potential buyers | 1.7 |
| 06/05/2023 | DP | Review Intralinks documents for IT contract details | 1.4 |
| 06/05/2023 | DP | Document Overstock transition approach for APA | 0.6 |
| 06/05/2023 | DP | Review IT contracts lists for inclusion to APA | 1.2 |
| 06/05/2023 | CJJ | Meeting with J. Jang  and I. Arana de Uriarte (all APS) re: latest diligence tracker | 0.5 |
| 06/05/2023 | IADU | Meeting with J. Jang  and I. Arana de Uriarte (all APS) re: latest diligence tracker | 0.5 |
| 06/05/2023 | IADU | Review latest diligence tracker and proposed responses to potential buyers | 1.7 |
| 06/05/2023 | IADU | Review list of contracts and upload copies in data room for key contracts requested by potential buyers | 1.8 |
| 06/05/2023 | CJJ | Prepare priority due diligence items | 2.0 |
| 06/05/2023 | CJJ | Prepare UCC due diligence items | 1.3 |
| 06/05/2023 | CJJ | Prepare additional priority due diligence items | 2.3 |
| 06/05/2023 | IADU | Review Baby lease documents and share them in virtual data room for potential buyers | 2.8 |
| 06/05/2023 | IADU | Review list of estimated cures on key contracts identified for Baby going concern, to be shared with potential buyers | 1.6 |
| 06/05/2023 | IADU | Review Baby store employee census to be shared with interested parties | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Transaction Support
Code:      20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/06/2023 | DP | Review of Hilco data request and coordinate responses | 1.6 |
| 06/06/2023 | DP | Review IT portion of Overstock APA issues lists and associated responses | 1.4 |
| 06/06/2023 | DP | Review Davinci Capital IOI for Mexico JV, potential IT issues | 1.0 |
| 06/06/2023 | DP | Conference call with Sixth Street, Houlihan and Lazard teams regarding sale process update | 0.4 |
| 06/06/2023 | DP | Conduct Intralinks document research on BBBY mobile apps | 1.1 |
| 06/06/2023 | DP | Coordinate with team pre-closing IT support for Overstock App and Apple/Google stores | 0.6 |
| 06/06/2023 | IADU | Review latest diligence tracker and proposed responses to potential buyers | 1.4 |
| 06/06/2023 | IADU | Review list of contracts and upload copies in data room for key contracts requested by potential buyers | 1.1 |
| 06/06/2023 | DP | Prepare for Go Global issues list meeting and follow up | 0.7 |
| 06/06/2023 | CJJ | Prepare due diligence items for interested parties | 3.0 |
| 06/06/2023 | IADU | Review Zenith agreements and rates in response to diligence request from Go Global | 1.1 |
| 06/07/2023 | DP | Research Intralinks documents on database/data architectures | 0.8 |
| 06/07/2023 | DP | Prepare for GoGlobal data DD call, including review of hybrid operating model | 1.2 |
| 06/07/2023 | DP | Review different store count models and related IT costs as preparation for bidder calls | 1.8 |
| 06/07/2023 | DP | Conference call with SSP & BBBY teams re: due diligence | 1.8 |
| 06/07/2023 | IADU | Review list of contracts and upload copies in data room for key contracts requested by potential buyers | 1.8 |
| 06/07/2023 | IADU | Update summary slides to be shared with Sixth Street ahead of diligence call | 1.3 |
| 06/07/2023 | IADU | Review and summarize SG&A benchmarks to be shared with management for Baby stand-alone analysis | 1.1 |
| 06/07/2023 | IADU | Review latest diligence tracker and proposed responses to potential buyers | 1.7 |
| 06/07/2023 | CJJ | Prepare due diligence list items for priority bidders | 3.0 |
| 06/07/2023 | CJJ | Prepare UCC due diligence list | 0.8 |
| 06/08/2023 | DP | Prepare response after reviewing Infosys, Service Now license pre/post petition issues Including review of contracts and license agreements | 1.8 |
| 06/08/2023 | DP | Review IT technology stack (multiple Intralinks documents) | 2.2 |
| 06/08/2023 | DP | Review open items on due diligence lists and follow up | 1.2 |
| 06/08/2023 | DP | Follow up on Go Global issues from DD call | 0.6 |
| 06/08/2023 | IADU | Review fixed asset register and trial balances to be shared with potential buyers for Baby | 1.7 |
| 06/08/2023 | IADU | Review latest diligence requests from M3/SSP and proposed responses to be discussed on call | 1.7 |
| 06/08/2023 | IADU | Review top 50 IT vendors and annual run rate expenses to be shared with potential buyers | 1.7 |
| 06/08/2023 | IADU | Review latest diligence tracker and proposed responses to potential buyers | 1.9 |
| 06/08/2023 | IADU | Review list of contracts and upload copies in data room for key contracts requested by potential buyers | 2.3 |
| 06/08/2023 | JEC | Review SOFAs/Schedules information to support diligence requests | 0.6 |
| 06/08/2023 | CJJ | Prepare due diligence list for UCC | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/08/2023 | CJJ | Prepare various diligence items for asset disposition | 3.0 |
| 06/09/2023 | DP | Review IT contract list for key agreements related to potential TSA services | 2.1 |
| 06/09/2023 | DP | Review Overstock APA issues to develop follow-up | 1.4 |
| 06/09/2023 | DP | Respond to request for review of Go Global APA schedules for included/excluded web URL's | 1.4 |
| 06/09/2023 | DP | Review and respond to Hilco due diligence request for insight into Baby data segregation | 0.8 |
| 06/09/2023 | DP | Review DC assets and topology as part of developing wind down plans | 1.4 |
| 06/09/2023 | IADU | Review assumptions on business plan prepared for Sixth Street/M3 | 1.7 |
| 06/09/2023 | IADU | Review updated assumptions on Baby model based on feedback from management | 1.6 |
| 06/09/2023 | IADU | Review latest diligence tracker and proposed responses to potential buyers | 1.7 |
| 06/09/2023 | IADU | Review list of contracts and upload copies in data room for key contracts requested by potential buyers | 1.8 |
| 06/09/2023 | IADU | Review requests and received documents on owned brand manufacturing/supplier contracts to be shared with potential buyers | 1.1 |
| 06/09/2023 | JEC | Address inquiries from A&M team re: SOFAs/Schedules reports | 1.2 |
| 06/09/2023 | CJJ | Prepare due diligence items for interested parties | 2.0 |
| 06/09/2023 | CJJ | Prepare due diligence request from unsecured credit committee specifically for SOFAs and SOAL | 2.0 |
| 06/10/2023 | DP | Review APA document drafts related to negotiation calls | 2.6 |
| 06/10/2023 | IADU | Review latest draft and open items for Overstock APA | 1.2 |
| 06/10/2023 | IADU | Review proposed organization chart for Baby received from M3, to be discussed with management | 1.1 |
| 06/10/2023 | IADU | Draft responses to additional diligence questions received from M3/Sixth Street on Baby stand alone SG&A baseline | 2.2 |
| 06/10/2023 | IADU | Draft responses to diligence questions received from M3/Sixth Street on Baby stand alone plan | 2.6 |
| 06/11/2023 | DP | Review Overstock APA draft and associated information | 1.4 |
| 06/11/2023 | DP | Review APA schedules | 1.1 |
| 06/11/2023 | IADU | Review existing contract repository for requested agreements on IT and marketing vendors | 0.6 |
| 06/12/2023 | DP | Follow up on GG DD questions related to IT transition | 0.8 |
| 06/12/2023 | DP | Develop initial wind down milestones | 0.8 |
| 06/12/2023 | DP | Review initial GG TSA schedule and cost options | 1.2 |
| 06/12/2023 | DP | Review IT cost models for Sixth Street meetings | 1.5 |
| 06/12/2023 | IADU | Draft responses to diligence questions on Baby received from M3/SSP | 2.4 |
| 06/12/2023 | IADU | Review latest slides on inventory and sales to be shared with Sixth Street | 0.4 |
| 06/12/2023 | IADU | Draft analysis of digital baseline, halo and digital sales range requested by M3/SSP to be reviewed with management | 1.8 |
| 06/12/2023 | IADU | Review latest diligence tracker and proposed responses | 1.3 |
| 06/12/2023 | JEC | Coordinate with APS team on diligence requests related to SOFAs/Schedules | 0.6 |
| 06/12/2023 | CJJ | Prepare due diligence item for interested parties | 2.5 |
| 06/12/2023 | CJJ | Prepare due diligence items for UCC | 3.0 |
| 06/13/2023 | DP | Review and research IT infrastructure Intralinks documents | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/13/2023 | DP | Review data segmentation responses | 0.8 |
| 06/13/2023 | DP | Review breakdown of IT tech costs for TSA | 1.2 |
| 06/13/2023 | DP | Review Overstock APA language | 1.2 |
| 06/13/2023 | DP | Review IT organization charts, current rosters and TSA list | 1.9 |
| 06/13/2023 | DP | Review GG TSA agreement language | 1.4 |
| 06/13/2023 | IADU | Review latest diligence tracker and proposed responses | 1.6 |
| 06/13/2023 | IADU | Review latest TSA requirements and proposed responses to Go Global | 1.2 |
| 06/13/2023 | IADU | Review latest estimate of computer expenses for scenario for Baby | 1.3 |
| 06/13/2023 | IADU | Review cure costs for IT contracts to be shared with Sixth Street/M3 Partners | 0.8 |
| 06/13/2023 | IADU | Draft responses to diligence questions on Baby received from M3/SSP | 2.6 |
| 06/13/2023 | CJJ | Prepare due diligence request from UCC | 2.5 |
| 06/13/2023 | CJJ | Prepare due diligence items for interested parties | 2.5 |
| 06/14/2023 | DP | Develop edits for GG TSA draft | 1.6 |
| 06/14/2023 | HK | Review company insurance policy details to support diligence request | 0.2 |
| 06/14/2023 | IADU | Review contracts with manufacturers/suppliers for owned brand products | 1.2 |
| 06/14/2023 | IADU | Review latest diligence tracker and proposed responses | 1.7 |
| 06/14/2023 | IADU | Review Baby headcount information and mapping by function requested by SSP | 0.7 |
| 06/14/2023 | IADU | Draft responses to Go Global requests on financial model for Baby | 1.4 |
| 06/14/2023 | IADU | Meeting with I. Arana de Uriarte, K. Percy (both APS) re: the TSA requirement | 1.2 |
| 06/14/2023 | IADU | Review latest TSA requirements and proposed responses to Go Global | 0.6 |
| 06/14/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany information | 0.2 |
| 06/14/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany information | 0.2 |
| 06/14/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany information | 0.2 |
| 06/14/2023 | CJJ | Prepare due diligence items for UCC | 2.5 |
| 06/14/2023 | CJJ | Prepare supporting pending inquiries from interested parties | 1.5 |
| 06/14/2023 | KGP | Meeting with I. Arana de Uriarte, K. Percy (both APS) re: the TSA requirement | 1.2 |
| 06/15/2023 | DP | Develop additional version of IT service schedules for GG TSA draft | 1.4 |
| 06/15/2023 | DP | Review current draft of GG APA schedules | 1.6 |
| 06/15/2023 | DP | Develop IT TSA schedule | 2.4 |
| 06/15/2023 | DP | Develop IT TSA language and assumptions for agreement | 2.1 |
| 06/15/2023 | IADU | Review first draft of FY 2022 financials by banner to be shared with potential buyers | 1.1 |
| 06/15/2023 | IADU | Draft responses to Go Global requests on financial model for Baby | 0.6 |
| 06/15/2023 | IADU | Review inventory assumptions for Go Global APA to be shared with Go Global and Lazard | 0.7 |
| 06/15/2023 | IADU | Review latest diligence tracker and proposed responses | 1.6 |
| 06/15/2023 | JEC | Coordinate with APS team on diligence requests related to SOFAs/Schedules | 0.2 |
| 06/15/2023 | CJJ | Prepare various due diligence items for UCC | 2.0 |
| 06/15/2023 | CJJ | Prepare due diligence item for interested parties | 1.5 |
| 06/16/2023 | DP | Review of Intralinks data site, application documentation for TSA discussions | 2.2 |
| 06/16/2023 | DP | Follow up on various IT TSA discussions for bidders | 2.2 |
| 06/16/2023 | IADU | Review latest draft of Go Global APA and schedules | 1.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Transaction Support
Code:       20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/16/2023 | IADU | Review mapping of headcount by function on latest Baby roster for corporate employees | 1.3 |
| 06/16/2023 | IADU | Review latest diligence tracker and proposed responses | 1.3 |
| 06/16/2023 | IADU | Review 2022 financials by banner to be shared with potential buyers | 1.2 |
| 06/16/2023 | IADU | Compare latest Baby roster to shared files in data room | 1.4 |
| 06/16/2023 | CJJ | Prepare various due diligence related items | 1.5 |
| 06/19/2023 | DP | Follow up on GG IT transition questions/issues | 0.6 |
| 06/19/2023 | DP | Review IT TSA cost models for discussion with GoGlobal | 2.4 |
| 06/19/2023 | DP | Develop potential IT TSA language | 1.9 |
| 06/19/2023 | DP | Cross reference backup requirements to wind down calendar | 0.9 |
| 06/19/2023 | DP | Review critical employee list for IT and develop follow-up | 2.4 |
| 06/19/2023 | CJJ | Prepare due diligence requests from interested parties | 2.0 |
| 06/19/2023 | IADU | Review Wamsutta and Beyond.com draft asset purchase agreements and schedules | 1.7 |
| 06/19/2023 | IADU | Review latest sale process diligence tracker and proposed responses | 1.6 |
| 06/19/2023 | IADU | Review licensing agreements for Bed Bath brands, in response to questions from Overstock | 1.3 |
| 06/19/2023 | IADU | Draft responses to Go Global Baby diligence requests | 1.8 |
| 06/19/2023 | IADU | Provide comments to Wamsutta and Beyond.com draft asset purchase agreements and schedules | 1.6 |
| 06/19/2023 | IADU | Review Overstock diligence requests and draft responses | 1.7 |
| 06/20/2023 | DP | Review IT contracts for TSA reference | 1.5 |
| 06/20/2023 | DP | Develop initial wind down resource model | 1.4 |
| 06/20/2023 | DP | Review store IT TSA costs model | 2.2 |
| 06/20/2023 | DP | Follow up on Overstock TSA issues raised in call | 0.8 |
| 06/20/2023 | DP | Review IT Stack information supporting bidder process | 1.0 |
| 06/20/2023 | IADU | Provide comments on latest version of Wamsutta and Beyond.com schedules | 1.2 |
| 06/20/2023 | IADU | Follow up on cost estimates for financial services and payroll processing under potential TSA | 1.6 |
| 06/20/2023 | IADU | Review latest estimate for computer expenses for scenario and compared to previous version | 1.3 |
| 06/20/2023 | IADU | Review and provide comments to TSA and go forward operating IT costs slides to be shared with potential buyers | 1.8 |
| 06/20/2023 | IADU | Review latest sale process diligence tracker and proposed responses | 1.1 |
| 06/21/2023 | DP | Review BBBY IT Infrastructure documentation in preparation of tech meeting | 2.4 |
| 06/21/2023 | DP | Review Baby TSA materials | 2.2 |
| 06/21/2023 | DP | Follow up re: Bidder IT stack review | 1.0 |
| 06/21/2023 | HK | Review contract copies to support Wamsutta / Dream Zone diligence | 2.0 |
| 06/21/2023 | CJJ | Review documents to locate contracts for Wamsutta | 2.0 |
| 06/22/2023 | DP | Review Baby IT Digital information | 1.0 |
| 06/22/2023 | IADU | Update TSA costs and terms based on latest discussion with management and Go Global | 1.7 |
| 06/22/2023 | IADU | Review latest sale process diligence tracker and proposed responses | 1.4 |
| 06/22/2023 | IADU | Review contracts list identified for Baby going concern and review agreements for specific marketing vendors | 0.9 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Transaction Support
Code:        20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | DP | Follow up on website Bath/Baby transition issues | 0.8 |
| 06/23/2023 | CJJ | Prepare due diligence items for the interested buyer | 0.5 |
| 06/23/2023 | IADU | Provide input on Asset purchase agreement and disclosures for Harmon buyer | 1.4 |
| 06/23/2023 | IADU | Review Overstock draft funds flow and provide input on payment instructions | 0.6 |
| 06/23/2023 | IADU | Update summary of terms of TSA for Go Global based on latest discussion with management | 1.3 |
| 06/25/2023 | DP | Review Overstock data transfer agenda for Monday call including research on BBBY data sources | 1.2 |
| 06/25/2023 | DP | Review GG TSA schedules for Baby | 1.2 |
| 06/25/2023 | DP | Review GG outstanding APA/TSA issues | 0.8 |
| 06/25/2023 | IADU | Update summary of terms of TSA for Go Global based on latest discussion with management | 1.7 |
| 06/25/2023 | IADU | Follow up on diligence on Baby leases and missing documents requested by Go Global | 1.2 |
| 06/25/2023 | IADU | Draft responses to questions on taxes relevant to Baby sale | 1.3 |
| 06/26/2023 | DP | Research and respond to website transition planning | 0.8 |
| 06/26/2023 | DP | Review data transfer plans and options for Overstock | 1.1 |
| 06/26/2023 | DP | Review Overstock assumed contract lists | 0.3 |
| 06/26/2023 | IADU | Update pricing analysis with inventory and employee liability estimates to be shared with Lazard for upcoming auction | 2.1 |
| 06/26/2023 | IADU | Review and upload copies of requested Baby lease documents | 2.6 |
| 06/26/2023 | IADU | Update purchase price analysis data inputs requested by Lazard in preparation for auction | 2.1 |
| 06/28/2023 | DP | Review cure costs for GoGlobal and Dream on Me options | 1.2 |
| 06/28/2023 | DP | Review sample data proposal for Overstock transfers | 0.6 |
| 06/28/2023 | DP | Review / edit additional store count IT cost models | 1.2 |
| 06/29/2023 | DP | Review open Dream on Me APA items to provide input | 1.2 |
| 06/29/2023 | DP | Review Baby auction summary | 0.5 |
| 06/29/2023 | DP | Review IT TSA costing models for Dream on Me DD meetings to provide input | 1.4 |
| 06/29/2023 | DP | Review Overstock data transfer activity and follow ups | 2.5 |
| 06/29/2023 | DP | Develop IT wind down plan, including research on DC migrations to support TSA's | 1.8 |
| 06/29/2023 | DP | Develop TSA issues lists related to bidder plans | 0.8 |
| 06/29/2023 | IADU | Review updated recommendations and draft high level assumptions for model calculations | 1.5 |
| 06/29/2023 | IADU | Review lease auction results and compare against list of doors potential buyers for Baby are considering | 0.9 |
| 06/29/2023 | IADU | Review cure costs and liens on Baby leases in response to questions from potential buyers | 0.8 |
| 06/29/2023 | IADU | Draft summary of doors still available post lease auction and June closings, to be shared with potential Baby buyers | 1.1 |
| 06/29/2023 | IADU | Calculate cure costs and potential additional payments for leases with successful bids to be considered in pricing analysis by going concern buyers | 2.2 |
| 06/30/2023 | DP | Review Intralinks data on IT applications for Dream on Me transition discussions, including cure costs | 1.2 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Transaction Support |
| Code: | 20001312P00009.1.10 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | DP | Review status of Overstock data transfer progress to develop responses | 1.8 |
| 06/30/2023 | IADU | Review model assumptions to be shared with prospective buyers | 1.4 |
| 06/30/2023 | IADU | Model inventory and monthly receipts for models to be shared with potential buyers | 1.1 |
| 06/30/2023 | IADU | Perform analysis of SG&A rationalization for models | 1.1 |
| 06/30/2023 | CJJ | Review latest updates to UCC diligence tracker | 0.7 |
| **Total Professional Hours** | | | **299.8** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Transaction Support
Code:                  20001312P00009.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 1.2 | 1,464.00 |
| James Horgan | $1,115 | 0.2 | 223.00 |
| Daniel Puscas | $1,070 | 115.4 | 123,478.00 |
| Jarod E Clarrey | $950 | 3.5 | 3,325.00 |
| Isabel Arana de Uriarte | $880 | 125.9 | 110,792.00 |
| Hart Ku | $805 | 4.2 | 3,381.00 |
| Jon Bryant | $805 | 0.2 | 161.00 |
| Nathan Kramer | $805 | 1.1 | 885.50 |
| Chang Jin Jang | $605 | 48.1 | 29,100.50 |
| **Total Professional Hours and Fees** | | **299.8** | **$   272,810.00** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Business Operations
Code:      20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | KGP | Review and update the weekly operational reporting | 2.7 |
| 06/01/2023 | IADU | Review latest Hilco forecast and compare to prior versions to be shared with lenders | 1.2 |
| 06/01/2023 | JEC | Update summary of intercompany and financial reporting to prepare for APS team discussion | 1.2 |
| 06/01/2023 | JEC | Coordinate with APS team on intercompany information and meeting planning | 0.3 |
| 06/01/2023 | JH | Conference call with J. Horgan and J. Clarrey (both APS) to discuss intercompany summary information | 1.1 |
| 06/01/2023 | JEC | Conference call with J. Horgan and J. Clarrey (both APS) to discuss intercompany summary information | 1.1 |
| 06/01/2023 | JEC | Finalize intercompany summary to coordinate with Kirkland team re: discussions | 0.4 |
| 06/01/2023 | JEC | Review intercompany summary information to prepare for APS team discussion | 1.2 |
| 06/02/2023 | JEC | Review intercompany information to prepare for Company meeting | 0.8 |
| 06/02/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss accounting matters | 0.3 |
| 06/02/2023 | JH | Conference call with L. Crossen (Company), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany matters | 0.5 |
| 06/02/2023 | JRB | Conference call with L. Crossen (Company), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany matters | 0.5 |
| 06/02/2023 | JEC | Conference call with L. Crossen (Company), J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss intercompany matters | 0.5 |
| 06/02/2023 | JEC | Coordinate with APS team on intercompany and lease information | 0.8 |
| 06/02/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss accounting matters | 0.3 |
| 06/04/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss tax financial information | 0.5 |
| 06/04/2023 | JEC | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss tax financial information | 0.5 |
| 06/04/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss tax return financials | 0.2 |
| 06/04/2023 | JH | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss tax financial information | 0.5 |
| 06/04/2023 | JRB | Conference call with J. Horgan, J. Bryant and J. Clarrey (all APS) to discuss tax financial information | 0.5 |
| 06/04/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss tax return financials | 0.2 |
| 06/06/2023 | JEC | Review financial and legal entity information to support ongoing reporting requirements | 1.2 |
| 06/06/2023 | KGP | Review inventory forecast | 1.2 |
| 06/06/2023 | KGP | Prepare a schedule of pay necessary for critical employees | 1.7 |
| 06/07/2023 | IADU | Review draft borrowing base certificate to be shared with lenders | 1.1 |
| 06/07/2023 | KGP | Review the updated professional fee budget | 1.5 |
| 06/07/2023 | KGP | Review the updated fixture sales budget | 1.4 |
| 06/08/2023 | KGP | Call with H. Etlin and K. Percy (both APS) and BBBY Board re: business operations | 1.2 |
| 06/08/2023 | KGP | Prepare detail for A&M (UCC advisor) on critical employees | 1.3 |
| 06/12/2023 | KGP | Review the supply chain data for the prior week | 1.2 |
| 06/13/2023 | KGP | Meeting with H. Etlin, K. Percy (both APS) for the remainder of issues that need to be addressed in the next 90 days | 1.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Business Operations
Code:        20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | IADU | Review historical collections of amounts previously reserved by credit card processors for P1 FY23 accounting | 0.8 |
| 06/14/2023 | IADU | Review status of unfulfilled customer orders | 0.5 |
| 06/14/2023 | KGP | Prepare detail on the credit agreement amendments | 1.5 |
| 06/14/2023 | KGP | Update the WARN calculations | 1.9 |
| 06/14/2023 | JH | Prepare intercompany schedule for review by J. Perri (BBBY) re: entity to entity due to, due from balances for certain time periods to prepare update to creditors committee advisors | 1.2 |
| 06/15/2023 | YK | Meeting with Y. Kades and K. Percy (both APS) re: asset monetization | 0.7 |
| 06/15/2023 | KGP | Meeting with Y. Kades and K. Percy (both APS) re: asset monetization | 0.7 |
| 06/16/2023 | KGP | Follow up on inventory issues | 1.2 |
| 06/16/2023 | KGP | Review the FF&E sales | 1.3 |
| 06/26/2023 | JEC | Review inventory information to support ongoing reporting requirements | 0.8 |
| 06/26/2023 | JEC | Coordinate with BBBY and APS teams on inventory-related inquiry | 0.4 |
| 06/26/2023 | JH | Draft update to K. Percy (APS) on accounting and financial winddown workstreams | 0.2 |
| 06/28/2023 | KGP | Provide bid feedback during the Baby IP auction | 2.5 |
| 06/28/2023 | KGP | Attend the Baby IP auction | 2.1 |
| 06/28/2023 | KGP | Provide bid detail during the Baby IP auction | 2.5 |
| 06/29/2023 | KGP | Review store profitability | 1.1 |
| 06/29/2023 | KGP | Prepare the operational report | 2.2 |
| 06/30/2023 | KGP | Follow up on inventory issues | 1.2 |
| **Total Professional Hours** | | | **51.4** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Business Operations
Code:            20001312P00009.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 31.9 | 38,918.00 |
| James Horgan | $1,115 | 4.3 | 4,794.50 |
| Jarod E Clarrey | $950 | 9.7 | 9,215.00 |
| Isabel Arana de Uriarte | $880 | 3.6 | 3,168.00 |
| Jon Bryant | $805 | 1.2 | 966.00 |
| Yernar Kades | $735 | 0.7 | 514.50 |
| **Total Professional Hours and Fees** | | **51.4** | **$    57,576.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20001312P00009.1.14 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | HK | Review contract details for preparation of executory contracts schedule and cure estimates | 3.0 |
| 06/05/2023 | HK | Review documents for executory contracts requested by Kirkland for prospective bidders | 1.7 |
| 06/05/2023 | HK | Review accounts payable information to revise estimates for contract cure costs | 2.3 |
| 06/05/2023 | HK | Review contracts database to prepare schedule for potential executory contracts for assumption | 2.6 |
| 06/07/2023 | HK | Review contract details for cure cost analysis | 2.1 |
| 06/09/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 2.4 |
| 06/12/2023 | HK | Review accounts payable information to revise estimates for contract cure costs | 2.5 |
| 06/14/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 0.8 |
| 06/15/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 0.8 |
| 06/19/2023 | HK | Review accounts payable information to revise estimates for contract cure costs | 2.8 |
| 06/19/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 1.1 |
| 06/20/2023 | HK | Revise lease rent cure estimates to support lease auction activity | 1.7 |
| 06/20/2023 | HK | Revise lease rent cure estimates to support lease auction activity | 2.8 |
| 06/21/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 2.5 |
| 06/22/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 1.8 |
| 06/22/2023 | HK | Revise lease rent cure estimates to support lease auction activity | 2.2 |
| 06/23/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 1.2 |
| 06/26/2023 | HK | Review accounts payable information to revise estimates for contract cure costs | 3.0 |
| 06/28/2023 | HK | Review contracts detail to support revision to contracts rejection preparation | 1.4 |
| 06/29/2023 | HK | Revise lease rent cure estimates to support lease auction activity | 1.9 |
| **Total Professional Hours** | | | **40.6** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Executory Contracts
Code:                   20001312P00009.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Hart Ku | $805 | 40.6 | 32,683.00 |
| **Total Professional Hours and Fees** | | **40.6** | **$   32,683.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Claims Process / Avoidance Actions
Code:        20001312P00009.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | JEC | Review claims information to support BBBY request | 0.2 |
| 06/06/2023 | JEC | Review claims information to support Kirkland team request | 0.3 |
| 06/07/2023 | JEC | Review claims information to support Kirkland team request | 0.3 |
| 06/07/2023 | JEC | Coordinate with BBBY and Kroll teams on claims-related inquiry | 0.3 |
| 06/09/2023 | JEC | Review balance information from BBBY team to support vendor inquiry | 0.4 |
| 06/09/2023 | JEC | Review claims detail to support inquiry from vendor | 0.3 |
| 06/13/2023 | NK | Review supporting details recently received in connection with docket filings concerning personal property tax claims of various objecting taxing authorities | 1.8 |
| 06/19/2023 | JEC | Coordinate with Kroll and BBBY teams on claims related matters | 0.6 |
| 06/27/2023 | JEC | Develop analysis of filed tax claims to support BBBY team request | 0.4 |
| 06/29/2023 | JEC | Review vendor claim-related inquiry | 0.2 |
| **Total Professional Hours** | | | **4.8** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Claims Process / Avoidance Actions
Code:           20001312P00009.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 3.0 | 2,850.00 |
| Nathan Kramer | $805 | 1.8 | 1,449.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$  4,299.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Retention Applications & Relationship Disclosures
Code:      20001312P00009.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | KAS | Revise draft supplemental declaration | 0.4 |
| 06/01/2023 | KAS | Correspond with Z. Read (Kirkland) and B. Filler (APS) re: supplemental declaration | 0.2 |
| 06/01/2023 | KAS | Review draft supplemental declaration | 0.3 |
| 06/05/2023 | KAS | Review comments to first supplemental declaration from Z. Read (Kirkland) | 0.2 |
| 06/05/2023 | KAS | Review comments from UST re: retention | 0.6 |
| 06/06/2023 | BF | Review various APS interim management orders for flat fee/time increment language per K. Sundt (APS) | 1.2 |
| 06/06/2023 | LCV | Assist K. Sundt with research re: retentions various districts | 0.6 |
| 06/06/2023 | KAS | Develop response to F. Steele, A. Nikolinos (both USTP), S. Margolis, C. Sterrett, F. Yudkin (all Kirkland) re: changes to proposed order | 0.9 |
| 06/06/2023 | KAS | Correspond with B. Filler and L. Verry (both APS) re: updated proposed order | 0.3 |
| 06/06/2023 | KAS | Correspond with H. Etlin (APS) re: UST requests | 0.6 |
| 06/07/2023 | KAS | Email response to A. Nikolinos (USTP) re: objection deadline | 0.1 |
| 06/08/2023 | KAS | Email H. Etlin (APS) re: revisions to proposed order | 0.2 |
| 06/08/2023 | KAS | Email response to A. Nikolinos (USTP) re: APS retention | 0.2 |
| 06/08/2023 | KAS | Revise proposed order | 0.3 |
| **Total Professional Hours** | | | **6.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Retention Applications & Relationship Disclosures
Code:                  20001312P00009.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kaitlyn A Sundt | $585 | 4.3 | 2,515.50 |
| Laurie C Verry | $540 | 0.6 | 324.00 |
| Brooke Filler | $510 | 1.2 | 612.00 |
| **Total Professional Hours and Fees** | | **6.1** | **$       3,451.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Monthly Staffing & Compensation Reports
Code:      20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/08/2023 | JAB | Prepare professional fees for April 2023 Monthly Staffing and Compensation Report | 2.7 |
| 06/23/2023 | JAB | Review Court docket for compensation-related updates | 0.2 |
| 06/24/2023 | JAB | Prepare professional fees for May 2023 Monthly Staffing and Compensation Report | 1.2 |
| 06/27/2023 | JAB | Analyze out-of-pocket expenses for May 2023 monthly staffing & compensation report | 1.4 |
| 06/27/2023 | JAB | Prepare professional fees for May 2023 Monthly Staffing and Compensation Report | 2.9 |
| 06/27/2023 | JAB | Continue preparing professional fees for May 2023 Monthly Staffing and Compensation Report | 1.1 |
| 06/27/2023 | JEC | Review professional fee detail to support preparation of monthly staffing report | 2.4 |
| 06/27/2023 | JEC | Review additional professional fee detail to support preparation of monthly staffing report | 0.8 |
| 06/28/2023 | JEC | Coordinate with APS team on questions related to billing | 0.4 |
| 06/28/2023 | JEC | Review additional professional fee detail to support preparation of monthly staffing report | 2.9 |
| 06/28/2023 | JEC | Continue review of additional professional fee detail to support preparation of monthly staffing report | 3.2 |
| 06/29/2023 | JAB | Prepare May 2023 monthly staffing and compensation report, supporting schedules and exhibit | 1.1 |
| 06/29/2023 | JEC | Update billing analysis based on feedback from APS team | 0.4 |
| 06/29/2023 | JEC | Revise analysis of professional fees to prepare for monthly fee statement filing | 0.8 |
| 06/29/2023 | JEC | Review expense detail to support preparation of monthly staffing report | 1.1 |
| 06/30/2023 | JAB | Prepare professional fees for May 2023 Monthly Staffing and Compensation Report | 0.5 |
| **Total Professional Hours** | | | **23.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083


Re:               Monthly Staffing & Compensation Reports
Code:             20001312P00009.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 12.0 | 11,400.00 |
| Jennifer A Bowes | $485 | 11.1 | 5,383.50 |
| **Total Professional Hours and Fees** | | **23.1** | **$    16,783.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Real Estate
Code:    20001312P00009.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | HK | Review lease detail to support preparation of lease cure cost estimates | 1.3 |
| 06/01/2023 | KGP | Conference call with M3, A&G, and Sixth Street teams re: real estate updates | 0.6 |
| 06/02/2023 | HK | Review lease detail to support preparation of lease cure cost estimates | 2.3 |
| 06/05/2023 | HK | Review new rent payment detail to revise lease cure cost calculations | 1.0 |
| 06/05/2023 | KGP | Review detail on leases marketed | 1.4 |
| 06/08/2023 | KGP | Review detail on real estate transactions | 1.2 |
| 06/12/2023 | HK | Review revised rent invoice details to prepare new estimates for lease agreement cure costs | 1.2 |
| 06/13/2023 | HK | Review revised rent invoice details to prepare new estimates for lease agreement cure costs | 2.7 |
| 06/13/2023 | KGP | Prepare additional detail on real estate taxes | 1.6 |
| 06/14/2023 | HK | Review revised rent invoice details to prepare new estimates for lease agreement cure costs | 2.3 |
| 06/16/2023 | KGP | Prepare detail on the value of abandoned property | 1.3 |
| 06/28/2023 | HK | Review store lease lien and tax detail to support cure estimation | 1.4 |
| 06/29/2023 | HK | Review store lease lien and tax detail to support cure estimation | 2.0 |
| 06/30/2023 | KGP | Review the list of rejected leases | 1.5 |
| **Total Professional Hours** | | | **21.8** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Real Estate
Code:                      20001312P00009.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 7.6 | 9,272.00 |
| Hart Ku | $805 | 14.2 | 11,431.00 |
| **Total Professional Hours and Fees** | | **21.8** | **$ 20,703.00** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Officer Duties
Code:         20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 06/01/2023 | HFE | Attend diligence discussions with buyers |
| 06/01/2023 | HFE | Meeting with CEO to discuss updates |
| 06/01/2023 | HFE | Conference call with Lazard and buyers |
| 06/01/2023 | HFE | Review GOB forecast |
| 06/01/2023 | HFE | Attend audit committee meeting |
| 06/01/2023 | HFE | Meeting with FILO lender on critical wind-down workstreams |
| 06/01/2023 | HFE | Attend executive team meeting |
| 06/01/2023 | HFE | Attend diligence session with management and Lazard |
| 06/02/2023 | HFE | Attend diligence sessions with buyers |
| 06/02/2023 | HFE | Meeting with FILO lenders re: GOB update |
| 06/02/2023 | HFE | Attend executive team meeting |
| 06/02/2023 | HFE | Attend Board of Directors meeting |
| 06/02/2023 | HFE | Discuss TSA structure with potential buyers |
| 06/02/2023 | HFE | Attend weekly real estate status meeting |
| 06/02/2023 | HFE | Call with ABL lenders re: updates |
| 06/04/2023 | HFE | Review settlement term sheet |
| 06/04/2023 | HFE | Attend discussions with mangement and counsel on the settlement term sheet |
| 06/05/2023 | HFE | Discuss sale process with Lazard |
| 06/05/2023 | HFE | Attend calls with GC and CEO on sale process |
| 06/05/2023 | HFE | Attend 341 Meeting of Creditors |
| 06/05/2023 | HFE | Attend executive team meeting |
| 06/05/2023 | HFE | Prepare for 341 meeting |
| 06/05/2023 | HFE | Attend sale process call with management |
| 06/06/2023 | HFE | Attend sales process meeting with management and Lazard |
| 06/06/2023 | HFE | Prepare for and attend weekly supply chain meeting with management |
| 06/06/2023 | HFE | Discuss employee issues with management |
| 06/06/2023 | HFE | Attend APS Staff meeting |
| 06/06/2023 | HFE | Store closing meeting with management |
| 06/06/2023 | HFE | Attend weekly touch base meeting with board chair and management |
| 06/06/2023 | HFE | Attend weekly meetings with management team members |
| 06/06/2023 | HFE | Review latest wind-down budget and plan |
| 06/07/2023 | HFE | Attend call with lenders on wind-down issues |
| 06/07/2023 | HFE | Meeting with management to discuss supply chain issues |
| 06/07/2023 | HFE | Meetings with APS team and management |
| 06/07/2023 | HFE | Attend calls with counsel and advisors |
| 06/07/2023 | HFE | Attend diligence meetings with buyer |
| 06/07/2023 | HFE | Prepare for and attend meeting with management and counsel on employee issues |
| 06/07/2023 | HFE | Call with board member on audit issues |
| 06/07/2023 | HFE | Meeting with CEO to discuss updates |
| 06/08/2023 | HFE | Discuss sale process with Lazard team |
| 06/08/2023 | HFE | Attend senior management meetings |
| 06/08/2023 | HFE | Meeting with liquidators |
| 06/08/2023 | HFE | Meeting with lenders |
| 06/08/2023 | HFE | Attend management meeting to discuss operations issues |
| 06/08/2023 | HFE | Attend board ad hoc committee meeting |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Officer Duties
Code:      20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 06/08/2023 | HFE | Discuss sale process issues with management |
| 06/09/2023 | HFE | Review materials and attend weekly real estate status meeting |
| 06/09/2023 | HFE | Prepare for and attend lender meeting |
| 06/09/2023 | HFE | Attend weekly GOB status meeting with liquidators and lenders |
| 06/09/2023 | HFE | Attend meetings on buyer diligence |
| 06/09/2023 | HFE | Prepare for and attend executive management meeting |
| 06/09/2023 | HFE | Attend diligence calls with buyers |
| 06/10/2023 | HFE | Review draft APA and attend call with buyer |
| 06/11/2023 | HFE | Develop emails and attend calls with management on sales process |
| 06/11/2023 | HFE | Prepare for and attend board of directors meeting |
| 06/11/2023 | HFE | Attend all hands call on sale process |
| 06/12/2023 | HFE | Attend discussions with management on various BABY organization designs under various APAs |
| 06/12/2023 | HFE | Discuss various APA alternatives with management |
| 06/12/2023 | HFE | Attend APS team meeting |
| 06/12/2023 | HFE | Review and discuss treasury and GOB reports |
| 06/12/2023 | HFE | Discuss buyer APA issues with counsel and management |
| 06/13/2023 | HFE | Discuss sales process issues with CEO |
| 06/13/2023 | HFE | Call with Lazard team and counsel on sales process issues |
| 06/13/2023 | HFE | Prepare for and attend wind-down planning meeting |
| 06/13/2023 | HFE | Review and discuss weekly cash flow results |
| 06/13/2023 | HFE | Attend weekly store closing issues meeting |
| 06/13/2023 | HFE | Attend weekly meeting to discuss progress on FF&E store and corporate sales |
| 06/13/2023 | HFE | Attend weekly touch base meetings with direct reports |
| 06/14/2023 | HFE | Call with lenders and advisors on wind-down budget |
| 06/14/2023 | HFE | Call with A&G team on real estate issues |
| 06/14/2023 | HFE | Prepare for and attend court hearing |
| 06/14/2023 | HFE | Call with management on GOB issues |
| 06/14/2023 | HFE | Meeting wth managment on sales process |
| 06/15/2023 | HFE | Review and discuss HR benefits wind-down plans |
| 06/15/2023 | HFE | Review and discuss asset monetization plans with management |
| 06/15/2023 | HFE | Attend weekly meetings with direct reports |
| 06/15/2023 | HFE | Call with lenders |
| 06/15/2023 | HFE | Prepare for and attend board ad hoc committee meeting |
| 06/15/2023 | HFE | Call with management and liquidators on GOB issues |
| 06/16/2023 | HFE | Meeting with management team |
| 06/16/2023 | HFE | Review and discuss wind-down forecast |
| 06/16/2023 | HFE | Meeting with CEO |
| 06/16/2023 | HFE | GOB update call with lenders and liquidators |
| 06/16/2023 | HFE | Discuss sales process issues with mangement and Lazard team |
| 06/16/2023 | HFE | Prepare for and attend real estate update call |
| 06/16/2023 | HFE | Discuss vendor credits with CAO |
| 06/16/2023 | HFE | Prepare for and attend board of directors meeting |
| 06/17/2023 | HFE | Call with counsel and Lazard team on sale/auction issues |
| 06/19/2023 | HFE | Call with board chair, Lazard team and executive team on sale process |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Officer Duties
Code:       20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 06/19/2023 | HFE | Review latest treasury and GOB reports |
| 06/19/2023 | HFE | Attend various calls with management team on sale issues |
| 06/19/2023 | HFE | Discuss sale process with management |
| 06/19/2023 | HFE | Discuss sale issues with Lazard team |
| 06/19/2023 | HFE | Attend executive team meeting |
| 06/19/2023 | HFE | Discuss GOB issues with liquidators |
| 06/19/2023 | HFE | Meeting with HR team on retention issues |
| 06/20/2023 | HFE | Meeting on vendor credit process with management |
| 06/20/2023 | HFE | Meeting on Mexico JV issues |
| 06/20/2023 | HFE | Discuss sales process with Lazard team, management and board chair |
| 06/20/2023 | HFE | Discuss BABY potential corp structure with management |
| 06/20/2023 | HFE | Call with Lazard team on APA issues |
| 06/20/2023 | HFE | Prepare for and attend employee town hall meeting |
| 06/20/2023 | HFE | Attend weekly store closing meeting with management |
| 06/20/2023 | HFE | Attend weekly meeting on FF&E sales, stores and corp |
| 06/20/2023 | HFE | Attend HR team meeting on employee issues |
| 06/21/2023 | HFE | Review and discuss updated GOB model |
| 06/21/2023 | HFE | Discuss wind-down issues with lenders |
| 06/21/2023 | HFE | Call with management on IP sale |
| 06/21/2023 | HFE | Call with GC on various matters |
| 06/21/2023 | HFE | Meeting with GC |
| 06/21/2023 | HFE | Prepare for and attend IP auction |
| 06/22/2023 | HFE | Meeting on wind-down of employee benefits plans |
| 06/22/2023 | HFE | Review and discuss latest cash flow forecast |
| 06/22/2023 | HFE | Prepare for and attend weekly Board Ad Hoc Committee meeting |
| 06/22/2023 | HFE | Discuss IT issues with management |
| 06/22/2023 | HFE | Review and discuss updated cash model |
| 06/22/2023 | HFE | Meeting with management on BABY sale process |
| 06/22/2023 | HFE | Call with board members on sale process |
| 06/22/2023 | HFE | Meeting with CEO |
| 06/23/2023 | HFE | Attend executive team meeting |
| 06/23/2023 | HFE | Call with GC |
| 06/23/2023 | HFE | Call with lenders |
| 06/23/2023 | HFE | Meeting on tech transition to support IP sale |
| 06/23/2023 | HFE | Attend update call re: real estate |
| 06/23/2023 | HFE | Attend weekly GOB update with lenders |
| 06/23/2023 | HFE | Call with CEO re: case updates |
| 06/23/2023 | HFE | Discuss possible BABY structures with management |
| 06/24/2023 | HFE | Call to discuss DIP issues and schedule with counsel |
| 06/24/2023 | HFE | Review DIP documents and objection |
| 06/25/2023 | HFE | Call with management on BABY sale process |
| 06/26/2023 | HFE | Call with finance team |
| 06/26/2023 | HFE | Calls with management on wind-down issues |
| 06/26/2023 | HFE | Review GOB sales results and discuss with liquidators |
| 06/26/2023 | HFE | Call with Lazard team on IP sale issues |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Officer Duties
Code:       20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 06/26/2023 | HFE | Attend calls with management on IP sale issues |
| 06/26/2023 | HFE | Review DIP motion and discuss with counsel |
| 06/26/2023 | HFE | Discuss GOB sale issues with management |
| 06/27/2023 | HFE | Discuss BABY transaction with buyers |
| 06/27/2023 | HFE | Attend weekly update meeting on FF&E sales |
| 06/27/2023 | HFE | Meeting with CEO |
| 06/27/2023 | HFE | Review documents and prepare for testimony on DIP motion |
| 06/27/2023 | HFE | Discuss BABY sale issues with Lazard team |
| 06/27/2023 | HFE | Discuss BABY sale issues with management |
| 06/27/2023 | HFE | Attend weekly GOB process meeting with management |
| 06/27/2023 | HFE | Discuss asset monetization with management |
| 06/28/2023 | HFE | Call with management on DIP motion |
| 06/28/2023 | HFE | Call with management on sale process |
| 06/28/2023 | HFE | Prepare for and testify in court on DIP motion |
| 06/29/2023 | HFE | Meeting with supply chain team on final shut-down |
| 06/29/2023 | HFE | Meeting with CEO re: case |
| 06/29/2023 | HFE | Call with Lazard team on BABY issues |
| 06/29/2023 | HFE | Discuss latest forecast with lenders |
| 06/29/2023 | HFE | Meeting with HR team on employee issues |
| 06/29/2023 | HFE | Meeting with GC re: case updates |
| 06/29/2023 | HFE | Meeting with management on BABY sale process issues |
| 06/29/2023 | HFE | Meeting on employee benefit plans wind-down |
| 06/30/2023 | HFE | Call with management to discuss GOB process |
| 06/30/2023 | HFE | Call with CAO on asset monetization process |
| 06/30/2023 | HFE | GOB update meeting with lenders |
| 06/30/2023 | HFE | Attend executive team meeting |
| 06/30/2023 | HFE | Prepare for and attend Board meeting |
| 06/30/2023 | HFE | Attend finance team town hall meeting |
| 06/30/2023 | HFE | Call with Lazard team on sales process |
| 06/30/2023 | HFE | Review documents and attend weekly real estate update meeting |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Officer Duties
Code:                      20001312P00009.1.27

| **PROFESSIONAL** | | | **FEES** |
|---|---|---|---|
| Holly F Etlin | | | 300,000.00 |
| **Total Professional Hours and Fees** | | $ | **300,000.00** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Travel Time
Code:      20001312P00009.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 06/01/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 06/05/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.2 |
| 06/07/2023 | DP | Travel from Union, New Jersey to Detroit , MI | 4.5 |
| 06/12/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.2 |
| 06/14/2023 | DP | Travel from Union, New Jersey to Detroit , MI | 4.8 |
| 06/27/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.8 |
| 06/28/2023 | DP | Travel from Union, New Jersey to Detroit , MI | 4.6 |
| **Total Professional Hours** | | | **30.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                          Travel Time
Code:                        20001312P00009.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 3.0 | 3,660.00 |
| Daniel Puscas | $1,070 | 27.1 | 28,997.00 |
| **Total Professional Hours and Fees** | | **30.1** | $ **32,657.00** |
| Less 50% Travel | | | (16,328.50) |
| **Total Professional Fees** | | | $ **16,328.50** |

# **Exhibit D**

Detailed Description of Expenses
from June 1, 2023 through June 30, 2023

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Expenses
Code:     20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/30/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.24 |
| 5/30/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Isabel Arana De Uriarte; Yernar Kades; Hart Ku; Kent Percy; Chang Jin Jang | 150.84 |
| 5/30/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 108.48 |
| 5/30/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 72.23 |
| 5/31/2023 | Taxi/Car Service Hart Ku Home to Client | 61.74 |
| 5/31/2023 | Taxi/Car Service Yernar Kades Office to Home | 33.97 |
| 5/31/2023 | Individual Meal Chang Jin Jang - Breakfast | 11.87 |
| 5/31/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Hart Ku; Daniel Puscas; Chang Jin Jang | 151.11 |
| 5/31/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 123.58 |
| 5/31/2023 | Taxi/Car Service Holly Etlin Client to Home | 150.69 |
| 5/31/2023 | Taxi/Car Service Holly Etlin Home to Client | 173.35 |
| 5/31/2023 | Gas/Fuel Isabel Arana De Uriarte | 68.02 |
| 5/31/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 82.63 |
| 6/1/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Hart Ku; Kent Percy; Chang Jin Jang | 143.03 |
| 6/1/2023 | Individual Meal Chang Jin Jang - Breakfast | 7.84 |
| 6/1/2023 | Individual Meal Hart Ku - Dinner | 53.90 |
| 6/1/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 122.20 |
| 6/1/2023 | Taxi/Car Service Daniel Puscas Detroit airport to 3565 lexington, auburn hills, mi | 96.70 |
| 6/1/2023 | Taxi/Car Service Daniel Puscas Client to Newark airport | 36.86 |
| 6/1/2023 | Taxi/Car Service Holly Etlin Home to Client | 160.47 |
| 6/1/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.78 |
| 6/1/2023 | Taxi/Car Service Yernar Kades Home to Office | 65.62 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/1/2023 | Taxi/Car Service Hart Ku Client to Home | 88.40 |
| 6/1/2023 | Airfare Daniel Puscas 2023-06-05 DTW- EWR | 508.22 |
| 6/1/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 73.43 |
| 6/1/2023 | Taxi/Car Service Yernar Kades Office to Home | 35.92 |
| 6/1/2023 | Taxi/Car Service Hart Ku Client to Home | 64.30 |
| 6/2/2023 | Taxi/Car Service Holly Etlin Home to Client | 155.19 |
| 6/2/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.40 |
| 6/5/2023 | Lodging Daniel Puscas Renaissance Newark Airport  2023-06-05 2023-06-07 | 500.00 |
| 6/5/2023 | Individual Meal Daniel Puscas - Dinner | 58.05 |
| 6/5/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 6/5/2023 | Individual Meal Hart Ku - Dinner | 30.41 |
| 6/5/2023 | Individual Meal Rahul Yenumula - Lunch | 3.28 |
| 6/5/2023 | Taxi/Car Service Holly Etlin One newark center to Home | 172.54 |
| 6/5/2023 | Taxi/Car Service Hart Ku Home to Client | 82.10 |
| 6/5/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 95.39 |
| 6/5/2023 | Taxi/Car Service Aidan Harris Client to Home | 130.51 |
| 6/5/2023 | Taxi/Car Service Aidan Harris Home to Client | 157.35 |
| 6/5/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Rahul Yenumula; Hart Ku | 81.94 |
| 6/5/2023 | Taxi/Car Service Holly Etlin Home to One newark center | 150.51 |
| 6/5/2023 | Taxi/Car Service Hart Ku Client to Home | 52.79 |
| 6/5/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 61.84 |
| 6/5/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 25.23 |
| 6/5/2023 | Taxi/Car Service Daniel Puscas Newark airport to Client | 28.96 |
| 6/6/2023 | Individual Meal Daniel Puscas - Breakfast | 5.41 |
| 6/6/2023 | Individual Meal Daniel Puscas - Dinner | 54.85 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:           Expenses
Code:        20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 6/6/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.19 |
| 6/6/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Daniel Puscas; Kent Percy; Chang Jin Jang | 165.25 |
| 6/6/2023 | Taxi/Car Service Yernar Kades Home to Office | 64.97 |
| 6/6/2023 | Taxi/Car Service Hart Ku Home to Client | 78.72 |
| 6/6/2023 | Taxi/Car Service Hart Ku Client to Home | 8.26 |
| 6/6/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 103.06 |
| 6/6/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 31.50 |
| 6/6/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 118.60 |
| 6/6/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 68.32 |
| 6/6/2023 | Taxi/Car Service Yernar Kades Office to Home | 32.94 |
| 6/6/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 86.08 |
| 6/6/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 27.48 |
| 6/7/2023 | Individual Meal Daniel Puscas - Breakfast | 2.12 |
| 6/7/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.28 |
| 6/7/2023 | Individual Meal Hart Ku - Dinner | 31.25 |
| 6/7/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Daniel Puscas; Kent Percy; Chang Jin Jang | 193.85 |
| 6/7/2023 | Taxi/Car Service Yernar Kades Home to Office | 57.55 |
| 6/7/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.29 |
| 6/7/2023 | Taxi/Car Service Holly Etlin Home to Client | 169.33 |
| 6/7/2023 | Taxi/Car Service Hart Ku Home to Client | 84.64 |
| 6/7/2023 | Taxi/Car Service Hart Ku Client to Home | 61.89 |
| 6/7/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 107.31 |
| 6/7/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 81.60 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/7/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 135.77 |
| 6/7/2023 | Mileage Daniel Puscas 48 Miles | 31.44 |
| 6/7/2023 | Parking/Tolls Daniel Puscas | 84.00 |
| 6/7/2023 | Airfare Daniel Puscas 2023-06-12 DTW- EWR | 608.36 |
| 6/7/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 104.73 |
| 6/7/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 110.27 |
| 6/7/2023 | Taxi/Car Service Daniel Puscas Client to Newark airport | 43.91 |
| 6/7/2023 | Taxi/Car Service Yernar Kades Office to Home | 41.95 |
| 6/8/2023 | Individual Meal Yernar Kades - Breakfast | 15.00 |
| 6/8/2023 | Individual Meal Hart Ku - Dinner | 62.75 |
| 6/8/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Rahul Yenumula; Hart Ku; Kent Percy | 106.05 |
| 6/8/2023 | Taxi/Car Service Hart Ku Client to Home | 61.79 |
| 6/8/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 108.75 |
| 6/8/2023 | Taxi/Car Service Hart Ku Home to Client | 80.39 |
| 6/8/2023 | Taxi/Car Service Holly Etlin Home to Client | 168.13 |
| 6/8/2023 | Taxi/Car Service Yernar Kades Office to Home | 38.92 |
| 6/8/2023 | Taxi/Car Service Yernar Kades Home to Office | 39.97 |
| 6/8/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 87.26 |
| 6/8/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.88 |
| 6/9/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 6/9/2023 | Taxi/Car Service Hart Ku Client to Home | 52.58 |
| 6/11/2023 | Gas/Fuel Isabel Arana De Uriarte | 62.11 |
| 6/12/2023 | Lodging Daniel Puscas Newark 2023-06-12 2023-06-14 | 500.00 |
| 6/12/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.92 |
| 6/12/2023 | Individual Meal Hart Ku - Dinner | 28.49 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Expenses
Code:        20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/12/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Yernar Kades; Rahul Yenumula; Hart Ku; Daniel Puscas; Kent Percy; Chang Jin Jang | 183.88 |
| 6/12/2023 | Individual Meal Daniel Puscas - Dinner | 52.71 |
| 6/12/2023 | Taxi/Car Service Hart Ku Home to Client | 112.07 |
| 6/12/2023 | Taxi/Car Service Yernar Kades Home to Office | 41.97 |
| 6/12/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 93.59 |
| 6/12/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 150.41 |
| 6/12/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 16.97 |
| 6/12/2023 | Taxi/Car Service Daniel Puscas 3 brewster rd newark nj to Client | 34.61 |
| 6/12/2023 | Taxi/Car Service Yernar Kades Office to Home | 36.94 |
| 6/12/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 70.88 |
| 6/12/2023 | Taxi/Car Service Hart Ku Client to Home | 60.00 |
| 6/12/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 82.86 |
| 6/13/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.39 |
| 6/13/2023 | Individual Meal Daniel Puscas - Breakfast | 14.26 |
| 6/13/2023 | Individual Meal Daniel Puscas - Dinner | 45.38 |
| 6/13/2023 | Individual Meal Hart Ku - Dinner | 36.32 |
| 6/13/2023 | Group Meal Chang Jin Jang - Lunch - Isabel Arana De Uriarte; Yernar Kades; Holly Etlin; Rahul Yenumula; Hart Ku; Daniel Puscas; Kent Percy; Chang Jin Jang | 212.79 |
| 6/13/2023 | Taxi/Car Service Hart Ku Home to Client | 90.71 |
| 6/13/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 8.99 |
| 6/13/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 102.10 |
| 6/13/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 113.07 |
| 6/13/2023 | Taxi/Car Service Hart Ku Client to Home | 58.37 |
| 6/13/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 18.33 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/13/2023 | Taxi/Car Service Yernar Kades Home to Office | 73.50 |
| 6/13/2023 | Taxi/Car Service Yernar Kades Office to Home | 34.91 |
| 6/13/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 67.97 |
| 6/13/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 84.73 |
| 6/14/2023 | Individual Meal Chang Jin Jang - Breakfast | 10.06 |
| 6/14/2023 | Group Meal Chang Jin Jang - Lunch - Chang Jin Jang; Isabel Arana De Uriarte; Yernar Kades; Hart Ku; Daniel Puscas; Kent Percy | 176.37 |
| 6/14/2023 | Individual Meal Rahul Yenumula - Dinner | 17.25 |
| 6/14/2023 | Individual Meal Rahul Yenumula - Lunch | 37.72 |
| 6/14/2023 | Individual Meal Daniel Puscas - Breakfast | 21.59 |
| 6/14/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 12.53 |
| 6/14/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 89.06 |
| 6/14/2023 | Taxi/Car Service Hart Ku Client to Home | 63.35 |
| 6/14/2023 | Taxi/Car Service Hart Ku Home to Client | 72.64 |
| 6/14/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 126.14 |
| 6/14/2023 | Taxi/Car Service Holly Etlin Home to Client | 160.40 |
| 6/14/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.98 |
| 6/14/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 83.64 |
| 6/14/2023 | Taxi/Car Service Yernar Kades Home to Office | 48.99 |
| 6/14/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 69.91 |
| 6/14/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.06 |
| 6/15/2023 | Individual Meal Hart Ku - Dinner | 34.50 |
| 6/15/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Kent Percy; Holly Etlin; Hart Ku; Yernar Kades | 120.10 |
| 6/15/2023 | Taxi/Car Service Daniel Puscas Client to EWR airport | 42.10 |
| 6/15/2023 | Taxi/Car Service Daniel Puscas DTW airport to 3565 lexington auburn hills mi | 95.27 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/15/2023 | Taxi/Car Service Hart Ku Home to Client | 74.18 |
| 6/15/2023 | Taxi/Car Service Yernar Kades Office to Home | 37.93 |
| 6/15/2023 | Taxi/Car Service Hart Ku Client to Home | 64.30 |
| 6/16/2023 | Individual Meal Hart Ku - Dinner | 28.88 |
| 6/16/2023 | Taxi/Car Service Holly Etlin Client to Home | 161.61 |
| 6/16/2023 | Taxi/Car Service Holly Etlin Home to Client | 161.50 |
| 6/19/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.19 |
| 6/19/2023 | Individual Meal Yernar Kades - Dinner | 30.95 |
| 6/19/2023 | Individual Meal Rahul Yenumula - Lunch | 4.11 |
| 6/19/2023 | Taxi/Car Service Yernar Kades Home to Office | 38.09 |
| 6/19/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 64.82 |
| 6/19/2023 | Taxi/Car Service Hart Ku Client to Home | 66.69 |
| 6/19/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 127.09 |
| 6/19/2023 | Taxi/Car Service Hart Ku Home to Client | 60.75 |
| 6/19/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 75.55 |
| 6/19/2023 | Taxi/Car Service Yernar Kades Office to Home | 39.99 |
| 6/19/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 82.59 |
| 6/20/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.50 |
| 6/20/2023 | Individual Meal Hart Ku - Dinner | 33.14 |
| 6/20/2023 | Individual Meal Chang Jin Jang - Lunch | 29.24 |
| 6/20/2023 | Taxi/Car Service Hart Ku Client to Home | 63.43 |
| 6/20/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 114.51 |
| 6/20/2023 | Taxi/Car Service Hart Ku Home to Client | 75.32 |
| 6/20/2023 | Taxi/Car Service Yernar Kades Home to Office | 44.98 |
| 6/20/2023 | Gas/Fuel Isabel Arana De Uriarte | 54.09 |
| 6/20/2023 | Airfare Daniel Puscas 2023-06-27 DTW- EWR | 493.03 |
| 6/20/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 71.13 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/20/2023 | Taxi/Car Service Yernar Kades Office to Home | 48.94 |
| 6/21/2023 | Individual Meal Chang Jin Jang - Lunch | 38.54 |
| 6/21/2023 | Individual Meal Rahul Yenumula - Lunch | 11.77 |
| 6/21/2023 | Individual Meal Aidan Harris - Dinner | 71.97 |
| 6/21/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.88 |
| 6/21/2023 | Individual Meal Aidan Harris - Lunch | 33.19 |
| 6/21/2023 | Individual Meal Hart Ku - Dinner | 66.42 |
| 6/21/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 117.92 |
| 6/21/2023 | Taxi/Car Service Hart Ku Home to Client | 66.54 |
| 6/21/2023 | Taxi/Car Service Hart Ku Client to Home | 62.91 |
| 6/21/2023 | Taxi/Car Service Yernar Kades Home to Office | 52.97 |
| 6/21/2023 | Taxi/Car Service Holly Etlin Client to Home | 151.10 |
| 6/21/2023 | Taxi/Car Service Holly Etlin Home to Client | 165.04 |
| 6/21/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 124.43 |
| 6/21/2023 | Taxi/Car Service Yernar Kades Office to Home | 34.95 |
| 6/22/2023 | Individual Meal Hart Ku - Dinner | 35.00 |
| 6/22/2023 | Individual Meal Hart Ku - Lunch | 3.28 |
| 6/22/2023 | Taxi/Car Service Yernar Kades Home to Office | 39.93 |
| 6/22/2023 | Taxi/Car Service Hart Ku Home to Client | 64.93 |
| 6/22/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 77.62 |
| 6/22/2023 | Taxi/Car Service Aidan Harris Client to Home | 162.96 |
| 6/22/2023 | Taxi/Car Service Aidan Harris Home to Client | 134.34 |
| 6/22/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 73.27 |
| 6/22/2023 | Taxi/Car Service Hart Ku Client to Home | 66.82 |
| 6/22/2023 | Taxi/Car Service Yernar Kades Office to Home | 34.94 |
| 6/23/2023 | Taxi/Car Service Holly Etlin Home to Client | 160.40 |
| 6/23/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.98 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/26/2023 | Individual Meal Hart Ku - Dinner | 34.12 |
| 6/26/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.71 |
| 6/26/2023 | Individual Meal Chang Jin Jang - Lunch | 36.20 |
| 6/26/2023 | Group Meal - Engagement Team Rahul Yenumula - Lunch - Hart Ku; Kent Percy; Rahul Yenumula; Yernar Kades | 162.26 |
| 6/26/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 109.51 |
| 6/26/2023 | Taxi/Car Service Hart Ku Client to Home | 57.68 |
| 6/26/2023 | Taxi/Car Service Hart Ku Home to Client | 77.31 |
| 6/26/2023 | Taxi/Car Service Yernar Kades Home to Office | 36.96 |
| 6/26/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 6/26/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 6/26/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 76.59 |
| 6/26/2023 | Taxi/Car Service Yernar Kades Office to Home | 34.97 |
| 6/27/2023 | Lodging Daniel Puscas Renaissance Newark Airport 2023-06-27 2023-06-28 | 228.10 |
| 6/27/2023 | Individual Meal Hart Ku - Lunch | 5.10 |
| 6/27/2023 | Individual Meal Hart Ku - Dinner | 35.28 |
| 6/27/2023 | Individual Meal Chang Jin Jang - Lunch | 34.93 |
| 6/27/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.19 |
| 6/27/2023 | Individual Meal Aidan Harris - Lunch | 3.00 |
| 6/27/2023 | Individual Meal Aidan Harris - Dinner | 3.29 |
| 6/27/2023 | Individual Meal Aidan Harris - Breakfast | 28.61 |
| 6/27/2023 | Individual Meal Rahul Yenumula - Lunch | 1.99 |
| 6/27/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 6/27/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 113.46 |
| 6/27/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 80.87 |
| 6/27/2023 | Taxi/Car Service Hart Ku Home to Client | 78.63 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 6/27/2023 | Taxi/Car Service Hart Ku Client to Home | 60.98 |
| 6/27/2023 | Taxi/Car Service Yernar Kades Home to Office | 42.15 |
| 6/27/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 69.03 |
| 6/27/2023 | Taxi/Car Service Daniel Puscas 3 brewster rd newark nj to Client | 35.00 |
| 6/27/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 25.40 |
| 6/27/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 119.40 |
| 6/27/2023 | Taxi/Car Service Yernar Kades Office to Home | 73.09 |
| 6/28/2023 | Individual Meal Aidan Harris - Lunch | 30.77 |
| 6/28/2023 | Individual Meal Aidan Harris - Dinner | 49.44 |
| 6/28/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 6/28/2023 | Group Meal - Engagement Team Rahul Yenumula - Lunch - Rahul Yenumula; Hart Ku | 52.31 |
| 6/28/2023 | Taxi/Car Service Holly Etlin Home to Court | 163.02 |
| 6/28/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 31.49 |
| 6/28/2023 | Taxi/Car Service Hart Ku Client to Home | 71.06 |
| 6/28/2023 | Taxi/Car Service Hart Ku Home to Client | 71.77 |
| 6/28/2023 | Taxi/Car Service Aidan Harris Home to Client | 135.90 |
| 6/28/2023 | Taxi/Car Service Aidan Harris Client to Home | 171.29 |
| 6/28/2023 | Taxi/Car Service Daniel Puscas Client to EWR airport | 32.54 |
| 6/28/2023 | Taxi/Car Service Yernar Kades Court to Home | 30.49 |
| 6/28/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 79.59 |
| 6/28/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 70.20 |
| 6/28/2023 | Taxi/Car Service Yernar Kades Home to Court | 22.36 |
| 6/28/2023 | Taxi/Car Service Holly Etlin Court to Client Event | 187.61 |
| 6/29/2023 | Individual Meal Hart Ku - Dinner | 67.90 |
| 6/29/2023 | Individual Meal Chang Jin Jang - Breakfast | 16.14 |
| 6/29/2023 | Individual Meal Chang Jin Jang - Lunch | 44.14 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 6/29/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Isabel Arana De Uriarte; Kent Percy; Holly Etlin | 71.80 |
| 6/29/2023 | Individual Meal Daniel Puscas - Dinner | 65.44 |
| 6/29/2023 | Group Meal - Engagement Team Rahul Yenumula - Lunch - Hart Ku; Rahul Yenumula | 98.16 |
| 6/29/2023 | Taxi/Car Service Rahul Yenumula Home to Client office | 72.84 |
| 6/29/2023 | Taxi/Car Service Hart Ku Home to Client | 66.07 |
| 6/29/2023 | Taxi/Car Service Holly Etlin Home to Court | 156.94 |
| 6/29/2023 | Taxi/Car Service Holly Etlin Court to Home | 156.49 |
| 6/29/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 119.50 |
| 6/29/2023 | Taxi/Car Service Isabel Arana De Uriarte Kirkland office to Brooklyn | 41.94 |
| 6/29/2023 | Taxi/Car Service Rahul Yenumula Client office to Home | 71.55 |
| 6/29/2023 | Taxi/Car Service Hart Ku Client to Home | 60.18 |
| 6/29/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 74.75 |
| 6/30/2023 | Taxi/Car Service Holly Etlin Home to Client | 168.23 |
| 6/30/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.09 |
| **Total** | | **21,443.64** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 1,609.61 |
| Ground Transportation | | 14,569.27 |
| Lodging | | 1,228.10 |
| Meals | | 3,768.44 |
| Parking & Tolls | | 84.00 |
| Rental Car | | 184.22 |
| **Total Disbursements** | **$** | **21,443.64** |