UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023

In re Bed Bath & Beyond Inc., *et al.*  Applicant: Cole Schotz P.C.

Case No. 23-13359 (VFP)   Client:  Debtors and Debtors in Possession

Chapter 11       Case Filed: April 23, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


       /s/ Michael D. Sirota   8/25/2023
      MICHAEL D. SIROTA   Date

**SECTION I**
**FEE SUMMARY**

<u>Summary of Amounts Requested for the Period</u>
<u>July 1, 2023 through July 31, 2023 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $703,508.75 |
| Disbursement Total | $4,636.38 |
| Total Fees Plus Disbursements | $708,145.13 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $1,069,949.25 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $1,051,491.21 |
| Total Holdback: | $211,237.65 |
| Total Received by Applicant: | $858,711.60 |

65548/0001-45939198v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 2.80 | $1,200.00 | $3,360.00 |
| Warren A. Usatine<br>Member | 1995 | 65.60 | $950.00 | $62,320.00 |
| Warren A. Usatine<br>Member | 1995 | 1.30 | $475.00<br>(travel) | $617.50 |
| Felice R. Yudkin<br>Member | 2005 | 39.80 | $705.00 | $28,059.00 |
| David M. Bass<br>Member | 1994 | 315.50 | $935.00 | $294,992.50 |
| David M. Bass<br>Member | 1994 | 8.30 | $467.50<br>(travel) | $3,880.25 |
| Seth Van Aalten<br>Member | 2004 | 2.30 | $950.00 | $2,185.00 |
| W. John Park<br>Member | 1994 | 138.30 | $700.00 | $96,810.00 |
| Ryan T. Jareck<br>Member | 2008 | 12.70 | $695.00 | $8,826.50 |
| Mark Tsukerman<br>Member | 2010 | 64.80 | $625.00 | $40,500.00 |
| Randi W. Kochman<br>Member | 1995 | 4.70 | $800.00 | $3,760.00 |
| Wendy F. Klein<br>Member | 1994 | 33.60 | $800.00 | $26,880.00 |
| Jamie P. Clare<br>Member | 1988 | 6.40 | $720.00 | $4,608.00 |
| Lauren M. Manduke<br>Member | 2009 | 3.40 | $630.00 | $2,142.00 |
| Christopher J. Caslin<br>Member | 2000 | 0.90 | $700.00 | $630.00 |

65548/0001-45939198v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Marissa A. Mastroianni<br>Member | 2015 | 9.90 | $500.00 | $4,950.00 |
| Matteo Percontino<br>Associate | 2010 | 4.80 | $570.00 | $2,736.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 149.30 | $475.00 | $70,917.50 |
| Bryant P. Churbuck<br>Associate | 2018 | 0.30 | $460.00 | $138.00 |
| Conor D. McMullan<br>Associate | 2019 | 2.50 | $375.00 | $937.50 |
| Jack M. Dougherty<br>Associate | 2021 | 10.00 | $400.00 | $4,000.00 |
| Matthew M. Love<br>Associate | 2022 | 74.20 | $335.00 | $24,857.00 |
| Frances Pisano<br>Paralegal | n/a | 37.20 | $355.00 | $13,206.00 |
| Pauline Z. Ratkowiak<br>Paralegal | n/a | 6.10 | $360.00 | $2,196.00 |
| **TOTALS** | **n/a** | **994.70** | **n/a** | **$703,508.75** |

65548/0001-45939198v1

**SECTION II
SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 147.50 | $96,732.00 |
| Assumption and Rejection of Leases and Contracts | 548.90 | $413,512.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 7.00 | $6,407.00 |
| Case Administration | 39.90 | $22,280.00 |
| Claims Administration and Objections | 12.50 | $9,342.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 21.00 | $13,318.00 |
| Fee Application Preparation | 18.20 | $8,586.00 |
| Fee Employment | 5.50 | $2,715.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 1.30 | $1,215.50 |
| Litigation | 137.10 | $91,835.50 |
| Meetings of Creditors | 0.50 | $177.50 |
| Disclosure Statement | 9.10 | $5,899.00 |
| Plan of Reorganization | 9.20 | $6,949.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 9.80 | $9,170.50 |
| Reporting | 5.80 | $3,055.00 |
| Tax Issues | 11.80 | $7,816.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 9.60 | $4,497.75 |
| **SERVICES TOTALS** | **994.70** | **$703,508.75** |

65548/0001-45939198v1

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $1,285.79 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $219.20 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $1,144.50 |
| Court Fees | $27.60 |
| Court Reporting | $514.45 |
| Travel | $63.25 |
| Delivery Services / Federal Express | $1,368.59 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
|     Data Host | $13.00 |
| **DISBURSEMENTS TOTAL** | **$4,636.38** |

65548/0001-45939198v1

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  April 23, 2023

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention: June 2, 2023, *nunc pro tunc* to April 23, 2023. *See* **Exhibit A**.

      If limit on number of hours or other limitations to retention, set forth: n/a

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

    (a)    The Applicant facilitated, negotiated and resolved numerous real estate issues including issues related to asset disposition, assumption and rejection of leases, and termination of leases.

    (b)    The Applicant prepared and addressed issues related to required notices under the Worker Adjustment and Retraining Notification Act.

    (c)    The Applicant reviewed documents, prepared memos, and advised the client on the investigation of officers and directors and potential litigation issues.

    (d)    The Applicant worked with the Debtors and co-counsel to coordinate numerous filings of pleadings and notices.

    (e)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

    (f)    The Applicant addressed various operational issues as they arose, including addressing various issues with respect to assumption and rejection of the Debtors' leases.

    (g)    The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

    (h)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

---

[1] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[2] The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

    (a)      Administration expense: Unknown at this time.

    (b)      Secured creditors: Unknown at this time.

    (c)      Priority creditors: Unknown at this time.

    (d)      General unsecured creditors: Unknown at this time.

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the fourth monthly fee statement.

65548/0001-45939198v1

## Exhibit A

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| |
| **KIRKLAND & ELLIS LLP** |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Joshua A. Sussberg, P.C. (admitted *pro hac vice*) |
| Emily E. Geier, P.C. (admitted *pro hac vice*) |
| Derek I. Hunter (admitted *pro hac vice*) |
| 601 Lexington Avenue |
| New York, New York 10022 |
| Telephone: (212) 446-4800 |
| Facsimile: (212) 446-4900 |
| joshua.sussberg@kirkland.com |
| emily.geier@kirkland.com |
| derek.hunter@kirkland.com |
| |
| **COLE SCHOTZ P.C.** |
| Michael D. Sirota, Esq. |
| Warren A. Usatine, Esq. |
| Felice R. Yudkin, Esq. |
| Court Plaza North, 25 Main Street |
| Hackensack, New Jersey 07601 |
| Telephone: (201) 489-3000 |
| msirota@coleschotz.com |
| wusatine@coleschotz.com |
| fyudkin@coleschotz.com |
| |
| *Proposed Co-Counsel for Debtors and Debtors in Possession* |

Order Filed on June 1, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors. [1]

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS BANKRUPTCY CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through six (6), is hereby **ORDERED**.

**DATED: June 1, 2023**

_____
**Honorable Vincent F. Papalia**
**United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page 2)
Debtors:              BED BATH AND BEYOND INC., *et al*.
Case No.              23-13359 (VFP)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                      SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                      TO THE PETITION DATE

---

Upon the application (the "Application")[2] of the above captioned debtors and debtors in

possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy

Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain

Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc*

to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July

23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application

and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application

having been given as provided in the Application, and such notice having been adequate and

appropriate under the circumstances; and it appearing that no other or further notice of the Application

need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Holly Etlin in support

thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse

to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of

sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the

Application establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefor, and the Court having been advised that all formal and informal objections

to the Motion have been resolved,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
Application.

(Page 3)
Debtors:            BED BATH AND BEYOND INC., *et al*.
Case No.            23-13359 (VFP)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to

(Page 4)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

---

avoid duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the Debtors, the United States Trustee, and any official committee appointed in the Debtors' Chapter 11 Cases and shall file such notice with the Court.  All parties in interest retain rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications, and final fee applications in "LEDES" format to the United States Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary, Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost paid.

(Page 5)
Debtors:            BED BATH AND BEYOND INC., *et al*.
Case No.            23-13359 (VFP)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

8.    Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.    Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.   Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

(Page 6)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion For Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 105] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## **Exhibit B**

**Invoices**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ 07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas — Florida

BED BATH & BEYOND, INC.
DAVID M. KASTIN, ESQ.
650 LIBERTY AVENUE
UNION, NJ 07083

|  |  |
|---|---|
| Invoice Date: | August 25, 2023 |
| Invoice Number: | 955779 |
| Matter Number: | 65548-0001 |

**Re:** CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2023

| **ASSET/ BUSINESS DISPOSITION** | | | **147.50** | **96,732.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/01/23 | FRY | REVIEW LEASE AUCTION NOTICE (.2); COORDINATE FILING OF SAME (.1) | 0.30 | 211.50 |
| 07/03/23 | DMB | EMAILS WITH LANDLORDS AND CLIENT RE: TRANSITION ISSUE | 0.40 | 374.00 |
| 07/03/23 | WJP | ATTEND AUCTION STRATEGY CALL | 0.50 | 350.00 |
| 07/03/23 | WJP | REVIEW CLAREMONT NC NDA COMMENTS AND SEND FINAL FOR EXECUTION | 0.50 | 350.00 |
| 07/04/23 | DMB | EMAILS WITH KD RE: EXTENSION OF OBJECTION DEADLINE (GOING CONCERN SALE) | 0.20 | 187.00 |
| 07/05/23 | WJP | REVIEW LTA FOR CULVER CITY LEASE SALE | 0.50 | 350.00 |
| 07/05/23 | WJP | UPDATE OLLIES' BID DOCUMENTS | 0.50 | 350.00 |
| 07/05/23 | WJP | ATTEND AUCTION STRATEGY CALL | 0.50 | 350.00 |
| 07/05/23 | WJP | FINALIZE NDA FOR CLAREMONT SALE | 0.50 | 350.00 |
| 07/05/23 | FP | TELEPHONE FROM S. RODEN RE: QUESTIONS ON AUCTION (.10); DISCUSS RESPONSE WITH D. BASS (.10) | 0.20 | 71.00 |
| 07/06/23 | FRY | REVIEW NOTICE OF CANCELLATION OF AUCTION (.10); COORDINATE FILING OF SAME (.1) | 0.20 | 141.00 |
| 07/06/23 | WJP | REVIEW LTA FOR KISSIMEE FL SALE TO METLIFE | 0.80 | 560.00 |
| 07/06/23 | WJP | REVIEW LTA FOR SACRAMENTO CA SALE | 0.50 | 350.00 |
| 07/06/23 | FP | PREPARE AND EFILE NOTICE OF CANCELLATION OF BUY BUY GOING CONCERN AUCTION | 0.20 | 71.00 |
| 07/07/23 | DMB | ADDRESS ISSUES RE: LIEN ON LITTLE ROCK LOCATION, INCLUDING EMAILS WITH CLIENT AND BUYER | 0.30 | 280.50 |
| 07/07/23 | DMB | EMAILS WITH PROLOGIS COUNSEL RE: PROPERTY LEFT BEHIND IN LV, G&P AGREEMENT | 0.20 | 187.00 |
| 07/07/23 | MML | PREPARED CORRESPONDENCE TO J. PARK RE. BED BATH LEASE AUCTION | 0.10 | 33.50 |
| 07/07/23 | WJP | UPDATE DOCUMENTS FOR POST-AUCTION DEALS | 1.50 | 1,050.00 |
| 07/07/23 | WJP | ATTEND LEASE DISPOSAL STRATEGY CALL | 0.80 | 560.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/23 | FP | PREPARE FOR FILING APPLICATION IN LIEU AND EXHIBIT ISO STIPULATION AND CONSENT ORDER APPROVING LEASE TERMINATION WITH LG-BBB LLC (.20); EFILE APPLIC. AND STIP. (.20); COORDINATE SERVICE TO LL'S AND MSL (.10) | 0.70 | 248.50 |
| 07/07/23 | MML | CALL WITH G. ALBRECHT RE. BED BATH LEASE AUCTION | 0.20 | 67.00 |
| 07/10/23 | MML | REVIEWED NOTICE OF LEASE BIDS FOR PHASE I AUCTION AND PREPARED INTERNAL EXCEL RE. EACH APPLICABLE PROPERTY | 3.60 | 1,206.00 |
| 07/10/23 | ADM | REVIEW SALE ORDER AND DECLARATION FOR FILING (0.1); CALL WITH F. PISANO RE: FILING SAME (0.2) | 0.30 | 142.50 |
| 07/10/23 | FP | PREPARE (.10) AND EFILE (.20) PROPOSED ORDER APPROVING SALE | 0.30 | 106.50 |
| 07/10/23 | WJP | REVIEW LTA'S FOR DEALS HANDLED BY LAUREL ROGLEN (10 DEALS) | 0.50 | 350.00 |
| 07/10/23 | WJP | ATTEND STRATEGY CALL | 0.80 | 560.00 |
| 07/10/23 | MDS | REVIEW BUY BUY BABY SALE ORDER | 0.50 | 600.00 |
| 07/10/23 | FP | PREPARE (.10) AND EFILE (.20) DECLARATION OF C. TEMPKE ISO SALE | 0.30 | 106.50 |
| 07/10/23 | FRY | REVIEW PROPOSED SALE ORDER (.2); REVIEW SALE DECLARATION AND COORDINATE FILING OF SAME (.2) | 0.40 | 282.00 |
| 07/10/23 | DMB | EMAILS WITH I. GOLD RE: SALE OF RESIDUAL ASSETS TO RYDER, RELATED STATUS AND EMAIL TO CLIENT RE: SAME | 0.20 | 187.00 |
| 07/10/23 | DMB | REVIEW PROPOSED BABY IP SALE ORDER | 0.40 | 374.00 |
| 07/10/23 | WJP | PREPARE PHASE II AUCTION TRACKER | 1.50 | 1,050.00 |
| 07/10/23 | DMB | PREPARE LETTER RE: SALE OF FF&E FREE AND CLEAR AND EMAILS WITH CLIENT RE: SAME | 0.80 | 748.00 |
| 07/10/23 | FRY | EMAIL FROM COMMITTEE COUNSEL RE SALE HEARING | 0.10 | 70.50 |
| 07/11/23 | DMB | EMAILS WITH T. EYLER RE: DEALS NEGOTIATED/CLOSED TO DATE | 0.40 | 374.00 |
| 07/11/23 | DMB | RESEARCH RE: LEASE TERMINATIONS IN UTAH | 1.00 | 935.00 |
| 07/11/23 | DMB | EMAILS WITH KIRKLAND RE: G&P SALE OF FF&E | 0.30 | 280.50 |
| 07/11/23 | FRY | EMAIL FROM CO-COUNSEL RE REVISED SALE ORDER (.1); EMAIL TO COURT RE SAME (.1) | 0.20 | 141.00 |
| 07/12/23 | WJP | ATTEND CALL ON LEASE STATUS | 0.50 | 350.00 |
| 07/12/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 350.00 |
| 07/12/23 | WJP | REVIEW AND REVISE TRACKER FOR CURES, BIDS, AUCTION RESULTS AND DOCUMENTS FOR CLOSING | 3.50 | 2,450.00 |
| 07/12/23 | WJP | UPDATE PHASE I AUCTION TRACKER FOR COURT ORDER AND CLOSING | 1.00 | 700.00 |
| 07/12/23 | WJP | REVIEW CHANGES TO THE MICHAEL ORDER DRAFT | 0.50 | 350.00 |
| 07/13/23 | WAU | EMAIL WITH KE TEAM RE: EVIDENCE FOR LEASE SALE APPROVAL HEARING | 0.20 | 190.00 |
| 07/13/23 | WJP | REVIEW A&A FOR ALDI ASSIGNMENT | 0.40 | 280.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/23 | WJP | REVIEW LTA FOR CULVER CITY TO MAKE SURE SIGNED VERSION WAS AGREED | 0.30 | 210.00 |
| 07/13/23 | WJP | REVIEW LTA FOR SACRAMENTO AND REVISE, SEND TO LL FOR REVIEW | 1.00 | 700.00 |
| 07/14/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY CALL | 1.00 | 700.00 |
| 07/14/23 | WJP | REVIEW AGREEMENT FOR SACRAMENTO | 0.30 | 210.00 |
| 07/14/23 | WJP | REVIEW LTA FOR SAN JOSE AND NEGOTIATE ISSUES | 0.80 | 560.00 |
| 07/14/23 | WJP | REVIEW A&A FOR MACY'S ACQUISITION OF WINTER GARDEN FL | 1.00 | 700.00 |
| 07/14/23 | WJP | REVIEW LTA FOR CHERRY HILL NJ | 0.50 | 350.00 |
| 07/14/23 | WJP | REVIEW STATUS DOCUMENTS FOR CLOSING AFTER HEARING | 0.80 | 560.00 |
| 07/14/23 | DMB | EMAILS WITH I. GOLD RE: STATUS OF RESIDUAL PROPERTY | 0.10 | 93.50 |
| 07/15/23 | WJP | REVIEW MAD MONK BID DOCUMENTS | 0.30 | 210.00 |
| 07/15/23 | FRY | EMAIL FORM LANDLORD RE LEASE SALE | 0.10 | 70.50 |
| 07/16/23 | WJP | REVIEW STUART FLORIDA BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW BRIDGEWATER NJ BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW FRESNO CA BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW DENHOLM SPRINGS BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | UPDATE BID TRACKER | 0.50 | 350.00 |
| 07/16/23 | WJP | REVIEW LINCOLN NE BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW TULSA OK BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW SPRINGFIELD NJ BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW HENDERSON NV BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | PREPARE PHASE II AUCTION TRACKER | 1.50 | 1,050.00 |
| 07/16/23 | WJP | REVIEW METAIRIE LA BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW MERIDIAN ID BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW 5 BIDS BY SCOTT FLEISCHER CLIENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW SCANDINAVIAN DESIGNS BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW ROUND ROCK TX BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW LAQUNITA BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW BID DOCUMENTS FOR WEST LONG BRANCH NJ | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW DENTON TX BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | FURTHER REVIEW BRIDGEWATER NJ BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW OMAHA NE BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | WJP | REVIEW BURLINGTON WA BID DOCUMENTS | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW LTA CHANGES FOR LAUREL ROGLEN DEALS | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW DEERFIELD IL DOCUMENTS | 0.50 | 350.00 |
| 07/17/23 | WJP | REVIEW DESIGNATED RIGHTS AGREEMENT PROPOSAL FOR SPRINGFIELD NJ | 0.80 | 560.00 |
| 07/17/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 350.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 4

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/23 | WJP | CALL WITH BUYER REGARDING TULSA OK DEAL | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW DOCUMENTS FOR FRESNO CA | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW LTA FOR SUMMA DRIVE LV | 0.50 | 350.00 |
| 07/17/23 | WJP | REVIEW AGREEMENT FOR CONCORD NC | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW CLACKAMAS DOCUMENTS | 0.50 | 350.00 |
| 07/17/23 | WJP | CALL LL FOR CAPE CORAL FL, RESOLVE LTA ISSUE | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW DOCUMENTS FOR SACRAMENTO CA | 0.30 | 210.00 |
| 07/17/23 | FP | PREPARE (.20) AND EFILE (.10) REVISED PHASE 2 AUCTION NOTICE; CIRCULATE (.10) AND COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/17/23 | DMB | EMAILS WITH FRACKVILLE COUNSEL RE: SECURITY DEPOSIT ISSUES | 0.20 | 187.00 |
| 07/18/23 | WJP | REVISE LTA FOR CLOSING | 0.50 | 350.00 |
| 07/18/23 | WJP | PREPARE CLOSING TRACKER | 0.50 | 350.00 |
| 07/18/23 | WJP | REVIEW SACRAMENTO DOCUMENTS | 0.30 | 210.00 |
| 07/18/23 | WJP | EMAILS REGARDING PHASE I AUCTION CLOSINGS | 0.10 | 70.00 |
| 07/18/23 | FP | PREPARE NOTICE OF PROPOSED ORDER APPROVE AGREEMENT WITH MICHAELS AND AUTHORIZING SALE (.20) AND SEND FOR REVIEW (.10); DISCUSS WITH A. MILLIARESSIS (.10); REVISE (.10) AND RE-CIRCULATE (.10) | 0.60 | 213.00 |
| 07/18/23 | WJP | REVIEW LEASE FOR 650 LIBERTY TO DETERMINE IF GENERATOR AND MEZZANINE FLOOR STRUCTURE CAN BE SOLD | 0.50 | 350.00 |
| 07/18/23 | FP | PREPARE NOTICE OF PROPOSED ORDER RE: MICHAELS (.10) AND EFILE (.20) | 0.30 | 106.50 |
| 07/18/23 | WJP | REVIEW TOTOWA NJ BID DOCUMENTS | 0.30 | 210.00 |
| 07/18/23 | WJP | REVIEW MATAIRIE LA DOCUMENTS | 0.30 | 210.00 |
| 07/18/23 | ADM | PREPARE NOTICE RE SALE OF DESIGNATION RIGHTS TO MICHAELS (0.5); REVISE NOTICE (0.2); SEND TO F. PISANO FOR FILING (0.1) | 0.80 | 380.00 |
| 07/18/23 | WJP | REVIEW EMAILS REGARDING PHASE II AUCTION | 0.80 | 560.00 |
| 07/18/23 | WJP | REVIEW AUCTION DOCUMENTS FOR VINEYARD VILLAGE | 0.50 | 350.00 |
| 07/18/23 | FRY | MULTIPLE EMAILS RE LEASE SALE HEARING | 0.40 | 282.00 |
| 07/19/23 | WAU | CONFERENCE CALL WITH PROPOSED LEASE PURCHASER RE: STRATEGY FOR APPROVAL HEARING | 0.30 | 285.00 |
| 07/19/23 | WJP | FOLLOW UP WITH LAUREL ROGLEN ON THE 6 DEALS FOR CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR COLLIERVILLE CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR CONCORD NC | 0.50 | 350.00 |
| 07/19/23 | WJP | REVIEW HOMESTEAD PA DOCUMENTS FOR CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | REVIEW LTA FOR CLOSING CHANDLER AZ | 0.20 | 140.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR SAN JOSE CA FOR CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | FINALIZE MACY'S DOCUMENTS FOR CLOSING | 0.50 | 350.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/19/23 | FRY | REVIEW NOTICE RE HARMON SALE | 0.20 | 141.00 |
| 07/19/23 | WJP | REVIEW CHANDLER AZ DOCUMENTS FOR CLOSING | 0.30 | 210.00 |
| 07/19/23 | FRY | EMAILS RE LEASE SALE HEARING | 0.20 | 141.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR FRANKLIN TN FOR CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | ATTEND AFTERNOON SESSION OF PHASE II AUCTION | 3.80 | 2,660.00 |
| 07/19/23 | DMB | ATTEND AUCTION, INCLUDING PRE-AUCTION STRATEGY DISCUSSIONS | 6.50 | 6,077.50 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR WINTER GARDEN FL | 0.30 | 210.00 |
| 07/19/23 | WJP | REVIEW FOXBOROUGH DOCUMENTS | 0.50 | 350.00 |
| 07/19/23 | WJP | ATTEND MORNING SESSION OF PHASE II AUCTION | 2.00 | 1,400.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR MICHAEL'S SITES CLOSING | 0.30 | 210.00 |
| 07/19/23 | DMB | WORK ON FORM OF HARMON SALE ORDER | 0.20 | 187.00 |
| 07/19/23 | DMB | EMAILS WITH KIRKLAND AND KROLL RE: SERVICE OF HARMON ORDER | 0.20 | 187.00 |
| 07/19/23 | WAU | ATTEND PHASE II AUCTION (PARTIAL) | 3.60 | 3,420.00 |
| 07/19/23 | WJP | REVIEW DOCUMENTS FOR MT PLEASANT CLOSING | 0.30 | 210.00 |
| 07/19/23 | WJP | UPDATE TRACKER FOR PHASE I AUCTION CLOSINGS | 0.50 | 350.00 |
| 07/19/23 | DMB | PREPARE OBJECTION TRACKER | 0.50 | 467.50 |
| 07/20/23 | WJP | REVIEW DOCUMENTS FOR BARNES & NOBLE BIDS FOR CLOSING | 0.50 | 350.00 |
| 07/20/23 | WJP | REVIEW SIGNED DOCUMENT FOR NASHUA NH | 0.30 | 210.00 |
| 07/20/23 | WJP | REVIEW SIGNED MICHAEL'S DOCUMENTS | 0.50 | 350.00 |
| 07/20/23 | WJP | FOLLOW UP RE SIGNED KITE SITE DOCUMENTS | 0.30 | 210.00 |
| 07/20/23 | WJP | REVISE BARNES & NOBLE DOCUMENTS FOR CLOSING | 0.50 | 350.00 |
| 07/20/23 | WJP | REVIEW SIGNED DOCUMENTS FOR SUMMERLIN DRIVE | 0.30 | 210.00 |
| 07/20/23 | WJP | CHECK PHASE II AUCTION RESULTS AGAINST A&G SPREADSHEET | 0.50 | 350.00 |
| 07/20/23 | WJP | REVIEW SANTA CLARA DOCUMENTS FOR CLOSING | 0.30 | 210.00 |
| 07/20/23 | MDS | REVIEW NOTICE OF SUCCESSFUL BIDDER | 0.20 | 240.00 |
| 07/20/23 | WJP | REVIEW CAPE CORAL FL DOCUMENTS SIGNED FOR CLOSING | 0.30 | 210.00 |
| 07/20/23 | WJP | REVIEW SIGNED FOXBOROUGH DOCUMENTS | 0.30 | 210.00 |
| 07/20/23 | FRY | REVIEW NOTICE OF SUCCESSFUL BIDDER | 0.10 | 70.50 |
| 07/20/23 | WJP | FOLLOW UP ON BUFORD GA DOCUMENTS | 0.30 | 210.00 |
| 07/20/23 | WJP | REVISE LEWISVILLE ASSIGNMENT AND CIRCULATE | 0.30 | 210.00 |
| 07/20/23 | WJP | SEND DOCUMENTS TO DEBTOR FOR SIGNING AND CLOSING | 1.50 | 1,050.00 |
| 07/20/23 | DMB | WORK ON NOTICE OF SUCCESSFUL BIDDERS | 0.50 | 467.50 |
| 07/20/23 | WJP | REVIEW HAVERTY'S DOCUMENTS AND AMEND PER AUCTION RESULTS | 0.50 | 350.00 |
| 07/20/23 | FP | PREPARE (.20) AND EFILE (2.) NOTICE OF SUCCESSFUL AND BACKUP BIDDERS WITH RESPECT TO PHASE 2 AUCTION | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                               Invoice Number 955779
         Client/Matter No. 65548-0001                          August 25, 2023
                                                           Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/23 | FP | PREPARE APPLIC. IN LIEU ISO STIP. AND C/O APPROVE LEASE TERMINATION AGREEMENT WITH TOWN & COUNTRY, WITH EXHIBIT STIPULATION AND CONSENT ORDER (.20) AND EFILE (.20) | 0.40 | 142.00 |
| 07/21/23 | WJP | ATTEND AUCTION STRATEGY CALL | 0.80 | 560.00 |
| 07/21/23 | WJP | DRAFT CLAREMONT NC PSA | 1.30 | 910.00 |
| 07/21/23 | WJP | REVIEW CHANGES TO FRANKLIN TN DOCUMENTS FOR CLOSING | 0.50 | 350.00 |
| 07/21/23 | WJP | UPDATE PHASE II AUCTION TRACKER | 1.80 | 1,260.00 |
| 07/21/23 | WJP | DOWNLOAD AND COMPILE DOCUMENTS FOR BK NOTICE SCHEDULES | 1.50 | 1,050.00 |
| 07/21/23 | WAU | REVIEW EMAILS RE: PURCHASE AGREEMENT FOR FEE OWNED DATA CENTER | 0.30 | 285.00 |
| 07/21/23 | WJP | CALL ON TRACKING CLOSINGS | 0.30 | 210.00 |
| 07/24/23 | FP | PREPARE (.20) AND EFILE (.20) CNO RE: SALE OF HARMON ASSETS | 0.40 | 142.00 |
| 07/24/23 | WJP | CHECK MCKINNEY DOCUMENTS FOR CLOSING | 0.30 | 210.00 |
| 07/24/23 | WAU | REVIEW EMAILS RE: STATUS OF PHASE II AUCTION APPROVALS | 0.40 | 380.00 |
| 07/24/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 350.00 |
| 07/24/23 | WJP | CALLS ON STATUS OF COURT APPROVALS AND CLOSINGS | 1.30 | 910.00 |
| 07/24/23 | FRY | EMAIL TO CO-COUNSEL RE HARMON SALE | 0.10 | 70.50 |
| 07/24/23 | FRY | TELEPHONE FROM K&E RE HARMON SALE | 0.10 | 70.50 |
| 07/24/23 | FRY | REVIEW CNO FOR HARMON SALE AND COORDINATE FILING OF SAME | 0.20 | 141.00 |
| 07/24/23 | WJP | COORDINATE DOCUMENT SIGNING FOR CLOSINGS | 1.30 | 910.00 |
| 07/25/23 | MML | PREPARED SCHEDULE TO BURLINGTON SALE ORDER | 2.40 | 804.00 |
| 07/25/23 | MML | CONTINUED PREPARATION OF SCHEDULE TO BURLINGTON SALE ORDER | 3.10 | 1,038.50 |
| 07/25/23 | MML | CALL WITH A. MILLIARESSIS RE: BURLINGTON ORDER | 0.20 | 67.00 |
| 07/25/23 | MML | CONTINUED PREPARATION OF SCHEDULE TO BURLINGTON SALE ORDER | 2.70 | 904.50 |
| 07/25/23 | WJP | DRAFT PSA FOR CLAREMONT NC | 1.50 | 1,050.00 |
| 07/25/23 | WJP | TRACK STATUS OF CLOSINGS | 1.00 | 700.00 |
| 07/25/23 | WJP | UPDATE CLOSING TRACKER | 0.80 | 560.00 |
| 07/25/23 | WJP | UPDATE CLOSING ON LEHANE DEALS | 0.30 | 210.00 |
| 07/25/23 | WAU | REVIEW OVERSTOCK ASSET PURCHASE AGREEMENT AND NAME CHANGE REQUIREMENT AND TIMING; CALL WITH GENERAL COUNSEL | 0.30 | 285.00 |
| 07/25/23 | WJP | REVIEW EMAILS ON DEAL TERMS AND DRAFT DOCUMENTS FOR MISSION VIEJO CA | 0.50 | 350.00 |
| 07/25/23 | WJP | UPDATE DOCUMENTS FOR GARDEN CITY NY | 0.30 | 210.00 |
| 07/25/23 | WJP | REVISE HINGHAM DOCUMENTS | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                            Invoice Number  955779
         Client/Matter No. 65548-0001                                       August 25, 2023
                                                                                      Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/26/23 | DMB | EMAILS RE: CLAREMONT PSA | 0.30 | 280.50 |
| 07/26/23 | WAU | REVIEW MULTIPLE EMAILS RE: PHASE 2 AUCTION ISSUES RE: RE LEASES | 0.30 | 285.00 |
| 07/26/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 1.30 | 435.50 |
| 07/26/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 2.90 | 971.50 |
| 07/26/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 3.40 | 1,139.00 |
| 07/26/23 | WJP | DRAFT ACCESS AGREEMENT FOR MICHAELS | 0.50 | 350.00 |
| 07/26/23 | WJP | RESOLVE HAVERTY'S CLOSING NUMBERS | 0.30 | 210.00 |
| 07/26/23 | WJP | REVIEW AND MARK-UP APA AGREEMENT FOR SPRINGFIELD NJ | 2.00 | 1,400.00 |
| 07/26/23 | WJP | ATTEND STRATEGY CALL | 0.70 | 490.00 |
| 07/26/23 | WJP | RESOLVE MICRO ELECTRONICS CLOSING NUMBERS | 0.30 | 210.00 |
| 07/26/23 | WAU | REVIEW PSA FOR NORTH CAROLINA PROPERTY AND SEVERAL EMAILS RE: SAME | 0.40 | 380.00 |
| 07/26/23 | FRY | EMAILS RE HARMON SALE ORDER | 0.20 | 141.00 |
| 07/26/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 2.30 | 770.50 |
| 07/26/23 | WJP | REVISE PSA FOR CLAREMONT NC | 1.60 | 1,120.00 |
| 07/26/23 | WJP | DRAFT LTA FOR TYLER TX | 0.50 | 350.00 |
| 07/26/23 | WJP | CLOSING CAPE CORAL FL | 0.30 | 210.00 |
| 07/27/23 | WJP | REVIEW ALDI DOCUMENTS FOR CLOSING | 0.30 | 210.00 |
| 07/27/23 | WJP | COORDINATE CLOSING FOR WEST LA | 0.30 | 210.00 |
| 07/27/23 | WJP | REVIEW GARDEN CITY LTA | 0.30 | 210.00 |
| 07/27/23 | WJP | REVIEW PAYMENTS FOR CLOSINGS | 0.50 | 350.00 |
| 07/27/23 | WJP | REVIEW TULSA OK DOCUMENTS | 0.30 | 210.00 |
| 07/27/23 | WJP | CHECK ALL DEALS CLOSING FOR AUGUST RENT ISSUE | 2.00 | 1,400.00 |
| 07/27/23 | WJP | REVIEW MICHAEL'S DOCUMENTS | 0.30 | 210.00 |
| 07/27/23 | WJP | REVISE LTA FOR TYLER TX | 0.30 | 210.00 |
| 07/27/23 | WJP | REVIEW MICHAEL'S AGREEMENT FOR AUSTIN TX | 0.50 | 350.00 |
| 07/27/23 | WJP | REVISE BUFORD LTA | 0.30 | 210.00 |
| 07/27/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 3.10 | 1,038.50 |
| 07/27/23 | MML | PREPARED SCHEDULE TO SALE ORDER AND REVIEWED APPLICABLE LEASE DOCUMENTS | 2.40 | 804.00 |
| 07/27/23 | WJP | COORDINATE CLOSINGS | 3.00 | 2,100.00 |
| 07/28/23 | WJP | REVIEW FOXBOROUGH PAYMENT STATUS | 0.30 | 210.00 |
| 07/28/23 | WJP | PREPARE SCANDINAVIAN DESIGN DOCUMENTS FOR PHASE II AUCTION | 0.50 | 350.00 |
| 07/28/23 | WJP | REVIEW CHANGES TO BOCA ASSIGNMENT AND ORDER | 0.50 | 350.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/23 | WJP | NUMEROUS FOLLOWUPS FOR TYLER TX LTA | 0.40 | 280.00 |
| 07/28/23 | WJP | REVISE DOCUMENTS FOR HINGHAM MA, EMAILS REGARDING CLOSING | 0.50 | 350.00 |
| 07/28/23 | WJP | CHECK CLOSING PAYMENTS | 0.50 | 350.00 |
| 07/28/23 | WJP | FRANKLIN TN LTA | 0.30 | 210.00 |
| 07/28/23 | WJP | ATTEND STRATEGY UPDATE CALL | 0.40 | 280.00 |
| 07/28/23 | WJP | CLOSING LAKE GROVE NY | 0.30 | 210.00 |
| 07/28/23 | WJP | REVIEW CHANGES TO BOCA DOCUMENTS | 0.30 | 210.00 |
| 07/28/23 | WJP | REVIEW DOCUMENTS FOR SANTA CLARA, FOLLOW-UP ON ORDER AND AUGUST RENT ISSUE | 0.40 | 280.00 |
| 07/30/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: FORMS OF ORDER FOR REAL ESTATE LEASES APPROVED ON 7/28/23; REVIEW ORDERS | 0.60 | 570.00 |
| 07/31/23 | WJP | FINALIZE HOUSTON LTA | 0.30 | 210.00 |
| 07/31/23 | WJP | REVIEW B&N ASSIGNMENTS, FINALIZE FORT COLLINS CO LTA | 1.00 | 700.00 |
| 07/31/23 | WAU | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: FORMS OF ORDER ON RE LEASE ASSIGNMENTS AND LTAS | 1.20 | 1,140.00 |
| 07/31/23 | WJP | FINALIZE HOUSTON TX LTA | 0.50 | 350.00 |
| 07/31/23 | WJP | ATTEND MONDAY STRATEGY CALL | 0.50 | 350.00 |
| 07/31/23 | WAU | REVIEW LANDLORD COMMENTS TO SOLICITATION PROCEDURES | 0.30 | 285.00 |

**ASSUMPTION/REJECTION OF LEASE AND CONTRACT**      **548.90**    **413,512.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/23 | DMB | EMAILS WITH COUNSEL FOR KEIZER AND A&G RE: LEASE SALE ISSUES | 0.20 | 187.00 |
| 07/01/23 | DMB | EMAILS RE: BURLINGTON LEASES BEING ASSIGNED TO KELLEY DRYE CLIENTS | 0.20 | 187.00 |
| 07/01/23 | DMB | ADDRESS ADEQUATE ASSURANCE ISSUES | 0.40 | 374.00 |
| 07/01/23 | DMB | EMAILS WITH L. SOLOMON RE: PROPOSED ORDER AUTHORIZING ASSUMPTION AND ASSIGNMENT OF LEASES | 0.10 | 93.50 |
| 07/01/23 | DMB | EMAILS WITH I. GOLD, CLIENT RE: RETURN OF LC | 0.20 | 187.00 |
| 07/01/23 | DMB | EMAILS WITH L. SOLOMON RE: BURLINGTON LEASE ASSIGNMENT AND ADDRESS ISSUES RE: SAME | 0.50 | 467.50 |
| 07/01/23 | DMB | EMAIL FROM I. GOLD RE: PROPERTY ISSUES AT JURUPA VALLEY AND EMAILS WITH J. PARK RE: SAME | 0.20 | 187.00 |
| 07/02/23 | DMB | ADDRESS CURE ISSUES | 0.30 | 280.50 |
| 07/03/23 | DMB | EMAIL WITH M. MATLAT RE: MCKINNEY TEXAS PRIVATE AUCTION | 0.10 | 93.50 |
| 07/03/23 | DMB | EMAILS WITH A&G RE: LIST OF STORE CLOSING DATES, REVIEW SAME | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/23 | DMB | EMAILS WITH SECAUCUS LANDLORD RE: STATUS OF CONSENT TO ASSIGNMENT | 0.20 | 187.00 |
| 07/03/23 | DMB | EMAIL TO CHAMBERS RE: TTI REJECTION ORDER | 0.10 | 93.50 |
| 07/03/23 | DMB | ADDRESS ADEQUATE ASSURANCE ISSUES | 1.60 | 1,496.00 |
| 07/03/23 | DMB | EMAILS WITH CLIENT RE: LIEN ON SECAUCUS | 0.20 | 187.00 |
| 07/03/23 | DMB | EMAILS WITH SECAUCUS LANDLORD RE: SURRENDER OF LAS VEGAS, RELEASE OF FUNDS FROM ESCROW | 0.20 | 187.00 |
| 07/03/23 | DMB | EMAILS WITH ATTORNEY FOR MISHORIM GOLD RE: LEASES IN AUCTION | 0.20 | 187.00 |
| 07/03/23 | DMB | WORK ON CURE RECONCILIATIONS | 1.50 | 1,402.50 |
| 07/03/23 | DMB | EMAILS WITH COUNSEL FOR KISSIMMEE LOCATION RE: STATUS OF CONSENT ORDER | 0.10 | 93.50 |
| 07/03/23 | DMB | EMAILS WITH JLL AND CLIENT RE: ACCESS/TURNOVER OF SECAUCUS WAREHOUSE | 0.20 | 187.00 |
| 07/03/23 | DMB | UPDATE CALL WITH RE TEAM AND ADVISORS | 0.60 | 561.00 |
| 07/03/23 | DMB | EMAILS WITH WESTERN COUNSEL RE: SIGNED A&A AGREEMENT, ABANDONMENT OF REMAINING PROPERTY AND EMAILS WITH CLIENT RE: SAME | 0.20 | 187.00 |
| 07/03/23 | DMB | EMAILS WITH COUNSEL FOR WESTERN RE: STATUS | 0.30 | 280.50 |
| 07/03/23 | DMB | REVIEW EMAIL FROM S. FLEISCHER RE: STORE 768 BID, EMAIL TO A&G RE: SAME | 0.20 | 187.00 |
| 07/03/23 | DMB | EMAILS AND CALL WITH I. GOLD RE: PROPERTY REMAINING IN WAREHOUSE (.3) AND EMAIL TO CLIENT RE: SAME (.1) | 0.40 | 374.00 |
| 07/03/23 | DMB | WORK ON APPLICATION IN LIEU OF MOTION AND CONSENT ORDER FOR KISSIMMEE FL AND EMAIL TO COUNSEL FOR KISSIMMEE RE: SAME | 0.40 | 374.00 |
| 07/03/23 | DMB | CONSIDERATION OF ISSUES RE: ANTICIPATED OBJECTION ON LEWISVILLE | 0.30 | 280.50 |
| 07/03/23 | WAU | REVIEW NUMEROUS EMAILS RE: RE LEASE ISSUES (CURE RECONCILIATIONS/TAXES/BID ISSUES) | 1.10 | 1,045.00 |
| 07/04/23 | DMB | REVIEW SEVERAL OBJECTIONS TO CURE, ASSIGNMENT, ETC. | 0.70 | 654.50 |
| 07/04/23 | DMB | EMAIL TO KIRKLAND TEAM RE: TENANT ALLOWANCE, MOTION/ADVERSARY PROCEEDING TO COMPEL PAYMENT | 0.30 | 280.50 |
| 07/04/23 | DMB | REVIEW/ADDRESS ISSUES RE: 365(B)(3)(D) | 0.50 | 467.50 |
| 07/04/23 | DMB | REVIEW ISSUES RE: BILLING DATE APPROACH/TAX ISSUES | 0.50 | 467.50 |
| 07/04/23 | DMB | EMAILS WITH LANDLORD FOR STORE 45 RE: CURE, RELATED ISSUES AND EMAILS TO A&G AND KIRKLAND RE: SAME | 0.30 | 280.50 |
| 07/04/23 | DMB | EMAILS WITH B. LEHANE RE: ROOKWOOD/WEST ELM EXCLUSIVE | 0.20 | 187.00 |
| 07/04/23 | ADM | REVIEW RESEARCH ASSIGNMENTS FROM D. BASS (0.2); BEGIN RESEARCH RE: 365 ISSUES (0.7) | 0.90 | 427.50 |
| 07/04/23 | WAU | REVIEW EMAILS RE: RE LEASE ISSUES | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | DMB | REVIEW STATUS/TRANSCRIPT FROM AUCTION RE: CHULA VISTA BID, RELATED STRATEGY ETC. AND EMAILS WITH KIRKLAND AND A&G RE: SAME | 0.50 | 467.50 |
| 07/05/23 | DMB | EMAILS WITH ATTORNEY FOR 3055 RE: MAD MONK | 0.10 | 93.50 |
| 07/05/23 | DMB | REVIEW UPDATED TIMING, DRAFT PHASE 2 NOTICE AND RELATED EMAILS | 0.20 | 187.00 |
| 07/05/23 | DMB | REVIEW PROPOSED LEASE AMENDMENT FOR SECAUCUS AND EMAILS WITH COUNSEL FOR PROLOGIS AND WESTERN CARRIERS | 0.40 | 374.00 |
| 07/05/23 | DMB | EMAIL TO CLIENT RE: JURUPA VALLEY SURRENDER LETTER | 0.10 | 93.50 |
| 07/05/23 | DMB | EMAILS RE: REJECTION OF OPTION FOR 3019 | 0.30 | 280.50 |
| 07/05/23 | DMB | EMAILS WITH B. LEHANE AND KIRKLAND RE: LANDLORD BIDS FOR PHASE 2 | 0.20 | 187.00 |
| 07/05/23 | DMB | EMAILS WITH J. WURST RE: SALE OF ADDISON TX LOCATION, LEASE ISSUES RE: SAME | 0.20 | 187.00 |
| 07/05/23 | DMB | EMAILS WITH I. GOLD RE: CONFIRMATION OF DELIVERY OF POSSESSION AND PREPARE DRAFT RE: SAME | 0.50 | 467.50 |
| 07/05/23 | DMB | EMAILS WITH J. PARK RE: 768 MASON OH STATUS | 0.10 | 93.50 |
| 07/05/23 | DMB | EMAILS WITH PENSACOLA LANDLORD COUNSEL RE: ERROR ON DOCKET 1157 IDENTIFYING HAVERTY'S AS SUCCESSFUL BIDDER | 0.20 | 187.00 |
| 07/05/23 | DMB | EMAILS WITH COUNSEL FOR WESTERN AND PROLOGIS RE: SECAUCUS WAREHOUSE CONSENT ORDER STATUS ETC. | 0.30 | 280.50 |
| 07/05/23 | DMB | PREPARE APPLICATION IN LIEU OF MOTION AND PROPOSED CONSENT ORDER (LAKE GROVE LOCATION) | 0.40 | 374.00 |
| 07/05/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 07/05/23 | DMB | EMAILS WITH CLIENT RE: MECHANICS LIEN ON SECAUCUS WAREHOUSE | 0.20 | 187.00 |
| 07/05/23 | DMB | EMAILS RE: OLLIES OFFER ON 490 SPRINGFIELD MO | 0.10 | 93.50 |
| 07/05/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASE ISSUES AND CURE RECONCILIATION ISSUES AND STRATEGY | 0.90 | 855.00 |
| 07/05/23 | DMB | ADDRESS ADEQUATE ASSURANCE AND CURE ISSUES, ETC. | 2.30 | 2,150.50 |
| 07/05/23 | ADM | CONFERENCE CALL WITH CO-COUNSEL C. MCMULLAN RE: RESEARCH ON ASSIGNMENT AND REJECTION ISSUES | 0.20 | 95.00 |
| 07/05/23 | FRY | EMAILS FROM LANDLORDS RE CURE OBJECTIONS | 0.30 | 211.50 |
| 07/05/23 | FP | REVIEW FILED MOTION (DN 1193) AND APPLICATION TO SHORTEN TIME (DN 1194) TO COMPEL PAYMENT FILED BY IKEA | 0.20 | 71.00 |
| 07/05/23 | CDM | CALL W/ A. MILLIARESSIS RE: RESEARCH OF ASSUMPTION AND REJECTION ISSUES | 0.20 | 75.00 |
| 07/05/23 | ADM | CONTINUED RESEARCH AND DRAFT SUMMARY RE: 365 ISSUES | 1.90 | 902.50 |
| 07/05/23 | ADM | CONTINUED RESEARCH REGARDING SECTION 365 ISSUES | 1.90 | 902.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/05/23 | DMB | EMAILS WITH A&G AND CALL WITH PARTY INTERESTED IN TORRANCE LOCATION | 0.20 | 187.00 |
| 07/05/23 | DMB | EMAILS WITH LAKE GROVE LANDLORD'S COUNSEL RE: CONSENT ORDER, APPLICATION IN LIEU | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAIL FROM/WITH COUNSEL FOR WESTERN CARRIERS RE: STATUS OF CONSENT ORDER AND EMAILS WITH PROLOGIS COUNSEL RE: SAME | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAILS WITH KISSIMMEE COUNSEL RE: UPDATED LTA | 0.20 | 187.00 |
| 07/06/23 | DMB | REVIEW AND INCORPORATE CHANGES FROM KISSIMMEE LANDLORD RE: APPLICATION AND CONSENT ORDER AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, SURRENDER CONDITION, ETC. | 0.30 | 280.50 |
| 07/06/23 | DMB | EMAILS WITH CLIFTON LANDLORD COUNSEL AND KIRKLAND RE: AUCTION TRANSCRIPT | 0.20 | 187.00 |
| 07/06/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 93.50 |
| 07/06/23 | DMB | EMAILS WITH T. EYLER RE: DEPOSITS CARRYING OVER | 0.10 | 93.50 |
| 07/06/23 | DMB | EMAIL TO LANDLORD FOR AUGUST GA RE: REJECTED OPTION EXERCISE | 0.30 | 280.50 |
| 07/06/23 | DMB | REVIEW AND CONSIDER RESEARCH RE: 365(B)(3)(D) AND DISCUSSIONS WITH A. MILLIARESSIS RE: SAME | 1.60 | 1,496.00 |
| 07/06/23 | DMB | EMAILS WITH KIRKLAND RE: MACY'S ORDER, OTHER SALE ORDERS | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAIL FROM S. FLEISCHER RE: 768 MASON OH BID, RELATED ISSUES (.1) AND EMAILS WITH A&G AND TO KIRKLAND RE: SAME (.3); EMAIL TO S. FLEISCHER CONFIRMING REJECTION (.1) | 0.50 | 467.50 |
| 07/06/23 | DMB | REVIEW ISSUES RE: SECURITY DEPOSIT FOR FRACKVILLE, RYDER DEAL | 0.20 | 187.00 |
| 07/06/23 | DMB | REVIEW AND CONSIDER ISSUES RE: CTS REJECTED STORES, RELATED EMAILS WITH KIRKLAND AND CLIENT RE: SAME | 0.40 | 374.00 |
| 07/06/23 | DMB | EMAILS WITH EAST EL CAMPO LANDLORD RE: CONSENT ORDER | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAILS WITH CLIENT RE: PAYMENT OF LIEN AND EMAIL TO PROLOGIS COUNSEL RE: SAME | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAIL TO A&G RE: VALUE OF WASHINGTON CITY UT LEASE | 0.20 | 187.00 |
| 07/06/23 | DMB | EMAILS WITH PROLOGIS COUNSEL RE: PROPERTY REMAINING IN LV WAREHOUSE AND EMAILS WITH CLIENT RE: SAME | 0.30 | 280.50 |
| 07/06/23 | DMB | REVIEW AND CONSIDER FORM OF ORDER FROM MACY'S COUNSEL RE: ASSUMPTION AND ASSIGNMENT OF WINTER GARDEN LEASE | 0.70 | 654.50 |
| 07/06/23 | DMB | EMAILS WITH KISSIMMEE LANDLORD COUNSEL RE: PAYMENT DATE | 0.20 | 187.00 |
| 07/06/23 | DMB | REVIEW AND INCORPORATE CHANGES TO LAKE GROVE APPLICATION IN LIEU AND CONSENT ORDER AND FINALIZE FOR FILING | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/06/23 | DMB | EMAILS WITH CLIENT AND I. GOLD RE: SURRENDER LETTER | 0.20 | 187.00 |
| 07/06/23 | ADM | REVIEW ADDITIONAL TAX INVOICES FROM LANDLORDS (0.3); EMAIL CORRESPONDENCE WITH D. BASS RE: SAME (0.2) | 0.50 | 237.50 |
| 07/06/23 | DMB | CALL WITH ATTORNEY FOR SACRAMENTO LOCATION RE: USE ISSUES WITH ASSIGNMENT, ETC. (.4), ANALYSIS OF SAME AND EMAIL TO/WITH COUNSEL DESCRIBING HOW ASSIGNMENT PERMITTED (1.4), ADEQUATE ASSURANCE ISSUES, ETC. (.3), EMAILS WITH A&G RE: SAME (.2) | 2.30 | 2,150.50 |
| 07/06/23 | ADM | REVISE SUMMARY OF SECTION 365 RESEARCH AND SEND TO D. BASS | 0.50 | 237.50 |
| 07/06/23 | WAU | REVIEW EMAILS RE: RE LEASES AND CURE RECONCILIATIONS/BID ISSUES | 0.40 | 380.00 |
| 07/06/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE 365 ISSUES | 0.30 | 142.50 |
| 07/06/23 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE CURE OBJECTIONS | 0.40 | 282.00 |
| 07/06/23 | FRY | REVIEW EMAIL RE BURLINGTON LEASE ASSIGNMENT | 0.10 | 70.50 |
| 07/06/23 | ADM | RESEARCH RE: LEASE PAYMENTS UNDER 365 (D)(3) (2.8); PREPARE SUMMARY OF SAME (0.7) | 3.50 | 1,662.50 |
| 07/06/23 | DMB | PREPARE APPLICATION IN LIEU OF MOTION AND PROPOSED STIPULATION (EAST EL CAMPO LV) | 0.50 | 467.50 |
| 07/06/23 | ADM | CONTINUED RESEARCH RE: 365 REJECTION ISSUES WITH RESPECT TO PARTICULAR LEASES (1.2); REVIEW TAXING AUTHORITY RULES AND DEADLINES AND CORRESPONDING BILLS (0.4) EMAIL CORRESPONDENCE WITH D. BASS RE SAME (0.2) | 1.80 | 855.00 |
| 07/06/23 | DMB | CALL WITH CLIENT RE: LANDSCAPING ISSUES, ETC. (TORRANCE CA) | 0.20 | 187.00 |
| 07/06/23 | DMB | CONTINUE TO ADDRESS ADDITIONAL ADEQUATE ASSURANCE REQUESTS, RELATED ISSUES, ETC., CURE RECONCILIATIONS AND OTHER RELATED ISSUES IN CONNECTION WITH THE ASSUMPTION AND ASSIGNMENT OF LEASES | 2.60 | 2,431.00 |
| 07/06/23 | FP | REVIEW IKEA MOTION RE PAYMENT OF RENT (.10) CALENDAR 7/18/23 HEARING DATE (.10) | 0.20 | 71.00 |
| 07/07/23 | WAU | REVIEW RE LEASE EMAILS AND CURE ISSUES | 0.40 | 380.00 |
| 07/07/23 | DMB | EMAILS RE: STATUS OF SECAUCUS CONSENT ORDER | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS WITH COUNSEL FOR ALMADEN, A&G AND J. PARK RE: PURCHASE PRICE ISSUES, | 0.30 | 280.50 |
| 07/07/23 | DMB | REVIEW REJECTION OF OPTION EXERCISE, RELATED EMAILS | 0.20 | 187.00 |
| 07/07/23 | DMB | FINALIZE AND FILE KISSIMMEE APPLICATION/CONSENT ORDER | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH A&G AND J. PARK RE: POST-AUCTION DEALS | 0.30 | 280.50 |
| 07/07/23 | DMB | CALL WITH ATTORNEY FOR PARTY INTERESTED IN TORRANCE | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH A&G RE: STORES 503 AND 462 (ALTERNATIVE MICHAELS STORES) | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number 955779
August 25, 2023
Page 13

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/07/23 | DMB | EMAILS WITH LANDLORD FOR WEST HILLS CA RE: REJECTION OF LEASE | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS WITH KIRKLAND RE: STAFFORD TX RE: ROSS OBJECTION TO BURLINGTON ASSIGNMENT | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH KIRKLAND RE: SALE ORDER LOGISTICS | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH A&G RE: OFFER ON STORE 184 - FORT COLLINS | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH LAKE GROVE LANDLORD'S COUNSEL RE: APPLICATION/CONSENT ORDER | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS WITH KIRKLAND RE: PURSUIT OF UNPAID TA, RELATED STATUS | 0.10 | 93.50 |
| 07/07/23 | DMB | REVIEW STATUS RE: LIEN PAYMENT/LIEN RELEASE ON SECAUCUS | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS WITH KISSIMMEE LANDLORD COUNSEL RE: STATUS OF CONSENT ORDER COMMENTS | 0.10 | 93.50 |
| 07/07/23 | DMB | COORDINATE COUNTERSIGNATURE TO KISSIMMEE LTA AND EMAIL SAME TO ATTORNEY FOR KISSIMMEE | 0.20 | 187.00 |
| 07/07/23 | DMB | CONTINUE TO ADDRESS ADEQUATE ASSURANCE INFORMATION, CURE ISSUES, ETC., INCLUDING CALLS AND EMAILS WITH LANDLORDS, KIRKLAND AND A&G | 3.60 | 3,366.00 |
| 07/07/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS | 0.80 | 748.00 |
| 07/07/23 | WJP | REVIEW SACRAMENTO CURE AND LTA DOCUMENTS | 0.50 | 350.00 |
| 07/07/23 | FRY | MULTIPLE EMAILS RE CURE OBJECTIONS | 0.50 | 352.50 |
| 07/07/23 | WJP | REVIEW VARIOUS CURE OBJECTIONS AND EMAIL DEBTOR FOR CONFIRMATION | 1.50 | 1,050.00 |
| 07/07/23 | WJP | UPDATE LTA ON FORT COLLINS CO, EMAILS TO LL REGARDING SAME | 0.50 | 350.00 |
| 07/07/23 | SVA | CORRES W/ R. GOLD RE LEASE ISSUES | 0.40 | 380.00 |
| 07/07/23 | SVA | CORRES W/ D. BASS RE LEASE ISSUES | 0.20 | 190.00 |
| 07/07/23 | WJP | REVIEW CURE AMOUNTS FOR CAPE CORAL FLORIDA | 0.50 | 350.00 |
| 07/07/23 | DMB | ADDRESS LEASE ISSUES WITH S. VAN AALTEN | 0.20 | 187.00 |
| 07/08/23 | DMB | EMAILS WITH KIRKLAND RE: STAFFORD TX LANDLORD CONCERNS RE: ROSS, ETC. | 0.30 | 280.50 |
| 07/08/23 | DMB | EMAILS AND CALL WITH L. SOLOMON RE: REAL ESTATE TAXES, PRORATION WITH BURLINGTON, ETC. | 0.40 | 374.00 |
| 07/08/23 | DMB | EMAILS WITH L. SOLOMON RE: TIMING OF BURLINGTON LEASE ASSIGNMENT, ETC. | 0.20 | 187.00 |
| 07/09/23 | DMB | FURTHER EMAILS WITH L. SOLOMON RE: TIMING OF BURLINGTON LEASE ASSIGNMENT, ETC. | 0.20 | 187.00 |
| 07/09/23 | DMB | ANALYSIS OF LEASE PROVISIONS RE: STAFFORD TX ASSIGNMENT RIGHTS, EXCLUSIVE ISSUES, ETC. AND EMAILS WITH CS TEAM, KIRKLAND AND STAFFORD COUNSEL | 3.40 | 3,179.00 |
| 07/09/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL | 0.10 | 93.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:  CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/23 | CJC | REVIEW EFFECT OF EXCLUSIVE PROVISIONS IN LEASE FOR STAFFORD TX PREMISES RELATIVE TO FUTURE EXCLUSIVE RIGHTS IN OTHER LEASES | 0.90 | 630.00 |
| 07/10/23 | WAU | REVIEW EMAILS RE: RE LEASES AND RELATED ISSUES | 0.30 | 285.00 |
| 07/10/23 | DMB | REVIEW STATUS RE: TORRANCE LANDSCAPING AND CLEANUP | 0.10 | 93.50 |
| 07/10/23 | DMB | EMAILS WITH LANDLORDS RE: PARTICIPATION IN PHASE 2 AFTER UNSUCCESSFUL PHASE 1 BID | 0.30 | 280.50 |
| 07/10/23 | DMB | ADDRESS ISSUES RE: STATUS OF CONSENT ORDER ON SECAUCUS | 0.20 | 187.00 |
| 07/10/23 | DMB | CALL AND EMAILS WITH B. LEHANE RE: ROFR FOR BRAINTREE AND EMAILS WITH CLIENT RE: SAME, EMAIL TO B. LEHANE WITH DECLINATION LETTER | 0.40 | 374.00 |
| 07/10/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS | 0.80 | 748.00 |
| 07/10/23 | DMB | EMAILS WITH ATTORNEY FOR MASON OH RE: REJECTION NOTICE, ETC. | 0.20 | 187.00 |
| 07/10/23 | DMB | WORK THROUGH USE OBJECTIONS, RELATED ISSUES WITH VARIOUS LANDLORDS | 1.40 | 1,309.00 |
| 07/10/23 | DMB | ADDRESS ADEQUATE ASSURANCE AND RELATED LEASE ASSIGNMENT ISSUES, INCLUDING SEVERAL EMAILS/CALLS WITH LANDLORD COUNSEL, EMAILS WITH KIRKLAND, A&G | 2.30 | 2,150.50 |
| 07/10/23 | DMB | EMAILS RE: CNO ENTRY OF REJECTION ORDERS ON JUNE 30 CLOSURES | 0.10 | 93.50 |
| 07/10/23 | DMB | CALL WITH J. PARK AND M. LOVE RE: LEASE ASSUMPTION, CURE ISSUES | 0.30 | 280.50 |
| 07/10/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: CURE AMOUNTS, SEVERAL RELATED EMAILS WITH CLIENT AND LANDLORDS, KIRKLAND | 0.70 | 654.50 |
| 07/10/23 | DMB | EMAILS WITH MAD MONK AND A&G RE: SACRAMENTO BID | 0.20 | 187.00 |
| 07/10/23 | DMB | WORK ON FORM OF ORDER FOR BURLINGTON ASSIGNMENTS | 0.50 | 467.50 |
| 07/10/23 | DMB | EMAILS WITH WESTERN COUNSEL AND CLIENT RE: EQUIPMENT REMAINING IN PREMISES (SECAUCUS) | 0.30 | 280.50 |
| 07/10/23 | MML | CALL WITH J. PARK AND D. BASS RE. LEASES | 0.30 | 100.50 |
| 07/10/23 | WJP | REVIEW RIVERHEAD NY CURE OBJECTION EMAILS | 0.30 | 210.00 |
| 07/10/23 | DMB | REVIEW AND CONSIDER ISSUES RE: DICK'S BID | 0.20 | 187.00 |
| 07/10/23 | DMB | REVIEW REVISED OFFER FOR STORE 194 FORT COLLINS CO | 0.10 | 93.50 |
| 07/10/23 | DMB | EMAILS WITH BALLARD SPAHR RE: LTA, PREFERENCE WAIVER ISSUES | 0.30 | 280.50 |
| 07/10/23 | WJP | REVIEW MIDLAND TEXAS CURE EMAILS | 0.30 | 210.00 |
| 07/10/23 | DMB | REVIEW AND CONSIDER PROLOGIS COMMENTS TO SALE ORDER AND EMAILS WITH WESTERN COUNSEL AND KIRKLAND RE: SAME | 0.40 | 374.00 |
| 07/10/23 | MML | CALL WITH J. PARK RE. LEASE OBJECTIONS | 0.20 | 67.00 |
| 07/10/23 | WJP | UPDATE CURE OBJECTIONS TRACKER | 0.50 | 350.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/23 | WJP | REVIEW TULSA LEASE RE EXCLUSIVE USE BREACH BY PGA AND ROSS LEASE EXCLUSIVE | 1.30 | 910.00 |
| 07/11/23 | DMB | EMAILS WITH R. GOLD RE: ISSUES IN CONNECTION WITH MACY'S ASSIGNMENT OF WINTER GARDEN LEASE | 0.20 | 187.00 |
| 07/11/23 | WJP | REVIEW EXCLUSIVES OBJECTIONS FOR PLYMOUTH MA | 0.30 | 210.00 |
| 07/11/23 | DMB | REVIEW OBJECTIONS TO LEASE ASSIGNMENTS | 4.20 | 3,927.00 |
| 07/11/23 | DMB | EMAILS WITH B. LEHANE RE: BURLINGTON ACKNOWLEDGMENT OF ROFR | 0.20 | 187.00 |
| 07/11/23 | DMB | EMAILS WITH J. MAIRO AND KIRKLAND RE: EXTENSION OF OBJECTION DEADLINE | 0.10 | 93.50 |
| 07/11/23 | DMB | PREPARE REJECTION NOTICE FOR STORE 768 MASON OH AND EMAILS WITH KIRKLAND AND S. FLEISCHER RE: SAME | 0.70 | 654.50 |
| 07/11/23 | DMB | ADDRESS ISSUES TO OBTAIN ENTRY OF JUNE 30 REJECTION ORDER | 0.20 | 187.00 |
| 07/11/23 | FP | PREPARE (.20) AND EFILE (.20) CNO WITH EXHS. RE: NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND LEASES; EMAILS RE: SERVICE (.10) | 0.50 | 177.50 |
| 07/11/23 | DMB | REVIEW PROPOSED ORDER FROM MICHAELS AND EMAILS WITH KIRKLAND RE: SAME | 0.50 | 467.50 |
| 07/11/23 | WJP | REVIEW CURE OBJECTIONS FOR SAN JOSE CA | 0.50 | 350.00 |
| 07/11/23 | DMB | EMAILS WITH A&G RE: NO AUCTION DEAL ON METAIRIE LA STORE | 0.20 | 187.00 |
| 07/11/23 | ADM | CONFERENCE WITH D. BASS RE: 365 RESEARCH | 0.20 | 95.00 |
| 07/11/23 | MML | REVIEW DOCKET AND DOWNLOAD ALL OBJECTIONS TO LEASE ASSUMPTIONS; REVIEW LEASE OBJECTIONS | 3.20 | 1,072.00 |
| 07/11/23 | DMB | REVIEW ISSUES RE: FUTURE EXCLUSIVES ON TULSA BED BATH LEASE | 0.30 | 280.50 |
| 07/11/23 | DMB | CONTINUE TO ADDRESS CURE ISSUES | 1.20 | 1,122.00 |
| 07/11/23 | DMB | EMAILS WITH MAD MONK AND A&G RE: SACRAMENTO BID ISSUES | 0.20 | 187.00 |
| 07/11/23 | WJP | REVIEW CURE OBJECTIONS FOR CAPE CORAL FL | 0.30 | 210.00 |
| 07/11/23 | DMB | REVIEW EMAIL FROM LANDLORD FOR 569 SACRAMENTO RE: LTA OFFER, RELATED CLAIMS, ETC. | 0.40 | 374.00 |
| 07/11/23 | FRY | REVIEW MULTIPLE CURE OBJECTIONS | 0.60 | 423.00 |
| 07/11/23 | WJP | REVIEW LEASES ON EXCLUSIVES ISSUE AND OBJECTIONS, REVIEW CURE OBJECTION | 1.30 | 910.00 |
| 07/11/23 | WJP | REVIEW CURE OBJECTIONS FOR LITTLE ROCK AR | 0.30 | 210.00 |
| 07/11/23 | DMB | EMAILS WITH ALIX RE: FUNDS FOR LV TERMINATION FEE (PROLOGIS) | 0.10 | 93.50 |
| 07/11/23 | WJP | REVIEW PARK LANE DALLAS CURE OBJECTIONS | 0.30 | 210.00 |
| 07/11/23 | WJP | REVIEW CURE OBJECTIONS FOR WACO TEXAS | 0.30 | 210.00 |
| 07/11/23 | DMB | EMAILS WITH LANDLORD FOR AUBURN MA RE: SURRENDER, RIGHT TO REKEY | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                          Invoice Number  955779
       Client/Matter No. 65548-0001                                       August 25, 2023
                                                                              Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/23 | DMB | REVIEW ADDITIONAL REFUSAL TO ACKNOWLEDGE EXTENSION (CORPUS CHRISTI - STORE 502) | 0.10 | 93.50 |
| 07/11/23 | FP | PREPARE FOR FILING NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES WITH PROPOSED ORDER EXHIBIT (.20); EFILE (.20); COORDINATE SERVICE WITH KROLL (.10) | 0.50 | 177.50 |
| 07/11/23 | WJP | REVIEW CURE OBJECTIONS FOR MIDLAND TEXAS | 0.50 | 350.00 |
| 07/11/23 | WJP | REVIEW EXCLUSIVES AND CURE OBJECTIONS FOR TULSA OK | 0.80 | 560.00 |
| 07/11/23 | DMB | EMAILS WITH SECAUCUS LANDLORD AND WESTERN RE: LEASE AMENDMENT | 0.20 | 187.00 |
| 07/11/23 | WJP | REVIEW FORT COLLINS CURE OBJECTIONS | 0.40 | 280.00 |
| 07/11/23 | FRY | EMAILS WITH COURT RE REJECTION ORDER | 0.10 | 70.50 |
| 07/11/23 | DMB | ADDRESS CURE ISSUES | 0.50 | 467.50 |
| 07/12/23 | ADM | CALL WITH CO-COUNSEL D. BASS AND M. LOVE RE: OBJECTIONS TO CURE | 0.30 | 142.50 |
| 07/12/23 | ADM | ELECTRONIC CORRESPONDENCE WITH M. LOVE RE: CURE OBJECTIONS | 0.20 | 95.00 |
| 07/12/23 | MML | ORGANIZED OBJECTIONS AND PREPARED A COMPREHENSIVE CHART RE. OMNIBUS REPLY TO LEASE ASSUMPTIONS | 3.10 | 1,038.50 |
| 07/12/23 | MML | PREPARED CORRESPONDENCE TO J. PARK RE. OBJECTIONS TO LEASE ASSUMPTIONS | 0.10 | 33.50 |
| 07/12/23 | ADM | BEGIN DRAFTING OMNIBUS REPLY TO CLAIMS OBJECTION | 1.10 | 522.50 |
| 07/12/23 | MML | CONTINUED PREPARATION OF A COMPREHENSIVE CHART RE. OMNIBUS REPLY TO LEASE ASSUMPTIONS | 3.20 | 1,072.00 |
| 07/12/23 | MML | CALL WITH D. BASS AND A. MILLIARESSIS RE. OBJECTIONS TO LEASE ASSUMPTIONS | 0.20 | 67.00 |
| 07/12/23 | MML | CALL WITH J. PARK RE. OBJECTIONS TO LEASE ASSUMPTIONS | 0.20 | 67.00 |
| 07/12/23 | ADM | CONTINUED RESEARCH RE: LEASE RESTRICTIONS UNDER SECTION 365 AND PROVIDE SUMMARY TO D. BASS | 1.20 | 570.00 |
| 07/12/23 | WAU | REVIEW UPDATED CURE/OBJECTION TRACKER | 0.30 | 285.00 |
| 07/12/23 | DMB | SEVERAL EMAILS WITH PROLOGIS AND WESTERN COUNSEL RE: CONSENT ORDER AND AMENDMENT | 0.40 | 374.00 |
| 07/12/23 | DMB | CONTINUE TO REVIEW AND CONSIDER MULTITUDE OF OBJECTIONS AND ADDRESS RELATED ISSUES, INCLUDING EMAILS AND CALLS WITH OBJECTORS, BIDDERS, LANDLORDS, KIRKLAND AND CS TEAM RE: SAME, RESOLUTIONS, AND CURE RECONCILIATIONS | 9.30 | 8,695.50 |
| 07/12/23 | DMB | ADDRESS ISSUES RE: REPLY, INCLUDING CALL WITH KIRKLAND TEAM AND COORDINATE WITH CS TEAM, WORK ON DRAFT | 1.60 | 1,496.00 |
| 07/12/23 | DMB | EMAILS WITH CLIENT RE: FORM OF SURRENDER LETTER FOR JULY CLOSURES | 0.20 | 187.00 |
| 07/12/23 | DMB | EMAILS WITH CLIENT AND LANDLORD FOR STORE 450 RE: SURRENDER LETTER | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  955779 | |
| | Client/Matter No. 65548-0001 | | August 25, 2023 | |
| | | | Page 17 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/12/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 07/12/23 | DMB | REVIEW AND CONSIDER PROPOSED ORDER APPROVING MICHAELS TRANSACTION | 0.80 | 748.00 |
| 07/12/23 | WJP | CHECK ALL CURES AND STATUS OF DOCUMENTS ON HAVERTY DEALS | 0.50 | 350.00 |
| 07/12/23 | WJP | CHECK CURE STATUS AND DOCUMENTS ON B&N DEALS | 0.50 | 350.00 |
| 07/12/23 | WAU | REVIEW EMAILS RE: RE LEASE ISSUES AND CURE OBJECTIONS | 0.40 | 380.00 |
| 07/12/23 | DMB | REVIEW AND ADDRESS ISSUES RE: WORLD MARKET LEASE ASSUMPTION ISSUES AND EMAILS WITH KIRKLAND AND CLIENT RE: SAME | 0.20 | 187.00 |
| 07/12/23 | WJP | REVIEW CURE OBJECTION | 0.30 | 210.00 |
| 07/12/23 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: CURE RECONCILIATIONS STATUS AND USE RESTRICTION OBJECTIONS AND RELATED ISSUES | 0.30 | 285.00 |
| 07/12/23 | ADM | REVIEW EMAIL FROM LANDLORD RE: LEASE OBLIGATIONS (0.2); EMAIL WITH D. BASS RE: SAME (0.1); CONDUCT ADDITIONAL RESEARCH RELATED TO SECTION 365 (1.5) | 1.80 | 855.00 |
| 07/12/23 | DMB | EMAILS WITH BUYER AND TEAM RE: STATUS OF FORT COLLINS CO AND RELATED ISSUES | 0.30 | 280.50 |
| 07/12/23 | DMB | REVIEW AND CONSIDER REVISIONS TO EAST EL CAMPO STIPULATION AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, LTA | 0.20 | 187.00 |
| 07/12/23 | WJP | REVIEW CURE OBJECTIONS FOR 2 NEBRASKA PROPERTIES | 0.30 | 210.00 |
| 07/12/23 | FRY | EMAILS WITH CO-COUNSEL RE REPLY TO OBJECTION TO ASSUME AND ASSIGN LEASE | 0.20 | 141.00 |
| 07/12/23 | DMB | EMAILS WITH H. ETLIN AND KIRKLAND RE: SALE PROCEEDS, AUGUST RENT ETC. | 0.30 | 280.50 |
| 07/12/23 | WJP | REVIEW ROGERS AR CURE OBJECTION | 0.30 | 210.00 |
| 07/12/23 | WJP | REVIEW RIVERHEAD NY CURE | 0.30 | 210.00 |
| 07/12/23 | DMB | EMAILS WITH ALIX RE: PROLOGIS LV PAYMENT/RELEASE FROM ESCROW | 0.10 | 93.50 |
| 07/12/23 | WJP | REVIEW LEWISVILLE OBJECTIONS | 0.40 | 280.00 |
| 07/12/23 | WJP | REVIEW STATUS OF CLOSING DOCUMENTS AND CURE OBJECTIONS ON ALL BURLINGTON DEALS | 1.00 | 700.00 |
| 07/13/23 | ADM | REVIEW CURE OBJECTION TRACKERS | 0.20 | 95.00 |
| 07/13/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASES AND RELATED ISSUES AND STRATEGY | 0.70 | 665.00 |
| 07/13/23 | MML | CALL WITH CO-COUNSEL J. PARK RE. CURE DEFICIENCY NEGOTIATIONS | 0.10 | 33.50 |
| 07/13/23 | DMB | WORK ON DRAFT OMNIBUS REPLY | 6.50 | 6,077.50 |
| 07/13/23 | MML | PREPARED EMAIL TO CO-COUNSEL D. BASS RE. OMNIBUS REPLY TO LEASE ASSUMPTIONS | 0.10 | 33.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR                                      Invoice Number  955779
     Client/Matter No. 65548-0001                                   August 25, 2023
                                                                         Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/23 | ADM | REVIEW EMAILS (MULTIPLE) RE: REPLY TO CURE OBJECTIONS AND CURES | 0.20 | 95.00 |
| 07/13/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF EXTENSION OF DEADLINE TO REPLY TO CURE OBJECTIONS; COORDINATE SERVICE WITH KROLL (.10) | 0.40 | 142.00 |
| 07/13/23 | WAU | REVIEW MULTIPLE CURE/SALE OBJECTIONS | 0.80 | 760.00 |
| 07/13/23 | MML | REVIEWED DOCKET AND PREPARED EXHIBIT RE. OMNIBUS REPLY TO LEASE ASSUMPTION OBJECTIONS | 3.30 | 1,105.50 |
| 07/13/23 | ADM | REVIEW DOCKET AND PREPARE NOTICE RE: ASSIGNMENT OBJECTION DEADLINE (0.5); SEND TO CO-COUNSEL KE FOR REVIEW (0.1); REVIEW AND FINALIZE FOR FILING (0.1); SEND TO F. PISANO FOR FILING (0.1) | 0.80 | 380.00 |
| 07/13/23 | MML | PREPARE CHART RE. CURE DEFICIENCIES IN CONNECTION WITH LEASES TO BE ASSUMED | 2.10 | 703.50 |
| 07/13/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY | 0.20 | 67.00 |
| 07/13/23 | DMB | CONTINUE TO ADDRESS MYRIAD OBJECTIONS, INCLUDING MULTIPLE EMAILS/CALLS WITH LANDLORDS, BIDDERS, ETC. AND RELATED ISSUES RE: REPLY | 10.00 | 9,350.00 |
| 07/13/23 | MML | REVIEW CORRESPONDENCES RE. CURE OBJECTION FOR STORE #285, FORT MYERS, FL | 0.10 | 33.50 |
| 07/13/23 | ADM | CONTINUE RESEARCH AND DRAFTING OMNIBUS REPLY TO ASSIGNMENT OBJECTIONS (1.6) CONFERENCE WITH D. BASS RE: SAME (0.2) | 1.80 | 855.00 |
| 07/13/23 | WJP | ATTEND LEASE OBJECTIONS STATUS CALL | 0.40 | 280.00 |
| 07/13/23 | WJP | CALL WITH LL ON TULSA OK | 0.30 | 210.00 |
| 07/13/23 | WJP | CALL WITH LL CONCERNING CAPE CORAL FL | 0.30 | 210.00 |
| 07/13/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 93.50 |
| 07/13/23 | DMB | ADDRESS ISSUES TO FINALIZE SECAUCUS DEAL | 0.30 | 280.50 |
| 07/13/23 | WJP | REVIEW CURE OBJECTION FOR RUSHMORE CROSSING | 0.30 | 210.00 |
| 07/13/23 | ADM | CALL WITH CS AND KE TEAM RE: OMNIBUS REPLY TO OBJECTIONS TO ASSIGNMENT (1.1); CONFERENCE WITH D. BASS RE: RELATED RESEARCH (0.2); FOLLOW UP CALL WITH M. LOVE RE OBJECTION TRACKER (0.3) | 1.60 | 760.00 |
| 07/13/23 | ADM | EMAIL TO CO-COUNSEL KE RE JULY 18 HEARING (0.1); FOLLOW UP EMAIL WITH D, BASS AND F. YUDKIN (0.1); REVISE NOTICE (0.1) ELECTRONIC CORRESPONDENCE WITH D. BASS AND F YUDKIN RE SAME (0.1); CALL WITH F. YUDKIN (0.1); REVIEW DOCKET AND FURTHER REVISE NOTICE OF REPLY DEADLINE EXTENSION (0.8) | 1.30 | 617.50 |
| 07/13/23 | WJP | REVIEW ALL FILED CURE OBJECTIONS AND SUMMARIZE FOR COURT APPLICATION | 3.00 | 2,100.00 |
| 07/13/23 | DMB | ADDRESS ISSUES RE: LOCATION TURNOVER TO MICHAELS, ADDRESS ISSUES RE: KEYS TURNED OVER TO LANDLORD ON 3116 | 0.30 | 280.50 |
| 07/13/23 | WJP | REVIEW OBJECTIONS FOR ROGERS AR | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 19 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/23 | DMB | ADDRESS ISSUES RE: COLLECTION OF TA ON TYLER TX | 0.40 | 374.00 |
| 07/13/23 | DMB | ADDRESS ISSUES RE: CURE PAYMENT FROM PRIOR BURLINGTON DEAL | 0.20 | 187.00 |
| 07/13/23 | WAU | CONFERENCE CALL RE: RE LEASE ISSUES AND STRATEGY | 0.50 | 475.00 |
| 07/13/23 | ADM | REVIEW SUMMARY ANALYSIS FROM D: BASS RE: LEASES (0.2); REVIEW LEASE, SELECT CASELAW AND RESPOND ACCORDINGLY (0.3) | 0.50 | 237.50 |
| 07/13/23 | WJP | REVIEW STAFFORD TEXAS CURE OBJECTION | 0.30 | 210.00 |
| 07/13/23 | DMB | FINALIZE STIPULATION WITH EAST EL CAMPO AND RELATED CONSENT ORDER FOR FILING | 0.20 | 187.00 |
| 07/13/23 | DMB | EMAILS WITH AUBURN MA LANDLORD RE: SURRENDER LETTER | 0.10 | 93.50 |
| 07/13/23 | WJP | ATTEND OBJECTIONS STATUS CALL | 0.40 | 280.00 |
| 07/13/23 | WJP | CALL WITH ASSIGNEE AND LL ON OBJECTION FOR LEWISVILLE | 0.50 | 350.00 |
| 07/13/23 | DMB | ADDRESS ISSUES RE: TOWN & COUNTRY OFFER, INCLUDING SEVERAL EMAILS WITH LANDLORD, CLIENT AND A&G, CALLS WITH LANDLORD'S COUNSEL | 0.50 | 467.50 |
| 07/13/23 | WJP | REVIEW CURE OBJECTION FOR SAN JOSE | 0.30 | 210.00 |
| 07/14/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 1.00 | 935.00 |
| 07/14/23 | DMB | CONTINUE TO ADDRESS ISSUES RELATING TO THE LEASE SALE MOTION, INCLUDING NUMEROUS CALLS/EMAILS WITH LANDLORDS, BIDDERS, KIRKLAND | 6.30 | 5,890.50 |
| 07/14/23 | WAU | REVIEW ADEQUATE ASSURANCE MATERIAL FOR PROSPECTIVE ASSIGNEES AND EMAILS RE: SAME | 0.40 | 380.00 |
| 07/14/23 | WJP | ATTEND CALL ON STATUS OF OBJECTIONS | 0.60 | 420.00 |
| 07/14/23 | MML | FOLLOW UP CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.10 | 33.50 |
| 07/14/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.30 | 100.50 |
| 07/14/23 | MML | REVIEWED DOCKET AND PREPARED EXHIBIT RE. OMNIBUS REPLY TO LEASE ASSUMPTION OBJECTIONS | 2.10 | 703.50 |
| 07/14/23 | WAU | WORK ON OMNIBUS LEASE OBJECTION REPLY | 0.70 | 665.00 |
| 07/14/23 | WJP | CALL WITH BURLINGTON | 0.40 | 280.00 |
| 07/14/23 | WJP | CALL REGARDING TULSA OK | 0.50 | 350.00 |
| 07/14/23 | DMB | WORK ON OMNIBUS REPLY | 5.20 | 4,862.00 |
| 07/14/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.50 | 167.50 |
| 07/14/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: SEVERAL PENDING RE LEASE ISSUES AND STRATEGY | 1.00 | 950.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  955779
         Client/Matter No. 65548-0001                         August 25, 2023
                                                                        Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/23 | WAU | REVIEW MULTIPLE INBOUND EMAILS FROM LANDLORD AND OTHER PARTIES RE: LEASE ASSUMPTION/ASSIGNMENT MOTION | 0.50 | 475.00 |
| 07/14/23 | WAU | REVIEW LUBETKIN LETTER TO COURT AND EMAILS RE: SAME; CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS | 0.30 | 285.00 |
| 07/14/23 | WJP | CALL ON TYLER TEXAS TENANT ALLOWANCE CLAIM | 0.30 | 210.00 |
| 07/14/23 | FP | PREPARE APPLIC. IN LIEU RE: LEASE TERMINATION WITH COLFIN AND EXH. STIPULATION/CONSENT ORDER FOR FILING (.20); EFILE APPLICATION IN LIEU WITH EXHIBIT (.20); COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/14/23 | ADM | FOLLOW UP EMAIL TO CO-COUNSEL KE RE: NOTICE OF OMNIBUS REPLY TO ADEQUATE ASSURANCE (0.1); FINALIZE NOTICE AND SEND TO F. PISANO WITH INSTRUCTIONS FOR FILING (0.1); ELECTRONIC CORRESPONDENCE WITH F. PISANO RE: SERVICE (0.2) | 0.40 | 190.00 |
| 07/14/23 | ADM | REVIEW DOCKET AND LIST OF ALL OBJECTIONS TO PREPARE CHART OF OBJECTIONS RE: OMNIBUS REPLY TO ADEQUATE ASSURANCE OF PHASE 1 LEASE | 3.70 | 1,757.50 |
| 07/14/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: EXHIBITS TO OMNIBUS REPLY TO CURE AND ADEQUATE ASSURANCE (0.5); FOLLOW UP CALL RE: SAME (0.1) | 0.60 | 285.00 |
| 07/14/23 | ADM | CALL WITH D. BASS RE CAPARRA OBJECTION | 0.40 | 190.00 |
| 07/14/23 | ADM | CONTINUED REVIEW OF OBJECTIONS, DRAFTING OF REPLY AND REVIEW UPDATES RE: RESOLVED MATTERS | 3.10 | 1,472.50 |
| 07/14/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE: REPLY (0.3); EMAIL CORRESPONDENCE (MULTIPLE) WITH D. BASS RE: RESOLVED OBJECTIONS (0.3); CONTINUED REVIEW OF OBJECTIONS AND DRAFTING REPLY WITH EXHIBITS (2.7) | 3.30 | 1,567.50 |
| 07/14/23 | ADM | CALL WITH D. BASS RE REPLY TO ADEQUATE ASSURANCE OBJECTIONS | 0.40 | 190.00 |
| 07/14/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE: OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.20 | 95.00 |
| 07/14/23 | ADM | CALL WITH CS TEAM AND KE RE: OMNIBUS REPLY TO LEASE SALE OBJECTIONS | 0.80 | 380.00 |
| 07/14/23 | DMB | EMAILS RE: WESTERN/PROLOGIS DEAL STATUS | 0.20 | 187.00 |
| 07/14/23 | MML | FURTHER REVIEW OF DOCKET AND PREPARATION OF SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 0.90 | 301.50 |
| 07/14/23 | MML | REVIEWED DOCKET RE. FILED CURE OBJECTIONS AND PREPARED CORRESPONDENCES TO ADVERSARY RE. UNDERLYING CALCULATIONS FOR PROPOSED AMOUNT (MULTIPLE) | 1.70 | 569.50 |
| 07/14/23 | WJP | REVIEW LEASE REGARDING KEY ISSUE | 0.30 | 210.00 |
| 07/14/23 | DMB | EMAILS WITH HAVERTYS AND A&G RE: LEASE TERM ON ST PETE | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  955779
          Client/Matter No. 65548-0001                              August 25, 2023
                                                                          Page 21

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/15/23 | ADM | STATUS CALL WITH CO-COUNSEL M. LOVE RE: REPLY TO LEASE ASSUMPTION OBJECTIONS (0.5); FOLLOW UP CALL RE: SAME (0.2); FOLLOW UP RE: SAME (0.2) | 0.70 | 332.50 |
| 07/15/23 | WJP | REVIEW AKERS MILL DOCUMENTS | 0.30 | 210.00 |
| 07/15/23 | WJP | REVIEW LEWISVILLE LEASE AMENDMENT | 0.30 | 210.00 |
| 07/15/23 | WJP | REVIEW SAN JOSE DOCUMENTS | 0.20 | 140.00 |
| 07/15/23 | ADM | REVIEW AND UPDATE SCHEDULE I TO OMNIBUS REPLY | 0.40 | 190.00 |
| 07/15/23 | MML | STATUS CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.20 | 67.00 |
| 07/15/23 | ADM | REVISE DRAFT OMNIBUS REPLY TO LEASE ASSIGNMENT, CONTINUED RESEARCH AND REVIEW OF OBJECTIONS RELATED TO SAME, INCLUDING REVIEW OF EMAILS WITH VARIOUS PARTIES | 2.90 | 1,377.50 |
| 07/15/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.20 | 67.00 |
| 07/15/23 | MML | PREPARED CHART RE. CURE DEFICIENCIES RE. OMNIBUS REPLY TO OBJECTIONS | 1.40 | 469.00 |
| 07/15/23 | ADM | REVIEW D. BASS COMMENTS TO DRAFT REPLY | 0.20 | 95.00 |
| 07/15/23 | WJP | REVIEW MACY'S BID AND CURE ISSUES | 0.30 | 210.00 |
| 07/15/23 | MML | REVIEWED DOCKET AND PREPARED EXHIBIT RE. OMNIBUS REPLY TO LEASE ASSUMPTION OBJECTIONS | 3.30 | 1,105.50 |
| 07/15/23 | MML | CONTINUED PREPARATION OF CHART RE. CURE DEFICIENCIES RE. OMNIBUS REPLY TO OBJECTIONS | 1.80 | 603.00 |
| 07/15/23 | ADM | REVISE REPLY TO OBJECTIONS TO ASSIGNMENT | 2.70 | 1,282.50 |
| 07/15/23 | DMB | WORK ON OMNIBUS REPLY AND EMAIL SAME TO KIRKLAND | 4.70 | 4,394.50 |
| 07/15/23 | DMB | CONTINUE TO WORK THROUGH OBJECTIONS TO LEASE ASSIGNMENTS, ETC. | 2.50 | 2,337.50 |
| 07/15/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: LEASE CURE RESOLUTION AND OMNIBUS REPLY TO ADEQUATE ASSURANCE | 0.50 | 167.50 |
| 07/15/23 | WJP | PREPARE CURE TRACKER FOR PHASE II AUCTION | 3.50 | 2,450.00 |
| 07/15/23 | ADM | ELECTRONIC CORRESPONDENCE WITH M. LOVE RE: SCHEDULES TO OMNIBUS REPLY | 0.20 | 95.00 |
| 07/16/23 | MML | REVIEWED CURE OBJECTIONS RE. ASSUMPTION OF CERTAIN LEASES BY MICHAELS | 1.40 | 469.00 |
| 07/16/23 | MML | FURTHER REVIEW OF DOCKET AND PREPARATION OF SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 0.80 | 268.00 |
| 07/16/23 | MML | FURTHER REVIEW OF DOCKET AND PREPARATION OF SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 1.00 | 335.00 |
| 07/16/23 | WJP | REVIEW W26TH STREET BID DOCUMENTS | 0.30 | 210.00 |
| 07/16/23 | MML | PREPARED EMAIL TO LANDLORD'S COUNSEL RE. CURE AMOUNT ALLEGED IN OBJECTION | 0.10 | 33.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/16/23 | ADM | REVIEW ADDITIONAL OBJECTION AND RELATED LEASE AND REVIEW EMAILS RELATED TO SAME | 0.30 | 142.50 |
| 07/16/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE: REPLY TO LEASE OBJECTION (0.3); REVIEW EMAILS WITH CO-COUNSEL KE RE: SAME (0.2) | 0.50 | 237.50 |
| 07/16/23 | ADM | REVIEW D. BASS REVISIONS TO REPLY (0.2); REVIEW ADDITIONAL LEASES AND OBJECTIONS RE: REPLY AND EMAIL CORRESPONDENCE WITH D. BASS RE: SAME (0.3); LIMITED RESEARCH RELATED TO SAME AND (0.2) | 0.70 | 332.50 |
| 07/16/23 | MML | REVIEWED DOCKET RE. FILED OBJECTIONS; PREPARED SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 1.20 | 402.00 |
| 07/16/23 | WAU | REVIEW RECENTLY FILED OBJECTIONS TO LEASE ASSIGNMENTS | 0.30 | 285.00 |
| 07/16/23 | WAU | CONFERENCE CALL WITH LANDLORD COUNSEL RE: CURE/ASSIGNMENT OBJECTIONS | 0.40 | 380.00 |
| 07/16/23 | MML | REVIEWED OBJECTIONS TO LEASES TO BE ASSUMED BY BURLINGTON AND PREPARED SPREADSHEET DETAILING RESOLUTIONS TO CURE OBJECTIONS | 2.00 | 670.00 |
| 07/16/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL | 0.10 | 93.50 |
| 07/16/23 | WAU | INTERNAL CALL WITH CS TEAM RE: CURE SCHEDULES AND LEASE ASSIGNMENT OBJECTION STRATEGY | 0.50 | 475.00 |
| 07/16/23 | DMB | CONTINUE TO ADDRESS LEASE SALE OBJECTIONS, INCLUDING MULTIPLE EMAILS, CALLS WITH LANDLORDS, BIDDERS, ETC. | 3.40 | 3,179.00 |
| 07/16/23 | WAU | REVIEW REVISED VERSION OF OMNIBUS REPLY TO LEASE ASSIGNMENT OBJECTIONS | 0.50 | 475.00 |
| 07/16/23 | DMB | WORK ON FLEXPORT SALE ORDER AND EMAILS WITH LANDLORD RE: SAME | 0.30 | 280.50 |
| 07/16/23 | DMB | REVIEW PHASE 2 TRACKER FROM J. PARK | 0.40 | 374.00 |
| 07/16/23 | DMB | EMAILS RE: STATUS OF MACY'S/WINTER GARDEN ASSIGNMENT, ORDER | 0.30 | 280.50 |
| 07/17/23 | WAU | MULTIPLE CALLS AND EMAILS WITH KE AND CS TEAMS RE: COORDINATION AND STRATEGY FOR 7/18 HEARINGS | 1.20 | 1,140.00 |
| 07/17/23 | WAU | REVIEW REVISIONS FOR AGENDA AND LIST OF DISPUTED/UNDISPUTED LEASE ASSIGNMENTS | 0.40 | 380.00 |
| 07/17/23 | WAU | REVIEW MOTION TO SEAL RELATING TO ADEQUATE ASSURANCE INFORMATION | 0.20 | 190.00 |
| 07/17/23 | ADM | EMAIL TO AND CALL WITH KROLL RE CURE OBJECTION LIST | 0.20 | 95.00 |
| 07/17/23 | ADM | REVIEW KE COMMENTS TO OMNIBUS REPLY | 0.30 | 142.50 |
| 07/17/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: SCHEDULE II TO OMNIBUS REPLY | 0.20 | 95.00 |
| 07/17/23 | ADM | REVISE OMNIBUS REPLY AND RELATED CALCULATIONS (0.7); PREPARE DECLARATION IN SUPPORT (0.9) | 1.60 | 760.00 |

# COLE SCHOTZ P.C.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 23

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/23 | ADM | PREPARE NOTICE OF STATUS CONFERENCE (0.4); EMAIL CONFER WITH F. YUDKIN AND D. BASS RE SAME (0.1); REVISE (0.2); SEND TO F. PISANO FOR FILING (0.1) | 0.80 | 380.00 |
| 07/17/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: OMNIBUS REPLY | 0.10 | 47.50 |
| 07/17/23 | ADM | CONTINUE TO UPDATE AND REVISE OMNIBUS REPLY AND INCORPORATE KE COMMENTS (1.7); UPDATE SCHEDULE I RELATED TO SAME (0.9); REVIEW DRAFT OF SCHEDULE II (0.3) | 2.90 | 1,377.50 |
| 07/17/23 | ADM | REVIEW RESPONSE TO MOTION RE: TELEGRAPH PARTNERS ASSIGNMENT AND OMNIBUS REPLY | 0.20 | 95.00 |
| 07/17/23 | ADM | CALL WITH CO COUNSEL M. LOVE RE: LEASE NEGOTIATIONS | 0.20 | 95.00 |
| 07/17/23 | MML | PREPARED SHAREFILE AND UPLOADED SPREADSHEETS OF CURE OBJECTION TRACKERS IN CONNECTION WITH OMNIBUS REPLY | 0.30 | 100.50 |
| 07/17/23 | FRY | REVIEW NOTICE RE STATUS CONFERENCE ON CONTESTED LEASE ASSIGNMENTS | 0.20 | 141.00 |
| 07/17/23 | FRY | MULTIPLE CALLS WITH COURT AND CO-COUNSEL RE LEASE ASSUMPTION HEARING | 0.50 | 352.50 |
| 07/17/23 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE LEASE ASSIGNMENT | 0.40 | 282.00 |
| 07/17/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: SEVERAL PENDING LEASE MATTERS | 0.70 | 665.00 |
| 07/17/23 | WAU | REVIEW KE COMMENTS TO OMNIBUS REPLY TO LEASE OBJECTIONS AND EMAILS RE: SAME (0.2); CONTINUED WORK ON REPLY (0.6) | 0.80 | 760.00 |
| 07/17/23 | MML | CONTINUED REVIEW OF OBJECTIONS TO LEASES TO BE ASSUMED BY BURLINGTON AND PREPARED SPREADSHEET DETAILING RESOLUTIONS TO CURE OBJECTIONS | 2.40 | 804.00 |
| 07/17/23 | MML | CONTINUE REVIEW OF DOCKET RE. FILED OBJECTIONS AND PREPARED SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 0.80 | 268.00 |
| 07/17/23 | WJP | CALL WITH BURLINGTON | 0.50 | 350.00 |
| 07/17/23 | MML | PREPARE CORRESPONDENCES TO CO-COUNSEL D. BASS RE. LEASES TO BE ASSUMED | 0.20 | 67.00 |
| 07/17/23 | WJP | REVIEW CURES FOR RPT SITES (6) | 0.70 | 490.00 |
| 07/17/23 | MML | REVIEWED DOCKET RE. FILED OBJECTIONS AND PREPARED SCHEDULE OF CURE OBJECTIONS FOR OMNIBUS REPLY | 2.30 | 770.50 |
| 07/17/23 | WJP | REVIEW CURE CLAIMS FOR REGO PARK | 0.30 | 210.00 |
| 07/17/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. REPLY TO CURE OBJECTIONS | 0.20 | 67.00 |
| 07/17/23 | DMB | EMAILS WITH PARTIES RE: USING TOMORROW AS STATUS CONFERENCE, RELATED ISSUES | 0.60 | 561.00 |
| 07/17/23 | DMB | EMAILS WITH SACRAMENTO LANDLORD COUNSEL RE: MISTAKEN INCLUSION ON PHASE 2 LEASES | 0.10 | 93.50 |
| 07/17/23 | WJP | REVIEW STATUS OF FORT COLLINS | 0.30 | 210.00 |
| 07/17/23 | WJP | REVIEW RIVERHEAD RET ISSUE | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                     Invoice Number  955779
         Client/Matter No. 65548-0001                              August 25, 2023
                                                                          Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/17/23 | WJP | EMAILS REGARDING CURE AMOUNTS FOR WEST LONG BRANCH | 0.30 | 210.00 |
| 07/17/23 | MML | PREPARE EMAIL CORRESPONDENCE TO CO-COUNSEL D. BASS AND J. PARK RE. EXHIBIT TO OMNIBUS REPLY | 0.10 | 33.50 |
| 07/17/23 | WJP | DRAFT LETTER WITH BURLINGTON FOR RET REIMBURSEMENT | 0.80 | 560.00 |
| 07/17/23 | DMB | PARTICIPATE IN RE TEAM AND ADVISORS UPDATE CALL | 0.70 | 654.50 |
| 07/17/23 | DMB | ADDRESS ISSUES RE: MICHAELS UNCONTESTED LEASES | 0.20 | 187.00 |
| 07/17/23 | DMB | REVIEW MICHAELS' REPLY | 0.50 | 467.50 |
| 07/17/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF STATUS CONFERENCE RE: ASSUMPTION AND CURE OBJECTIONS; COORDINATE SERVICE WITH KROLL (.10) | 0.40 | 142.00 |
| 07/17/23 | DMB | CONTINUE TO WORK ON REPLY AND RELATED RESEARCH, DRAFTING RE: SAME AND CONSIDER K&E COMMENTS AND EMAILS RE: SAME | 4.40 | 4,114.00 |
| 07/17/23 | DMB | EMAILS WITH MICRO CENTER RE: FORM OF ORDER | 0.20 | 187.00 |
| 07/17/23 | DMB | REVIEW STATUS RE: TYLER TX TA | 0.20 | 187.00 |
| 07/17/23 | DMB | DRAFT ORDERS RE: SUCCESSFUL BIDS | 2.60 | 2,431.00 |
| 07/17/23 | DMB | CALL WITH CHAMBERS TO CONFIRM ADJOURNMENT AND EMAILS TO VARIOUS PARTIES RE: SAME | 1.00 | 935.00 |
| 07/17/23 | DMB | EMAILS WITH CLIENT RE: LIEN ON SECAUCUS | 0.10 | 93.50 |
| 07/17/23 | DMB | CONTINUE TO WORK THROUGH OBJECTIONS/CONSENTS TO ADJOURNMENTS, ETC., INCLUDING CALLS/EMAILS WITH LANDLORDS, BIDDERS, KIRKLAND | 3.10 | 2,898.50 |
| 07/17/23 | DMB | ADDRESS REQUEST FOR PREFERENCE WAIVER LANGUAGE IN LTA | 0.20 | 187.00 |
| 07/18/23 | WJP | RECONCILE CURE CLAIMS CONCERNING WEST LONG BRANCH | 0.50 | 350.00 |
| 07/18/23 | WJP | REVISE HAVERTY'S A&A FOR CLOSING | 0.50 | 350.00 |
| 07/18/23 | WJP | REVIEW CURE CLAIM FOR FRESNO | 0.30 | 210.00 |
| 07/18/23 | FRY | CONFERENCE WITH CO-COUNSEL RE LEASE ISSUES | 0.50 | 352.50 |
| 07/18/23 | WJP | EMAILS REGARD CURE AMOUNT | 0.10 | 70.00 |
| 07/18/23 | WAU | ATTEND 7/18 HEARINGS RE: LEASE ASSIGNMENTS | 1.80 | 1,710.00 |
| 07/18/23 | WAU | REVIEW AND RESPOND TO MULTIPLE INBOUND EMAILS AND CALLS FROM LANDLORD AND PROPOSED ASSIGNEES RE: LEASE ASSIGNMENTS AND RELATED ISSUES | 1.30 | 1,235.00 |
| 07/18/23 | ADM | CONFERENCE WITH CO-COUNSEL D. BASS RE: OMNIBUS REPLY | 0.20 | 95.00 |
| 07/18/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: LEASE TRACKER | 0.20 | 95.00 |
| 07/18/23 | ADM | CALL WITH M. LOVE RE: CURE TRACKERS | 0.20 | 95.00 |
| 07/18/23 | ADM | REVIEW OBJECTIONS AND PREPARE SUMMARY CHART RE: LEASES GOING FORWARD ON JULY 24 | 2.10 | 997.50 |
| 07/18/23 | ADM | REVIEW OBJECTIONS TO BURLINGTON ASSIGNMENTS AND SUMMARIZE IN PREPARATION OF HEARING | 1.00 | 475.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | | August 25, 2023 |
| | | Page 25 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/23 | ADM | UPDATE SCHEDULE WITH CONTACT INFORMATION FOR OBJECTIONS TO TENANT MIX AND SEND TO D. BASS | 0.70 | 332.50 |
| 07/18/23 | ADM | PREPARE NOTICE OF AUCTION TRANSCRIPT (0.2); SEND TO F. PISANO FOR FILING (0.1) | 0.30 | 142.50 |
| 07/18/23 | WAU | REVIEW PENDING LEASE ASSUMPTION/ASSIGNMENT OBJECTIONS AND REVIEW DRAFT RESPONSES | 1.20 | 1,140.00 |
| 07/18/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE: CURE OBJECTION TRACKER AND CURE DEFICIENCIES | 0.20 | 67.00 |
| 07/18/23 | DMB | ATTEND HEARING ON LEASE ASSIGNMENTS, ETC. | 1.80 | 1,683.00 |
| 07/18/23 | DMB | CONTINUE TO ADDRESS OBJECTIONS, INCLUDING MULTIPLE DISCUSSIONS WITH LANDLORDS, BIDDERS, ETC. | 6.00 | 5,610.00 |
| 07/18/23 | DMB | EMAILS WITH MAD MONK RE: STATUS | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH J. LUBETKIN RE: STATUS | 0.10 | 93.50 |
| 07/18/23 | DMB | PREPARE NOTICE OF PROPOSED ORDER (MICHAELS REVISED PACKAGE) | 0.10 | 93.50 |
| 07/18/23 | DMB | REVISE/FINALIZE MACY'S ORDER AND EMAILS WITH COUNSEL FOR MACY'S AND LANDLORD RE: SAME | 0.40 | 374.00 |
| 07/18/23 | DMB | CALLS WITH KIRKLAND AND COLE SCHOTZ TEAMS RE: STRATEGY ETC. | 0.80 | 748.00 |
| 07/18/23 | DMB | EMAILS WITH COUNSEL FOR SAN MARCOS TX RE: STATUS WITH OLLIES | 0.10 | 93.50 |
| 07/18/23 | DMB | EMAILS WITH ATTORNEY FOR KISSIMMEE RE: STATUS OF CONSENT ORDER | 0.10 | 93.50 |
| 07/18/23 | DMB | WORK ON CURE RECONCILIATION FOR WINTER GARDEN AND EMAILS WITH B. LEHANE RE: SAME | 0.30 | 280.50 |
| 07/18/23 | DMB | SEVERAL EMAILS WITH LANDLORD COUNSEL RE: ADJOURNED DATE, ETC. | 0.40 | 374.00 |
| 07/18/23 | DMB | CONSIDERATION OF FLEXPORT ORDER REVISIONS AND EMAILS RE: SAME | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH A&M RE: STATUS | 0.20 | 187.00 |
| 07/18/23 | DMB | PREPARE SUPPLEMENT TO NOTICE OF UNCONTESTED MATTERS | 0.40 | 374.00 |
| 07/18/23 | DMB | EMAILS WITH HAVERTYS RE: TERM ON ST PETE | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAIL TO CHAMBERS RE: ORDER ON SECAUCUS WAREHOUSE | 0.10 | 93.50 |
| 07/18/23 | DMB | CALL WITH MISHORIM GOLD COUNSEL RE: LEASE STATUS ETC. | 0.20 | 187.00 |
| 07/18/23 | WJP | REVIEW CURE CLAIMS FOR OCEANSIDE CA | 0.30 | 210.00 |
| 07/18/23 | WJP | ATTEND OBJECTIONS STRATEGY CALL | 0.80 | 560.00 |
| 07/18/23 | WAU | CALLS WITH CS/KE TEAMS RE: STRATEGY FOR LEASE ASSIGNMENT OBJECTIONS (2X) | 0.80 | 760.00 |
| 07/18/23 | DMB | EMAILS/CALL WITH MICHAELS RE: REVISED ORDER TO REMOVE CHULA VISTA | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH R. GOLD RE: MACY'S WINTER GARDEN STATUS, LTA, ETC. | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/18/23 | DMB | EMAILS WITH DC USA ATTORNEY RE: ISSUES RELATIVE TO OBJECTION | 0.60 | 561.00 |
| 07/18/23 | DMB | EMAILS WITH KIRKLAND RE: REQUESTED PREFERENCE WAIVERS | 0.10 | 93.50 |
| 07/18/23 | DMB | EMAILS WITH LANDLORD'S ATTORNEY RE: CHAPTER 5 WAIVER FOR LTA | 0.10 | 93.50 |
| 07/18/23 | DMB | PREPARE EMAIL TO CHAMBERS RE: SUBMISSIONS OF ORDERS, MICHAELS ORDER FOR ENTRY | 0.10 | 93.50 |
| 07/18/23 | DMB | EMAILS WITH ATTORNEYS FOR LANDLORD AND WESTERN CARRIERS RE: STATUS, ETC., PERMISSION TO SUBMIT CONSENT ORDER FOR APPROVAL | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH A&G RE: TOMORROW'S AUCTION BUMPS, ETC. | 0.10 | 93.50 |
| 07/18/23 | DMB | EMAILS WITH KELLEY DRYE RE: CURE AMOUNT, RELATED ISSUES IN MACY'S WINTER GARDEN ORDER | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH L. MANDUKE RE: TYLER TX STATUS | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH M. TUCKER RE: OBJECTIONS TO BURLINGTON ORDER, RELATED ISSUES | 0.30 | 280.50 |
| 07/18/23 | DMB | PREPARE ORDERS AND CIRCULATE TO SUCCESSFUL BIDDERS, EMAILS WITH BIDDERS/COUNSEL RE: SAME | 2.50 | 2,337.50 |
| 07/19/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: REJECTION OF LEASE | 0.20 | 240.00 |
| 07/19/23 | WAU | REVIEW SCHEDULE OF CURE OBJECTIONS AND EMAILS RE: SAME REGARDING RESOLUTION | 0.30 | 285.00 |
| 07/19/23 | FRY | MULTIPLE EMAILS FROM LANDLORDS RE HEARINGS | 0.40 | 282.00 |
| 07/19/23 | WAU | REVIEW MULTIPLE EMAILS WITH LANDLORDS AND PROPOSED ASSIGNEES RE: ASSIGNMENT OBJECTIONS AND RELATED ISSUES | 1.10 | 1,045.00 |
| 07/19/23 | FRY | CONFERENCE WITH CO-COUNSEL RE LEASE ISSUES | 0.50 | 352.50 |
| 07/19/23 | ADM | REVISE LIST OF CURE AND AA OBJECTIONS | 0.30 | 142.50 |
| 07/19/23 | ADM | CONTINUE REVIEWING OBJECTIONS AND PREPARING LIST OF CURE AND ADEQUATE ASSURANCE OBJ. GOING FORWARD ON JULY 24, INCLUDING REVISIONS (2.4) MULTIPLE CORRESPONDENCE WITH CS TEAM RE: SAME (0.4) | 2.80 | 1,330.00 |
| 07/19/23 | ADM | REVIEW AND RESPONSE TO EMAILS FROM KE RE OBJECTIONS (0.2); FURTHER REVIEW AND UPDATE TRACKER (0.4) | 0.60 | 285.00 |
| 07/19/23 | ADM | REVIEW OBJECTIONS AND PREPARE SUMMARY CHART RE: LEASES GOING FORWARD ON JULY 24 | 1.10 | 522.50 |
| 07/19/23 | ADM | PREPARE SUMMARY CHART OF TENANT USE/MIX/EXCLUSIVITY OBJECTIONS RELATED TO PHASE 1 LEASES | 2.30 | 1,092.50 |
| 07/19/23 | ADM | CALL WITH COCOUNSEL M. LOVE RE: UPDATED CURE TRACKER | 0.20 | 95.00 |
| 07/19/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE: CURE LIST | 0.30 | 142.50 |
| 07/19/23 | WJP | REVIEW STATUS OF NORTHWAY CURES | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  955779
        Client/Matter No. 65548-0001                                    August 25, 2023
                                                                        Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/19/23 | WAU | CONFERENCE CALL WITH KE TEAM RE: CTS LEASE ISSUES | 0.40 | 380.00 |
| 07/19/23 | MML | RESEARCH RE. REAL ESTATE TAXATION DEADLINES (0.5); PREPARE CORRESPONDENCE TO CO-COUNSEL J. PARK RE. SAME (0.2) | 0.70 | 234.50 |
| 07/19/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. CURE OBJECTION TRACKER AND CURE DEFICIENCIES | 0.20 | 67.00 |
| 07/19/23 | DMB | REVIEW LAKE GROVE ENTERED CONSENT ORDER | 0.10 | 93.50 |
| 07/19/23 | DMB | WORK ON RESOLVING CURE OBJECTIONS, INCLUDING CALLS/EMAILS WITH COUNSEL RE: SAME | 0.60 | 561.00 |
| 07/19/23 | DMB | EMAILS WITH KIRKLAND RE: HARMON SALE | 0.20 | 187.00 |
| 07/19/23 | DMB | EMAILS WITH COUNSEL FOR MACY'S AND LANDLORD RE: FORM OF ORDER, CURE TREATMENT AND SUBMIT SAME FOR APPROVAL | 0.30 | 280.50 |
| 07/19/23 | DMB | CONTINUE TO CIRCULATE PROPOSED FORMS OF ORDER TO SUCCESSFUL BIDDERS | 0.80 | 748.00 |
| 07/19/23 | DMB | WORK ON RESOLVING CURE OBJECTIONS ON KELLEY DRYE LANDLORDS AND EMAILS WITH KELLEY DRYE RE: SAME | 0.40 | 374.00 |
| 07/19/23 | DMB | EMAILS WITH EAST EL CAMPO COUNSEL RE: EXTENSION OF ADMIN BAR DATE PENDING ENTRY OF ORDER | 0.10 | 93.50 |
| 07/19/23 | MML | REVIEWED DOCKET AND CORRESPONDENCES RE. OUTSTANDING CURE RECONCILIATIONS FOR LEASE AUCTIONS | 1.40 | 469.00 |
| 07/19/23 | DMB | EMAILS WITH LANDLORDS AND KIRKLAND RE: RENT WAIVERS AND RELATED ISSUES RE: OBJECTIONS | 0.60 | 561.00 |
| 07/19/23 | DMB | EMAILS RE: STATUS ON FT COLLINS ASSIGNMENT | 0.10 | 93.50 |
| 07/19/23 | DMB | EMAILS AND CALL WITH B&N COUNSEL RE: ORDERS, STATUS ETC. | 0.30 | 280.50 |
| 07/19/23 | DMB | REVIEW SIGNED ORDERS ON WESTERN CARRIERS AND MICHAELS AND EMAILS WITH COUNSEL FOR EACH RE: SAME | 0.20 | 187.00 |
| 07/19/23 | DMB | REVIEW AND CIRCULATE FORM OF GUARANTY AND EMAILS WITH LANDLORDS' COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/19/23 | DMB | EMAILS WITH OLLIES COUNSEL RE: SAN MARCOS TX OBJECTION, HEARING DATE, ETC. | 0.20 | 187.00 |
| 07/19/23 | DMB | EMAIL TO CHAMBERS RE: ALDI ORDER | 0.10 | 93.50 |
| 07/19/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF CERTAIN OBJECTIONS | 0.30 | 280.50 |
| 07/19/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: LEASE ASSIGNMENT OBJECTION TRACKER AND POTENTIAL RESOLUTIONS | 0.40 | 380.00 |
| 07/19/23 | WAU | CONFERENCE CALL WITH SIXTH STREET RE: LEASE RELATED ISSUES | 0.30 | 285.00 |
| 07/19/23 | WAU | CONFERENCE CALL WITH BURLINGTON RE: LEASE ASSIGNMENT OBJECTIONS | 0.50 | 475.00 |
| 07/19/23 | DMB | EMAILS WITH SEVERAL SUCCESSFUL BIDDERS RE: ORDERS | 0.50 | 467.50 |
| 07/19/23 | DMB | EMAILS WITH I. GOLD RE: STATUS OF RESIDUAL PROPERTY | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/19/23 | DMB | ADDRESS ISSUES RE: EXERCISE OF OPTIONS | 0.30 | 280.50 |
| 07/19/23 | DMB | ADDRESS ISSUES RE: BURLINGTON FORM OF ORDER AND EMAILS RE: SAME | 0.30 | 280.50 |
| 07/19/23 | DMB | EMAILS WITH COUNSEL FOR CHUBB RE: LANGUAGE IN ORDERS | 0.20 | 187.00 |
| 07/19/23 | DMB | EMAILS WITH HAVERTYS RE: ORDERS | 0.30 | 280.50 |
| 07/19/23 | DMB | EMAILS WITH COUNSEL RE: SECAUCUS AND CLIENT RE: STATUS OF LIEN RELEASE | 0.20 | 187.00 |
| 07/19/23 | DMB | REVIEW SIGNED ORDER ON KISSIMMEE AND EMAIL WITH LANDLORD RE: SAME | 0.10 | 93.50 |
| 07/19/23 | DMB | EMAILS WITH CLIENT RE: AGUA MANSA PROCEEDS | 0.10 | 93.50 |
| 07/20/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE MEETING | 0.10 | 93.50 |
| 07/20/23 | DMB | EMAILS WITH DOM RE: ADEQUATE ASSURANCE ISSUES ETC., EMAILS FROM LANDLORDS RE: SAME | 0.40 | 374.00 |
| 07/20/23 | DMB | REVIEW SIGNED ORDER ON ALDI AND EMAIL TO BUYER AND LANDLORD | 0.10 | 93.50 |
| 07/20/23 | DMB | EMAILS WITH LAKE GROVE LANDLORD COUNSEL RE: ENTRY OF CONSENT ORDER ETC. | 0.10 | 93.50 |
| 07/20/23 | DMB | EMAILS WITH ALIX RE: TYLER TX STATUS | 0.20 | 187.00 |
| 07/20/23 | DMB | PREPARE APPLICATION IN LIEU OF MOTION/CONSENT ORDER FOR TOWN & COUNTRY (STORE 569-SACRAMENTO) AND EMAILS WITH COUNSEL RE: SAME, COORDINATE FILING | 0.40 | 374.00 |
| 07/20/23 | DMB | EMAILS WITH HAVERTYS RE: ORDERS, ETC. | 0.20 | 187.00 |
| 07/20/23 | DMB | REVIEW PHASE 2 AUCTION RESULTS AND RELATED EMAILS | 0.30 | 280.50 |
| 07/20/23 | DMB | CALL WITH BURLINGTON, R. FIEDLER, E. AMENDOLA, CS TEAM RE: TENANT MIX ISSUES, POTENTIAL RESOLUTIONS | 1.00 | 935.00 |
| 07/20/23 | WJP | ATTEND CALL ON TENANT MIX OBJECTIONS | 0.80 | 560.00 |
| 07/20/23 | WAU | CONFERENCE CALL WITH CS/KE/AG TEAMS REGARDING STATUS OF LEASE ASSIGNMENT DISPUTES AND STRATEGY FOR LITIGATION/SETTLEMENT | 1.20 | 1,140.00 |
| 07/20/23 | WJP | REVIEW DOCUMENTS FOR 4 APPROVED LEHANE DEALS | 0.30 | 210.00 |
| 07/20/23 | ADM | CALL WITH CO-COUNSEL CS & KE WITH BURLINGTON (0.7); CONTINUED CALL WITH CS AND KE (0.6) | 1.30 | 617.50 |
| 07/20/23 | FRY | MULTIPLE EMAILS AND CONFERENCES RE SCHEDULING OF CURE OBJECTIONS | 0.50 | 352.50 |
| 07/20/23 | DMB | ADDRESS ISSUES TO FINALIZE FLEXPORT DEAL, INCLUDING SEVERAL EMAILS WITH BUYER/LANDLORD TEAMS AND FINALIZE ORDER FOR SUBMISSION, EMAIL TO CHAMBERS REQUESTING SUBMISSION | 0.60 | 561.00 |
| 07/20/23 | DMB | ADDRESS ISSUES RE: MICHAELS CHULA VISTA DESIGNATION RIGHTS, INCLUDING EMAILS WITH WHITE & CASE, ASSEMBLE ORDER AND EMAIL TO CHAMBERS REQUESTING ENTRY OF ORDER | 0.80 | 748.00 |
| 07/20/23 | FRY | MULTIPLE EMAILS/CALLS RE RESOLUTION OF CURE DISPUTES | 0.50 | 352.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/23 | DMB | REVIEW SIGNED ORDER ON VANCOUVER LTA AND EMAILS WITH CLIENT AND A&G RE: SAME | 0.20 | 187.00 |
| 07/20/23 | DMB | ADDRESS ISSUES RE: LIMITED REPLY, INCLUDING DISCUSSIONS WITH A. MILLIARESSIS | 0.40 | 374.00 |
| 07/20/23 | DMB | FINALIZE ORDER FOR VANCOUVER LEASE TERMINATION AND EMAIL SAME TO CHAMBERS FOR ENTRY | 0.30 | 280.50 |
| 07/20/23 | WAU | REVIEW AND RESPOND TO NUMEROUS EMAILS AND CALLS REGARDING RESOLUTIONS WITH LANDLORDS AND PROSPECTIVE RE LEASE ASSIGNEES | 1.60 | 1,520.00 |
| 07/20/23 | WAU | CALL WITH BURLINGTON TEAM RE: OBJECTIONS TO ASSUMPTION AND ASSIGNMENT | 0.40 | 380.00 |
| 07/20/23 | ADM | REVIEW PHASE 1 TRACKER AND SEND QUESTIONS REGARDING MATTERS TO BE HEARD TO J. PARK (0.7); UPDATE TRACKER TO REFLECT RESOLVED ISSUES (0.4); FOLLOW UP EMAIL TO J. PARK RE: HEARING (0.2); FURTHER REVIEW AND UPDATE TRACKER (0.4) | 1.70 | 807.50 |
| 07/20/23 | WJP | ATTEND CALL ON THE STATUS OF OPEN NON-BURLINGTON DEALS | 0.50 | 350.00 |
| 07/20/23 | DMB | CONTINUE TO WORK THROUGH OBJECTIONS TO TRY TO RESOLVE IN ADVANCE OF HEARING, INCLUDING MULTIPLE CALLS AND EMAILS WITH LANDLORDS' COUNSEL, A&G, BIDDERS, KIRKLAND | 5.30 | 4,955.50 |
| 07/20/23 | DMB | ADDRESS ISSUES RE: SCHEDULING ISSUES, INFORMING COURT RE: CANCELED HEARING, WORK ON DRAFT EMAIL FOR CONSIDERATION AND CIRCULATE FOR COMMENT | 0.60 | 561.00 |
| 07/20/23 | DMB | REVISE MICRO ELECTRONICS ORDER PER BIDDER SUBMISSION, J. TEELE EMAIL, EMAILS WITH J. TEELE RE: SAME AND PREPARE EMAIL TO CHAMBERS REQUESTING ENTRY | 0.70 | 654.50 |
| 07/20/23 | DMB | PARTICIPATE IN CALL WITH KIRKLAND, A&G AND CS TEAM RE: STATUS, STRATEGY RE: OBJECTIONS, ETC. | 1.30 | 1,215.50 |
| 07/20/23 | ADM | CALL WITH D. BASS RE: REPLY TO CURE, CAM AND ADEQUATE ASSURANCE OBJECTIONS | 0.20 | 95.00 |
| 07/20/23 | DMB | CALL WITH BURLINGTON TEAM RE: STATUS, STRATEGY | 0.40 | 374.00 |
| 07/20/23 | ADM | FOLLOW UP CALL WITH D. BASS RE: MATTERS ON FOR MONDAY, JULY 24 | 0.20 | 95.00 |
| 07/20/23 | DMB | FINALIZE DRAFT OF BURLINGTON ORDER AND EMAILS WITH BURLINGTON RE: SAME | 1.70 | 1,589.50 |
| 07/20/23 | ADM | CALL WITH D. BASS, J. PARK, R. FIEDLER, BURLINGTON AND E. AMENDOLA RE: TENANT MIX RESOLUTION | 1.00 | 475.00 |
| 07/20/23 | ADM | BEGIN DRAFTING REPLY RE: CURE AND ADEQUATE ASSURANCE INCLUDING REVIEW OF OBJECTIONS AND LEASES RELATED TO SAME (2.2) CONDUCT RELATED RESEARCH (0.6) | 2.80 | 1,330.00 |
| 07/20/23 | DMB | EMAILS WITH CHUBB RE: ORDER LANGUAGE, ETC. | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/20/23 | DMB | EMAILS WITH KISSIMMEE LANDLORD AND CLIENT RE: PAYMENT ISSUES | 0.10 | 93.50 |
| 07/20/23 | DMB | ADDRESS ISSUES RE: VILLAGE DESIGNATION RIGHTS AGREEMENT | 0.30 | 280.50 |
| 07/20/23 | WJP | ATTEND USE OBJECTIONS STRATEGY CALL | 1.30 | 910.00 |
| 07/20/23 | DMB | ADDRESS ISSUES RE: DICK'S ASSIGNMENT | 0.20 | 187.00 |
| 07/21/23 | DMB | CALL/EMAILS WITH KROLL AND KIRKLAND RE: SERVICE PARTIES ON 365(D)(4) MOTION | 0.20 | 187.00 |
| 07/21/23 | DMB | EMAILS WITH LANDLORDS RE: LEASE STATUS WHERE NO BIDS RECEIVED | 0.30 | 280.50 |
| 07/21/23 | DMB | EMAILS WITH MICHAELS RE: EXERCISE OF DESIGNATION RIGHTS FOR 3 LOCATIONS (CAPITOLA, DAYTON AND FLOWER MOUND) | 0.30 | 280.50 |
| 07/21/23 | DMB | EMAILS RE: STATUS OF TYLER TX TA | 0.20 | 187.00 |
| 07/21/23 | DMB | EMAILS WITH K. BIFFERATO (MERIDIAN ID LANDLORD'S COUNSEL) RE: SCANDINAVIAN DESIGNS ADEQUATE ASSURANCE INFORMATION | 0.20 | 187.00 |
| 07/21/23 | DMB | EMAILS WITH CLIENT, A&G AND KIRKLAND RE: LEASE REJECTION ISSUES | 0.30 | 280.50 |
| 07/21/23 | DMB | WORK ON B&N TRANSACTIONS | 0.40 | 374.00 |
| 07/21/23 | DMB | WORK ON NOTICE OF ASSUMPTION AND ASSIGNMENT AND RELATED EMAILS, DISCUSSIONS WITH C. MCMULLAN | 0.80 | 748.00 |
| 07/21/23 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR FAYETTEVILLE NC RE: NON-PAYMENT OF RENT AND EMAILS WITH CLIENT RE: SAME | 0.20 | 187.00 |
| 07/21/23 | DMB | WORK ON 365(D)(4) EXTENSION MOTION | 0.20 | 187.00 |
| 07/21/23 | DMB | REVIEW AND CONSIDER DOM ADEQUATE ASSURANCE | 0.30 | 280.50 |
| 07/21/23 | DMB | REVIEW CURE OBJECTION FOR SPRINGFIELD NJ (STORE 1) (.2) AND EMAILS RE: DESIGNATION RIGHTS AGREEMENT, CURE OBLIGATIONS (.2), EMAIL TO/WITH VILLAGE RE: SAME (.3) | 0.70 | 654.50 |
| 07/21/23 | DMB | REVIEW ADDITIONAL REQUESTS FOR DOM ADEQUATE ASSURANCE AND EMAILS WITH DOM COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/21/23 | WJP | REVIEW SPRINGFIELD NJ CURE OBJECTION | 0.30 | 210.00 |
| 07/21/23 | FRY | REVIEW DRAFT MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.50 | 352.50 |
| 07/21/23 | FRY | FINAL REVIEW OF MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND COORDINATE FILING OF SAME | 0.30 | 211.50 |
| 07/21/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASE ASSIGNMENT AND OBJECTION STRATEGY | 0.90 | 855.00 |
| 07/21/23 | WJP | REVIEW PARAMUS NJ CURE OBJECTION | 0.30 | 210.00 |
| 07/21/23 | SVA | REVIEW/ANALYZE 365D4 DRAFT MOTION | 0.50 | 475.00 |
| 07/21/23 | WJP | UPDATE CONCORD NC A&A FOR B&N | 0.30 | 210.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                      Invoice Number  955779
        Client/Matter No. 65548-0001                          August 25, 2023
                                                              Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/23 | ADM | CALL WITH D. BASS RE: CURE SCHEDULES (0.4); FOLLOW UP CALL WITH D. BASS (0.1); FURTHER UPDATE NOTICE FOR THE COURT WITH STATUS AND ACCOMPANYING EXHIBITS (1.6); CALL WITH D. BASS RE: SCHEDULES (0.5); FURTHER REVISE NOTICE (0.5); EMAIL TO CO-COUNSEL R. FIEDLER RE: SAME (0.2); CALL WITH R. FIEDLER (0.1); MULTIPLE EMAILS WITH CO-COUNSEL CS RE: FILING (0.2); FINALIZE AND SEND TO F. PISANO FOR FILING (0.2) | 3.80 | 1,805.00 |
| 07/21/23 | ADM | PREPARE LIST OF ALL RESOLVED CURES TO BE FILED WITH THE COURT | 3.40 | 1,615.00 |
| 07/21/23 | CDM | CALL W/ D BASS RE: NOTICE OF ASSUMPTION AND ASSIGNMENT OF PHASE 2 LEASES | 0.10 | 37.50 |
| 07/21/23 | DMB | CONTINUE TO WORK THROUGH OBJECTIONS, INCLUDING NUMEROUS CALLS/EMAILS WITH BIDDERS, LANDLORDS, A&G | 5.70 | 5,329.50 |
| 07/21/23 | ADM | CALL WITH J. PARK RE PHASE II ASSIGNMENT/ASSUMPTION | 0.40 | 190.00 |
| 07/21/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF HEARING SEEKING ENTRY OF ORDER EXTENDING ASSUME/REJECT EXPIRATION TIME | 0.30 | 106.50 |
| 07/21/23 | CDM | DRAFT NOTICE OF ASSUMPTION AND ASSIGNMENT OF PHASE 2 LEASES | 1.60 | 600.00 |
| 07/21/23 | CDM | CALL W/ D. BASS AND J. PARK RE: PHASE 2 ASSUMPTION AND ASSIGNMENT NOTICE | 0.60 | 225.00 |
| 07/21/23 | ADM | CONDUCT INITIAL REVIEW TO DETERMINE ALL PHASE II LEASE OBJECTIONS TO DATE (1.2) CALL WITH LP SUPPORT RE: SAME (0.1) | 1.30 | 617.50 |
| 07/21/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 1.00 | 935.00 |
| 07/21/23 | DMB | FINALIZE ORDERS APPROVING LTA AND A&A AGREEMENT AND SUBMIT TO COURT FOR CONSIDERATION/APPROVAL | 1.30 | 1,215.50 |
| 07/21/23 | DMB | EMAILS WITH LANDLORDS/SUCCESSFUL BIDDERS RE: ORDERS, STATUS, ETC. | 0.60 | 561.00 |
| 07/22/23 | WAU | CONFERENCE CALL WITH KE/CS TEAMS RE: RE LEASE ISSUES AND STATUS | 1.00 | 950.00 |
| 07/22/23 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: REPLY DEADLINE | 0.10 | 93.50 |
| 07/22/23 | WAU | EMAILS RE: RE LEASE ISSUES | 0.30 | 285.00 |
| 07/22/23 | ADM | REVIEW ALL PHASE II LEASE OBJECTIONS AND UPDATE TRACKER RELATED TO SAME | 1.70 | 807.50 |
| 07/23/23 | ADM | CALL WITH W. USATINE, D. BASS AND R. FIEDLER RE: OUTSTANDING LEASE OBJECTIONS (1); FOLLOW UP REVIEW OF OUTSTANDING ISSUES RELATED TO LEASE SALES AND TRACKER (0.6) | 1.60 | 760.00 |
| 07/23/23 | DMB | CALL WITH R. FIEDLER, W. USATINE AND A. MILLIARESSIS RE: OBJECTION STATUS, RESOLUTIONS | 1.00 | 935.00 |
| 07/23/23 | DMB | EMAILS RE: MAD MONK STATUS | 0.30 | 280.50 |
| 07/23/23 | DMB | CONSIDERATION OF STRATEGY RE: BIDDER DEFAULT AND EMAILS WITH A&G AND KIRKLAND RE: SAME | 0.40 | 374.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | | August 25, 2023 |
| | | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/23/23 | DMB | ADDRESS ISSUES RE: DELIVERY OF ADEQUATE ASSURANCE INFORMATION TO LANDLORDS FROM PHASE 2 STORES, INCLUDING EMAILS TO/WITH COUNSEL FOR LANDLORDS, EMAILS TO LANDLORDS, EMAILS WITH CLIENT | 1.70 | 1,589.50 |
| 07/23/23 | DMB | REVIEW AND CONSIDER REPLY FROM TELEGRAPH PARTNERS | 0.30 | 280.50 |
| 07/23/23 | DMB | ASSEMBLE ORDERS ON LTA FOR APPROVAL AND EMAILS TO COURT RE: SAME | 2.60 | 2,431.00 |
| 07/23/23 | DMB | EMAILS TO/WITH SEVERAL LANDLORDS RE: STATUS OF LTA ORDERS | 1.20 | 1,122.00 |
| 07/23/23 | DMB | WORK ON REPLY, INCLUDING RESEARCH SEVERAL ISSUES | 1.20 | 1,122.00 |
| 07/24/23 | DMB | EMAILS WITH OLLIES RE: STORE 490 SPRINGFIELD MO | 0.20 | 187.00 |
| 07/24/23 | DMB | EMAILS WITH VILLAGE SUPERMARKETS RE: CURE ISSUES | 0.40 | 374.00 |
| 07/24/23 | ADM | CALL WITH M. LOVE RE: CURE ISSUES | 0.30 | 142.50 |
| 07/24/23 | DMB | EMAILS RE: DICK'S STATUS | 0.20 | 187.00 |
| 07/24/23 | ADM | REVIEW OUTSTANDING CURES AND COORDINATE SAME WITH J. PARK (1.5); CONFER WITH D. BASS RE: SAME (0.1) | 1.60 | 760.00 |
| 07/24/23 | ADM | REVIEW EMAILS RE: CURE SETTLEMENTS | 0.20 | 95.00 |
| 07/24/23 | DMB | ADDRESS ISSUES RE: EXERCISING OPTIONS | 0.20 | 187.00 |
| 07/24/23 | DMB | EMAILS WITH I. GOLD RE: RYDER CONTACT FOR RESIDUAL EQUIPMENT | 0.20 | 187.00 |
| 07/24/23 | DMB | EMAILS WITH LANDLORDS WHERE NO BIDS RE: REJECTION DATE ETC, | 0.30 | 280.50 |
| 07/24/23 | ADM | CONFERENCE WITH CO-COUNSEL D. BASS RE STATUS OF PHASE I AND PHASE II NEGOTIATIONS | 0.20 | 95.00 |
| 07/24/23 | ADM | CALL WITH J. PARK REGARDING CLIENT INQUIRY (0.5); UPDATE CURE TRACKER PER CLIENT INQUIRY (1.2); EMAIL CLIENT RE: SAME (0.2) | 1.90 | 902.50 |
| 07/24/23 | WAU | CALL WITH BURLINGTON TEAM RE: LEASE ASSIGNMENT PACKAGE | 0.50 | 475.00 |
| 07/24/23 | WAU | CALL WITH KELLEY DRYE AND WHITE AND CASE RE: DISCOVERY/BRIEFING SCHEDULE | 0.30 | 285.00 |
| 07/24/23 | WAU | WORK ON MULTIPLE RE LEASE ASSIGNMENT MATTERS AND RESOLVING OBJECTIONS | 1.40 | 1,330.00 |
| 07/24/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. RECONCILING CURE DEFICIENCIES | 0.40 | 134.00 |
| 07/24/23 | WJP | REVIEW GARDEN CITY CURE CLAIM | 0.30 | 210.00 |
| 07/24/23 | WJP | REVIEW BRIDGEWATER CURE OBJECTION | 0.30 | 210.00 |
| 07/24/23 | WAU | MEETING WITH DEBTOR RE REPRESENTATIVES AND ADVISORS | 0.50 | 475.00 |
| 07/24/23 | WJP | REVIEW WOODBRIDGE CURE CLAIM | 0.30 | 210.00 |
| 07/24/23 | DMB | ATTEND CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 07/24/23 | DMB | ADDRESS ADEQUATE ASSURANCE, CURE ISSUES FOR PHASE 2 DEALS | 1.30 | 1,215.50 |
| 07/24/23 | WJP | UPDATE CURE AND OBJECTIONS STATUS FOR DEALS | 0.80 | 560.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                           Invoice Number  955779
             Client/Matter No. 65548-0001                     August 25, 2023
                                                               Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/24/23 | WJP | REVIEW PARAMUS CURE CLAIM | 0.30 | 210.00 |
| 07/24/23 | WJP | REVIEW SPRINGFIELD NJ CURE CLAIM | 0.30 | 210.00 |
| 07/24/23 | DMB | REVIEW AND INCORPORATE COMMENTS FROM METAIRIE LANDLORD RE: CONSENT ORDER/APPLICATION IN LIEU AND FINALIZE SAME FOR FILING, EMAILS WITH COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/24/23 | MML | REVIEWED DOCKET AND CORRESPONDENCES RE. CURE RECONCILIATIONS FOR PHASE II LEASES | 0.70 | 234.50 |
| 07/24/23 | ADM | EMAIL TO CO-COUNSEL D. BASS RE: OUTSTANDING CURE ON RAPID CITY | 0.10 | 47.50 |
| 07/24/23 | ADM | REVIEW INQUIRY FROM D. BASS AND CORRESPONDENCE FROM ADV. RE: WACO LEASE AND PROVIDE RESPONSE | 0.20 | 95.00 |
| 07/24/23 | DMB | CONTINUE TO FINALIZE ORDERS, ETC., INCLUDING EMAILS WITH BIDDERS, LANDLORDS AND J. PARK | 1.50 | 1,402.50 |
| 07/24/23 | DMB | CALL WITH BURLINGTON TEAM RE: STATUS, ETC. | 0.50 | 467.50 |
| 07/24/23 | DMB | CONTINUE TO WORK ON RESOLVING OBJECTIONS, ETC., INCLUDING CONTINUOUS CALL/EMAILS WITH LANDLORDS, BIDDERS, A&G AND KIRKLAND AND COORDINATE ISSUES INTERNALLY | 2.80 | 2,618.00 |
| 07/24/23 | DMB | REVIEW ORDERS ENTERED BY COURT AND COORDINATE ISSUES RE: CLOSINGS | 0.80 | 748.00 |
| 07/25/23 | ADM | CONTINUE TO REVIEW OBJECTIONS, CURE AMOUNTS AND COORDINATE SAME WITH CLIENT TO RESOLVE OUTSTANDING CURE OBJECTIONS | 2.70 | 1,282.50 |
| 07/25/23 | ADM | CALL WITH D. BASS, R. FIEDLER AND W. USATINE RE: OBJECTIONS TO ASSIGNMENT | 0.60 | 285.00 |
| 07/25/23 | DMB | EMAIL TO CHAMBERS REQUESTING APPROVAL OF LTA ON MCKINNEY TX | 0.10 | 93.50 |
| 07/25/23 | ADM | UPDATE CURE TRACKER | 0.40 | 190.00 |
| 07/25/23 | MML | REVIEWED CORRESPONDENCE RE. RECONCILIATION OF CURE DEFICIENCIES | 0.40 | 134.00 |
| 07/25/23 | DMB | WORK ON DICK'S ASSUMPTION | 0.40 | 374.00 |
| 07/25/23 | DMB | ADDRESS ADEQUATE ASSURANCE ISSUES FOR PHASE 2 | 3.20 | 2,992.00 |
| 07/25/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: OUTSTANDING ISSUES | 0.20 | 95.00 |
| 07/25/23 | DMB | EMAILS WITH LANDLORD FOR MODESTO AND CLIENT RE: SURRENDER LETTER | 0.20 | 187.00 |
| 07/25/23 | DMB | REVIEW MULTISTORE REJECTION MOTION AND EMAILS WITH KIRKLAND RE: SAME | 0.30 | 280.50 |
| 07/25/23 | ADM | REVIEW EMAILS RE RESOLUTION OF OBJECTION RE: STORE 1177 | 0.20 | 95.00 |
| 07/25/23 | DMB | CALL WITH COUNSEL FOR MICRO CENTER RE: AMENDED LTA AND ORDER | 0.20 | 187.00 |
| 07/25/23 | MML | CALL WITH CO-COUNSEL J. PARK RE. SCHEDULE DETAILING BURLINGTON LEASE DOCUMENTS | 0.10 | 33.50 |
| 07/25/23 | DMB | REVIEW STATUS RE: MAD MONK | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                     Invoice Number  955779
        Client/Matter No. 65548-0001                              August 25, 2023
                                                                           Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/23 | DMB | EMAIL WITH ATTORNEY FOR DENHAM SPRINGS RE: B&N INQUIRY | 0.20 | 187.00 |
| 07/25/23 | DMB | EMAILS RE: REJECTION/SURRENDER ISSUES | 0.40 | 374.00 |
| 07/25/23 | ADM | EMAIL WITH CO-COUNSEL RE: CALL | 0.10 | 47.50 |
| 07/25/23 | ADM | CONFERENCE WITH CO-COUNSEL D. BASS AND W. USATINE RE: HEARING | 0.60 | 285.00 |
| 07/25/23 | DMB | EMAILS WITH LANDLORD FOR MISSION VIEJO RE: LTA OFFER, EMAILS WITH KIRKLAND AND A&G RE: SAME | 0.20 | 187.00 |
| 07/25/23 | DMB | REVIEW SIGNED CONSENT ORDER ON EAST EL CAMPO AND SEND TO COUNSEL FOR LANDLORD | 0.10 | 93.50 |
| 07/25/23 | ADM | REVIEW EMAILS RELATED TO CURE FOR STORE 769 AND PROVIDE UPDATE RE: SAME | 0.20 | 95.00 |
| 07/25/23 | ADM | REVIEW EMAIL UPDATED RE: CURES AND OBJECTIONS | 0.20 | 95.00 |
| 07/25/23 | DMB | MEETINGS WITH A. MILLIARESSIS RE: CURE OBJECTIONS | 0.60 | 561.00 |
| 07/25/23 | ADM | CALL WITH D. BASS, W. USATINE, R. FIEDLER, E. AMENDOLA AND BURLINGTON RE OBJECTION STATUS UPDATE | 0.80 | 380.00 |
| 07/25/23 | MML | PREPARED CORRESPONDENCE TO D. BASS RE. SCHEDULE DETAILING BURLINGTON LEASE DOCUMENTS | 0.10 | 33.50 |
| 07/25/23 | ADM | REVIEW DOCUMENTS RELATED TO OBJECTIONS FROM B. LEHANE (0.6); EMAIL CORRESPONDENCE (NUMEROUS) WITH LANDLORDS' COUNSEL AND CLIENT TO RESOLVED CURE OBJECTIONS AND CORRESPONDING TRACKER UPDATE (1.0) | 1.60 | 760.00 |
| 07/25/23 | DMB | EMAILS RE: B&N INCREASED OFFERS ON 3 PHASE 2 STORES AND RELATED EMAILS RE: SAME, CURES | 0.50 | 467.50 |
| 07/25/23 | DMB | EMAILS WITH KIRKLAND RE: 768 REJECTION OBJECTION | 0.10 | 93.50 |
| 07/25/23 | DMB | REVIEW MICHAELS ASSUMPTION NOTICE (CHULA VISTA) AND EMAILS WITH COUNSEL FOR MICHAELS RE: SAME | 0.20 | 187.00 |
| 07/25/23 | ADM | MULTIPLE CONFERENCES WITH CO-COUNSEL D. BASS RE: CURE OBJECTIONS | 0.60 | 285.00 |
| 07/25/23 | WAU | CALL WITH J. MAIRO RE: STAFFORD LEASE | 0.20 | 190.00 |
| 07/25/23 | FRY | MULTIPLE EMAILS RE LEASE DISPUTES | 0.60 | 423.00 |
| 07/25/23 | FRY | REVIEW MOTION TO REJECT LEASES AND SUBLEASES (.6); CONFER WITH CO-COUNSEL RE SAME (.2) | 0.80 | 564.00 |
| 07/25/23 | MML | CALL WITH CO-COUNSEL D. BASS RE. SCHEDULE DETAILING BURLINGTON LEASE DOCUMENTS | 0.10 | 33.50 |
| 07/25/23 | DMB | CONTINUED TO ADDRESS ISSUES RE: RESOLVING OBJECTIONS, INCLUDING CONTINUOUS EMAILS, CALLS WITH LANDLORDS, BIDDERS, A&G AND KIRKLAND | 3.80 | 3,553.00 |
| 07/25/23 | DMB | EMAILS WITH COUNSEL FOR HINGHAM LAUNCH RE: LTA, CORRECTION TO NOTICE OF ASSUMPTION AND ASSIGNMENT | 0.20 | 187.00 |
| 07/25/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 93.50 |
| 07/25/23 | WAU | MULTIPLE CS/KE DISCUSSIONS AND EMAILS RE: RE LEASE ASSIGNMENTS/OBJECTIONS/RESOLUTION | 1.10 | 1,045.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 35 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/23 | WAU | STATUS CALL WITH KE AND CS TEAMS RE: RE LEASE ASSUMPTION AND ASSIGNMENT ISSUES | 0.50 | 475.00 |
| 07/25/23 | WAU | CALL WITH BURLINGTON TEAM REGARDING RE LEASE ASSIGNMENT ISSUES | 0.70 | 665.00 |
| 07/25/23 | WAU | WORK ON STRATEGY/PREPARATION FOR HEARINGS ON LANDLORD OBJECTIONS TO RE LEASE ASSIGNMENTS; REVIEW CASE LAW | 1.30 | 1,235.00 |
| 07/25/23 | WAU | REVIEW RECENTLY FILED OBJECTIONS TO RE LEASE ASSIGNMENT AND ASSUMPTIONS | 0.40 | 380.00 |
| 07/25/23 | WJP | REVISE DICK'S DOCUMENTS FOR OK DEAL | 0.50 | 350.00 |
| 07/25/23 | WAU | REVIEW DRAFT MOTION TO REJECT LEASES AND SUBLEASES AND EMAILS RE: SAME | 0.40 | 380.00 |
| 07/26/23 | ADM | CONTINUE TO RECONCILE OUTSTANDING CURES WITH OPPOSING COUNSEL AND CLIENT | 1.30 | 617.50 |
| 07/26/23 | FRY | EMAILS RE MOTION TO REJECT LEASES AND SUBLEASES | 0.20 | 141.00 |
| 07/26/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: AUSTIN | 0.20 | 187.00 |
| 07/26/23 | WAU | MEET AND CONFER REGARDING MICHAEL'S LEASE ASSIGNMENTS AND EMAIL SUMMARY KE/CS TEAMS | 0.40 | 380.00 |
| 07/26/23 | DMB | ADDRESS ISSUES RE: SPRINGFIELD, VILLAGE DESIGNATION RIGHTS AGREEMENT | 0.30 | 280.50 |
| 07/26/23 | ADM | UPDATE DRAFT BURLINGTON ORDER WITH RESOLVED CURES (0.5); MULTIPLE FOLLOW UP EMAILS WITH D. BASS RE SAME (0.4); FURTHER REVISE ORDER (0.2) | 1.10 | 522.50 |
| 07/26/23 | DMB | CONTINUE TO WORK THROUGH OBJECTIONS TO PHASE 1 AND 2 BIDS | 5.20 | 4,862.00 |
| 07/26/23 | DMB | EMAILS WITH LANDLORDS RE: SURRENDER LETTER AND STATUS OF REJECTION NOTICE | 0.30 | 280.50 |
| 07/26/23 | FRY | ATTEND TO LEASE ISSUES | 0.50 | 352.50 |
| 07/26/23 | DMB | EMAILS RE: B&N CURES, EMAIL WITH SELMA TX LANDLORD RE: SAME, ASSUMPTION | 0.30 | 280.50 |
| 07/26/23 | WAU | REVIEW AND RESPOND TO NUMEROUS EMAILS AND CALLS REGARDING OBJECTIONS/RESOLUTIONS TO RE LEASE ASSIGNMENTS AND HEARING PREPARATION | 1.80 | 1,710.00 |
| 07/26/23 | WAU | REVIEW DISCOVERY REGARDING RE LEASE ASSIGNMENT ISSUES | 0.30 | 285.00 |
| 07/26/23 | DMB | REVIEW AND COMMENT ON PROPOSED REVISIONS FROM LANDLORD ON ORDER APPROVING HINGHAM LAUNCH LTA | 0.20 | 187.00 |
| 07/26/23 | WAU | CALL WITH CS/KE/AG REGARDING RE LEASE ASSIGNMENT STATUS AND STRATEGY | 0.80 | 760.00 |
| 07/26/23 | ADM | CALL WITH D. BASS, R. FIEDLER, W. USATINE, E. AMENDOLA AND BURLINGTON RE: OUTSTANDING OBJECTIONS | 0.90 | 427.50 |
| 07/26/23 | DMB | EMAILS WITH SCANDINAVIAN COUNSEL RE: STATUS OF OUTREACH | 0.30 | 280.50 |
| 07/26/23 | ADM | CALL WITH W. USATINE, D. BASS AND R. FIEDLER RE: ASSIGNMENT OBJECTIONS | 0.90 | 427.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 36 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/26/23 | WAU | CONFERENCE CALL WITH BURLINGTON TEAM REGARDING RE LEASE ASSIGNMENT PACKAGE STATUS AND OPEN ISSUES | 0.70 | 665.00 |
| 07/26/23 | DMB | EMAILS RE: OLLIES BID ON 490 SPRINGFIELD | 0.30 | 280.50 |
| 07/26/23 | DMB | EMAILS WITH LANDLORDS HIGH BID AT AUCTION (WHERE CREDIT BID), REJECTION | 0.20 | 187.00 |
| 07/26/23 | ADM | CALL WITH CO-COUNSEL KE AND CS RE: OBJECTION SCHEDULING AND MATTERS GOING FORWARD | 0.50 | 237.50 |
| 07/26/23 | DMB | EMAILS WITH ATTORNEY FOR WEST LOS ANGELES LANDLORD RE: TERMINATION OF MEMORANDUM AND EMAILS WITH J. PARK RE: SAME | 0.20 | 187.00 |
| 07/26/23 | FRY | REVIEW REJECTION NOTICES FOR FILING | 0.40 | 282.00 |
| 07/26/23 | DMB | WORK ON BURLINGTON ORDER AND EMAILS WITH BURLINGTON RE: SAME | 1.40 | 1,309.00 |
| 07/26/23 | WJP | RESOLVE HAVERTY'S CURE | 0.30 | 210.00 |
| 07/26/23 | FRY | REVIEW REJECTION NOTICE FOR FILING | 0.20 | 141.00 |
| 07/26/23 | FP | PREPARE AND FILE (1) NOTICE OF 6TH REJECTION OF EXECUTORY CONTRACTS (.20); (2) NOTICE OF 7TH REJECTION (.20); (3) NOTICE OF 8TH REJECTION (.20); (4) NOTICE OF 9TH REJECTION (.20) | 0.80 | 284.00 |
| 07/26/23 | FP | REVIEW DOCKET RE: ORDER ON DN 747 (.10); DOWNLOAD ORDER DN 1345 AND CIRCULATE (.10) | 0.20 | 71.00 |
| 07/26/23 | WJP | FOLLOW UP ON TYLER TX STATUS | 0.10 | 70.00 |
| 07/26/23 | DMB | CALL WITH LANDLORD'S COUNSEL RE: POTENTIAL LTA (.2), EMAIL TO TEAM RE: SAME (.1); EMAIL TO LANDLORD RE: PROPOSED LTA TERMS (.2) | 0.50 | 467.50 |
| 07/26/23 | DMB | EMAILS WITH DOM COUNSEL RE: FORM OF ORDER | 0.20 | 187.00 |
| 07/26/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS | 0.70 | 654.50 |
| 07/26/23 | ADM | REVIEW AND UPDATE CURE AND OBJ TRACKER RELATED TO PHASE I LEASES | 0.40 | 190.00 |
| 07/26/23 | DMB | ADDRESS ISSUES RE: LETTERS RECEIVED ON ASSIGNED LOCATIONS AND WORK ON REVOCATION LETTERS | 0.60 | 561.00 |
| 07/26/23 | ADM | REVIEW LANDLORD EMAIL RE: STORE 1392 AND EMAIL D. BASS RE SAME | 0.20 | 95.00 |
| 07/26/23 | ADM | REVIEW PHASE II OBJECTIONS AND UPDATE TRACKER RELATED TO SAME | 0.80 | 380.00 |
| 07/26/23 | WJP | ATTEND USE OBJECTIONS CALL | 0.50 | 350.00 |
| 07/26/23 | WJP | FOLLOW UP ON SPRINGFIELD -OLLIES | 0.10 | 70.00 |
| 07/27/23 | WJP | ATTEND CALL ON REJECTIONS | 1.00 | 700.00 |
| 07/27/23 | WAU | REVIEW NOTICE OF HEARING FOR 7/28 AND CROSS CHECK LIST OF LEASE ASSIGNMENTS TO BE APPROVED | 0.40 | 380.00 |
| 07/27/23 | FRY | EMAILS TO/FROM KROLL RE SERVICE OF REJECTION NOTICES | 0.20 | 141.00 |
| 07/27/23 | DMB | CALL WITH S. KARTZMAN RE: LTA FOR SPRINGFIELD | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  955779
       Client/Matter No. 65548-0001                        August 25, 2023
                                                           Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/23 | WAU | CONFERENCE CALL WITH CS/KE/AG TEAMS RE: LEASE ASSIGNMENT ISSUES | 1.40 | 1,330.00 |
| 07/27/23 | FRY | CORRESPONDENCE WITH COURT RE STATUS OF HEARING | 0.20 | 141.00 |
| 07/27/23 | DMB | EMAILS FROM KELLEY DRYE TEAM RE: BURLINGTON ORDER AND CONSIDER REVISIONS (.3), EMAIL TO BURLINGTON RE: SAME (.1) | 0.40 | 374.00 |
| 07/27/23 | DMB | WORK ON SCANDINAVIAN ORDER ON MERIDIAN ID STORE AND EMAILS WITH COUNSEL FOR THE LANDLORD AND SCANDINAVIAN | 0.40 | 374.00 |
| 07/27/23 | DMB | REVIEW NUMEROUS SIGNED ORDERS AND COORDINATE ISSUES RE: CLOSINGS | 1.20 | 1,122.00 |
| 07/27/23 | WJP | REVIEW BRANCH DEALS FOR AUGUST RENT ISSUES | 0.50 | 350.00 |
| 07/27/23 | DMB | FINALIZE AND ASSEMBLE SEVERAL ORDERS FOR SUBMISSION TO COURT AND EMAILS TO COURT RE: SAME | 1.30 | 1,215.50 |
| 07/27/23 | WAU | WORK ON RESOLUTIONS TO RE LEASE ASSIGNMENT OBJECTIONS, INCLUDING MULTIPLE EMAILS AND CALLS WITH INTERESTED PARTIES AND REVIEW AND REVISE FORMS OF APPROVAL ORDERS/PREPARE FOR 7/28 HEARINGS | 2.10 | 1,995.00 |
| 07/27/23 | WJP | REVIEW PHASE II BARNES & NOBLE DEALS | 0.50 | 350.00 |
| 07/27/23 | FRY | MULTIPLE EMAILS RE LEASE DISPUTES | 0.60 | 423.00 |
| 07/27/23 | WAU | REVIEW EMAILS AND DRAFT LETTERS REGARDING DISCOVERY IN RE LEASE ASSUMPTION DISPUTES | 0.30 | 285.00 |
| 07/27/23 | WAU | CONFERENCE CALL WITH BURLINGTON TEAM RE: LEASE ASSIGNMENT ISSUES AND STRATEGY FOR HEARINGS | 0.70 | 665.00 |
| 07/27/23 | DMB | CALL WITH KIRKLAND, A&G AND CS TEAM RE: LEASE ASSIGNMENT ISSUES, ETC. | 1.40 | 1,309.00 |
| 07/27/23 | DMB | EMAILS/CALL WITH COUNSEL FOR MICHAELS RE: AUSTIN ORDER, ISSUES RE: TURNOVER OF STORES, PAYMENT OF RENTS/CURES | 0.40 | 374.00 |
| 07/27/23 | DMB | CONTINUE TO WORK ON LEASE ASSIGNMENT ISSUES, INCLUDING NUMEROUS CALLS/EMAILS WITH LANDLORDS, BIDDERS, KIRKLAND AND A&G | 4.60 | 4,301.00 |
| 07/27/23 | FRY | MULTIPLE EMAILS FROM LANDLORD RE STATUS | 0.30 | 211.50 |
| 07/27/23 | DMB | CONSIDERATION OF ISSUES RE: REJECTION ISSUES, SURRENDER LETTERS, REVOCATION LETTERS, ETC. AND EMAILS WITH CLIENT AND KIRKLAND RE: SAME | 0.40 | 374.00 |
| 07/27/23 | ADM | EMAIL TO CS TEAM RE: STORE 3036 OBJECTION | 0.10 | 47.50 |
| 07/27/23 | FP | EMAILS EXCHANGED WITH KROLL AND ATTORNEYS RE: SERVICE OPTIONS FOR SEVERAL FILED REJECTION NOTICES (.20); REVIEW ORDER AND ADVISE KROLL OF SERVICE OPTION PURSUANT TO ORDER (.20) | 0.40 | 142.00 |
| 07/27/23 | ADM | ATTEND TO MULTIPLE FOLLOW UP EMAILS RE: CURE RECONCILIATIES (0.3); REVIEW CORRESPONDENCE RELATED TO RESOLVED MATTERS IN PREPARATION FOR HEARING (0.2) | 0.50 | 237.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  955779
        Client/Matter No. 65548-0001                                August 25, 2023
                                                                           Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/23 | ADM | REVIEW NOTICES AND EMAIL CORRESPONDENCE WITH CO-COUNSEL R. FIEDLER RE: PHASE 1 LEASES (0.2); REVIEW PHASE TWO LEASES GOING FORWARD ON JULY 31 AND PROVIDE UPDATE OF SAME (0.2) | 0.40 | 190.00 |
| 07/27/23 | ADM | CALL WITH CO-COUNSEL CS, KE AND BURLINGTON (0.6) FOLLOW UP CALL WITH CO-COUNSEL D. BASS (0.1) | 0.60 | 285.00 |
| 07/27/23 | ADM | PREPARE JULY 28 AGENDA (1.3); UPDATE AGENDA WITH CORRESPONDING NOTICE (0.4); FURTHER REVISE AGENDA (0.2) | 1.90 | 902.50 |
| 07/27/23 | ADM | FURTHER REVISE NOTICE OF HEARING BASED ON BURLINGTON CALL (0.2); UPDATE AGENDA ACCORDINGLY (0.2); FURTHER UPDATE AGENDA TO INCLUDE MOTIONS TO SEAL (0.4) | 0.80 | 380.00 |
| 07/27/23 | ADM | REVIEW AND PREPARE LIST OF OUTSTANDING OBJECTIONS BEING HEARD ON JULY 31 OR ADJOURNED FURTHER (0.3); MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL KE AND CS RE: FILINGS OF LEASE OBJECTION HEARING (0.3) | 0.60 | 285.00 |
| 07/27/23 | ADM | REVIEW EMAILS WITH BURLINGTON RE: ASSUMPTION | 0.20 | 95.00 |
| 07/27/23 | ADM | PREPARE NOTICE OF JULY 28 HEARING (1.9); REVISE NOTICE PER COMMENTS AND UPDATED OBJECTION RESOLUTIONS (0.9); FURTHER REVISE AND REVIEW CURE AMOUNTS (0.4); REVISE NOTICE (0.3) | 3.50 | 1,662.50 |
| 07/27/23 | ADM | REVIEW ISSUES RE: CURE FOR STORE 1309 (0.1); EMAIL ADVERSARY CONFIRMING RESOLUTION (0.1) | 0.20 | 95.00 |
| 07/27/23 | ADM | CALL WITH R. FIEDLER, W. USATINE, D. BASS AND E. AMENDOLA (1.2) | 1.20 | 570.00 |
| 07/27/23 | DMB | CONFERENCE CALL WITH BURLINGTON, KIRKLAND, CS TEAM RE: STATUS, STRATEGY | 0.70 | 654.50 |
| 07/27/23 | DMB | EMAILS WITH LANDLORDS RE: POST-AUCTION DEALS WITH B&N, CONSENTS TO ASSIGNMENTS | 0.40 | 374.00 |
| 07/27/23 | DMB | WORK ON BURLINGTON SALE ORDER REVISIONS AND EMAIL TO BURLINGTON RE: SAME | 0.90 | 841.50 |
| 07/28/23 | DMB | OBTAIN WIRE INFORMATION RELATING TO SALES AND EMAILS WITH ALIX RE: SAME | 0.20 | 187.00 |
| 07/28/23 | DMB | REVIEW B&N REVISIONS TO ASSIGNMENT AGREEMENTS AND EMAILS WITH T. SURDEN RE: SAME (.4), EMAILS WITH J. PARK (.1) | 0.50 | 467.50 |
| 07/28/23 | DMB | EMAILS WITH LANDLORDS/CLIENT RE: TRANSITION OF SPACE | 0.30 | 280.50 |
| 07/28/23 | DMB | EMAILS WITH KIRKLAND RE: LEASE REJECTION MOTION (SUBTENANT) | 0.20 | 187.00 |
| 07/28/23 | DMB | ADDRESS ISSUES RE: PREPARATION FOR HEARING ON UT LEASE TERMINATION DISPUTE, INCLUDING EMAILS WITH KIRKLAND RE: SAME, STRATEGY | 0.50 | 467.50 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                    Invoice Number  955779
          Client/Matter No. 65548-0001                                  August 25, 2023
                                                                              Page 39

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 07/28/23 | FP | PREPARE (.20) AND EFILE (.20) DEBTORS MOTION FOR ENTRY OF AN ORDER AUTH. REJECTION OF CERTAIN UNEXPIRED LEASES; PREPARE (.10) AND EFILE (.10) APPLICATION AND PROPOSED ORDER TO SHORTEN TIME | 0.60 | 213.00 |
| 07/28/23 | DMB | EMAILS WITH TULSA LANDLORD COUNSEL RE: STATUS OF DICK'S ASSIGNMENT | 0.20 | 187.00 |
| 07/28/23 | DMB | REVIEW VARIOUS ORDERS ENTERED TODAY AND COORDINATE ISSUES RE: CLOSINGS | 0.60 | 561.00 |
| 07/28/23 | DMB | CALL WITH FLOWOOD LANDLORD RE: B&N DEAL | 0.10 | 93.50 |
| 07/28/23 | DMB | EMAILS WITH COUNSEL FOR DICK'S RE: LANDLORD RESOLUTION, PROCEEDING ON MONDAY | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH LANDLORDS WITH OUTSTANDING ORDERS | 0.30 | 280.50 |
| 07/28/23 | DMB | EMAILS WITH R. PIREE RE: CORRECTION FOR RENEWAL OPTION ON SARASOTA/1237 AND EMAILS WITH CLIENT RE: SAME | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH DOM COUNSEL RE: STATUS OF UNRESOLVED MATTERS | 0.50 | 467.50 |
| 07/28/23 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER SHORTENING TIME RE: MOTION FOR ENTRY OF AN ORDER AUTHORIZING REJECTION OF CERTAIN UNEXPIRED LEASES | 0.20 | 71.00 |
| 07/28/23 | DMB | REVIEW EXERCISE OF OPTION ON CHERRY HILL STORE | 0.10 | 93.50 |
| 07/28/23 | DMB | ATTEND CALL WITH RE TEAM AND ADVISORS | 0.40 | 374.00 |
| 07/28/23 | DMB | WORK ON LEASE SALE ORDERS | 1.40 | 1,309.00 |
| 07/28/23 | DMB | EMAILS TO VARIOUS LANDLORDS WITH FORM OF BURLINGTON SALE ORDER | 0.40 | 374.00 |
| 07/28/23 | DMB | REVIEW AND CONSIDER DOM A&A AGREEMENT AND EMAILS WITH DOM COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/28/23 | DMB | EMAILS WITH CHAMBERS RE: FRANKLIN TN LTA | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH ALIX AND A&G RE: SECAUCUS PROCEEDS/ALLOCATION | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH COURT RE: SCHEDULING | 0.20 | 187.00 |
| 07/28/23 | DMB | ADDRESS CURE ISSUES ON WINTER GARDEN LEASE ASSIGNED TO MACY'S | 0.40 | 374.00 |
| 07/28/23 | DMB | EMAILS WITH CHUBB RE: ORDERS/REQUESTED LANGUAGE TO BE INCLUDED | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH MERIDIAN ID COUNSEL RE: CLOSING STATUS, ETC. | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH TULSA LANDLORD RE: REVISIONS TO DICK'S ORDER | 0.20 | 187.00 |
| 07/28/23 | DMB | REVIEW AND CONSIDER KD COMMENTS TO BURLINGTON ORDER, EMAILS RE: SAME | 0.30 | 280.50 |
| 07/28/23 | DMB | EMAILS TO CHAMBERS WITH LTA ORDERS, A&R ORDER FOR MICRO ELECTRONICS AND DESIGNATION RIGHTS ORDER | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                   Invoice Number  955779
              Client/Matter No. 65548-0001                               August 25, 2023
                                                              Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/23 | DMB | REVIEW ALLOCATIONS FOR DALY CITY AND STAFFORD AND RELATED EMAILS | 0.20 | 187.00 |
| 07/28/23 | DMB | REVISE DICK'S ASSIGNMENT ORDER AND EMAILS WITH DICK'S COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/28/23 | DMB | EMAILS WITH CLIENT AND TEAM RE: WEST HILLS STORE | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH BURLINGTON RE: FORM OF ORDER, RELATED ISSUES | 0.30 | 280.50 |
| 07/28/23 | DMB | COORDINATE CLOSING ISSUES WITH DOM, INCLUDING EMAILS WITH DOM AND CLIENT RE: LANDLORD CONTACT/WIRE INFORMATION | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH SPRINGFIELD LANDLORD AND CLIENT RE: TURNOVER ISSUES | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH KD RE: SCANDINAVIAN ORDER STATUS ON BRANDON FL | 0.20 | 187.00 |
| 07/28/23 | WAU | ATTEND (TELEPHONIC) 7/28/23 HEARING | 1.40 | 1,330.00 |
| 07/28/23 | WAU | REVIEW REVISED FORMS OF ORDER APPROVING REAL ESTATE LEASE ASSIGNMENTS AND SEALING MOTIONS | 0.50 | 475.00 |
| 07/28/23 | WJP | DRAFT ASSIGNMENT FOR FORT COLLINS | 0.50 | 350.00 |
| 07/28/23 | FRY | EMAILS WITH COURT RE SCHEDULING OF LEASE ASSUMPTION/ASSIGNMENT | 0.20 | 141.00 |
| 07/28/23 | ADM | CALL WITH D. BASS RE: STATUS OF CURES AND HEARING | 0.10 | 47.50 |
| 07/28/23 | ADM | FOLLOW UP ON OUTSTANDING PHASE 1 CURES WITH RESPECT TO STORE NOS: 557, 1338, AND UPDATE TRACKER WITH RESPECT TO ALL (0.7); REVIEW OUTSTANDING CURE ISSUES (0.2) | 0.90 | 427.50 |
| 07/28/23 | WJP | WORK ON 7/31 POSSESSION NOTICES | 0.30 | 210.00 |
| 07/28/23 | WJP | REVIEW B&N ASSIGNMENTS | 0.50 | 350.00 |
| 07/28/23 | ADM | PREPARE SUPPLEMENTAL SIROTA DECLARATION (0.4); EMAIL CORRESPONDENCE WITH F. YUDKIN AND W. USATINE RE: SAME (0.1); REVISE DECLARATION (0.3); FINALIZE AND SEND TO F. PISANO FOR FILING AND SERVICE (0.2) | 1.10 | 522.50 |
| 07/28/23 | ADM | CALL WITH D. BASS RE: STATUS OF CURE FOR STORE NO. 1142 | 0.10 | 47.50 |
| 07/28/23 | WJP | CHECK CURE RECONCILIATIONS | 0.50 | 350.00 |
| 07/28/23 | ADM | REVIEW OUTSTANDING LEASES AND PREPARE NOTICE OF JULY 31 HEARING | 0.90 | 427.50 |
| 07/28/23 | WJP | REVIEW DOM ASSIGNMENT | 0.50 | 350.00 |
| 07/28/23 | WAU | REVIEW SEVERAL EMAILS RELATING TO FORMS OF ORDER APPROVING REAL ESTATE LEASE ASSIGNMENTS | 0.70 | 665.00 |
| 07/28/23 | ADM | REVIEW EMAIL FROM D. BASS RE STORE 3099 (0.1), REVIEW RELATED NOTICES AND RESPOND (0.1) | 0.20 | 95.00 |
| 07/28/23 | FRY | CALL WITH CO-COUNSEL RE STATUS OF LEASE ASSUMPTIONS | 0.40 | 282.00 |
| 07/28/23 | FRY | REVIEW REVISED MOTION TO REJECT CHRISTMAS TREE SHOP | 0.40 | 282.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/28/23 | ADM | REVIEW EMAILS RE: BURLINGTON ORDER AND RESPOND TO D. BASS RE: SAME | 0.20 | 95.00 |
| 07/28/23 | DMB | CALL WITH COUNSEL FOR MICRO ELECTRONICS RE: AMENDED AND RESTATED ORDER | 0.20 | 187.00 |
| 07/28/23 | DMB | EMAILS WITH L. ROGLEN RE: SURRENDER TIMING (STORE 261) | 0.20 | 187.00 |
| 07/28/23 | FP | PREPARE (.20) AND EFILE (.20) NOTICE OF REJECTION; COORDINATE SERVICE WITH KROLL (.10) | 0.50 | 177.50 |
| 07/28/23 | WJP | FOLLOW-UP ON AUGUST RENT ISSUES FOR TULSA OK | 0.30 | 210.00 |
| 07/28/23 | DMB | EMAILS WITH COUNSEL FOR REDLANDS RE: STATUS | 0.20 | 187.00 |
| 07/29/23 | DMB | PREPARE ORDER FOR DEERFIELD IL LTA AND EMAIL SAME TO CHAMBERS | 0.30 | 280.50 |
| 07/29/23 | DMB | EMAILS WITH DOM AND KIRKLAND RE: UNRESOLVED MATTERS | 0.20 | 187.00 |
| 07/29/23 | DMB | EMAILS WITH KIRKLAND AND BURLINGTON RE: STATUS OF ORDER | 0.20 | 187.00 |
| 07/29/23 | DMB | REVIEW ORDER ON HINGHAM LAUNCH LTA, EMAIL SAME/WIRING INSTRUCTIONS TO LANDLORD'S COUNSEL | 0.10 | 93.50 |
| 07/29/23 | DMB | EMAILS RE: LTA RESOLUTION ON 490 SPRINGFIELD | 0.10 | 93.50 |
| 07/29/23 | DMB | EMAILS WITH HINGHAM LAUNCH LANDLORD RE: FULLY EXECUTED LTA | 0.10 | 93.50 |
| 07/29/23 | DMB | REVIEW STATUS RE: REJECTION NOTICE, ADDRESS RELATED ISSUES | 0.40 | 374.00 |
| 07/29/23 | DMB | REVIEW AND CONSIDER AGENDA FOR MONDAY RE TEAM CALL | 0.10 | 93.50 |
| 07/29/23 | DMB | EMAILS WITH FRANKLIN TN LANDLORD'S COUNSEL AND CLIENT RE: KEY DELIVERY | 0.10 | 93.50 |
| 07/29/23 | WAU | REVIEW MULTIPLE EMAILS RE: FORMS OF ORDER APPROVING REAL ESTATE LEASE ASSIGNMENTS AND REVIEW ORDERS | 0.70 | 665.00 |
| 07/29/23 | DMB | WORK ON VARIOUS PHASE 2 ORDERS AND LEASE TERMINATION AGREEMENTS FOR SCANDINAVIAN DESIGN (2.2) AND EMAILS WITH SCANDINAVIAN RE: SAME (.4), EMAILS TO RESPECTIVE LANDLORDS RE: SAME (.3) | 2.90 | 2,711.50 |
| 07/29/23 | DMB | EMAILS WITH DICK'S COUNSEL RE: ORDER, INCORPORATE CHANGE AND EMAIL TO LANDLORD'S COUNSEL RE: SAME | 0.20 | 187.00 |
| 07/29/23 | DMB | EMAILS WITH ATTORNEY FOR DC USA RE: STATUS, ETC. | 0.30 | 280.50 |
| 07/30/23 | DMB | REVIEW AND CONSIDER ORDER CHANGES TO BURLINGTON ORDER WITH KD LANDLORDS AND EMAILS WITH BURLINGTON RE: SAME | 0.50 | 467.50 |
| 07/30/23 | DMB | WORK ON NOTICE OF MATTERS MOVING FORWARD TOMORROW | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | | August 25, 2023 |
| | | | Page 42 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/30/23 | ADM | REVIEW EMAILS FROM CO-COUNSEL R. FIEDLER AND D. BASS RE: UPDATES TO NOTICE AND AGENDA (0.2); UPDATE NOTICE AND AGENDA ACCORDINGLY (0.3); UPDATE PHASE 1 AND PHASE 2 LEASE TRACKERS (0.2); FOLLOW UP EMAILS WITH CO-COUNSEL D. BASS RE UPDATES, REVISED NOTICE (0.2) AND UPDATE NOTICE ACCORDINGLY (0.1) | 1.00 | 475.00 |
| 07/30/23 | DMB | EMAILS WITH LANDLORDS AND J. PARK RE: UNSIGNED LTAS | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAILS WITH DOM RE: CURES | 0.20 | 187.00 |
| 07/30/23 | DMB | EMAILS WITH KIRKLAND, A&G RE: STORE 768 REJECTION | 0.20 | 187.00 |
| 07/30/23 | DMB | EMAILS WITH J. PARK RE: DOM A&A AGREEMENT | 0.30 | 280.50 |
| 07/30/23 | DMB | REVIEW AND CONSIDER BURLINGTON PROPOSED REVISIONS TO ORDER (.4) AND EMAILS WITH BURLINGTON RE: SAME (.2); CALL WITH BURLINGTON RE: SAME (.4), REVISE ORDER AND EMAIL SAME TO BURLINGTON FOR CONSIDERATION (.5), EMAILS WITH BURLINGTON RE: SAME (.2) | 1.70 | 1,589.50 |
| 07/30/23 | DMB | EMAILS WITH A&M RE: TORRANCE STATUS | 0.20 | 187.00 |
| 07/30/23 | DMB | EMAIL TO MICHAELS RE: TRANSITION ISSUES | 0.20 | 187.00 |
| 07/30/23 | DMB | EMAIL TO CLIENT RE: UTILITY INFORMATION FOR LANDLORD TERMINATION DEALS | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAILS WITH T. HUMPHRIES RE: SURRENDER LETTER ON STORE 45 | 0.10 | 93.50 |
| 07/30/23 | DMB | PREPARE DRAFT ORDER ON YSM-PONDEROSA LTA | 0.20 | 187.00 |
| 07/30/23 | DMB | EMAILS RE: SPRINGFIELD MO LTA | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAIL TO DOM RE: A&A AGREEMENT | 0.10 | 93.50 |
| 07/30/23 | WJP | REVIEW AND REVISE LTA FOR HOUSTON TEXAS | 0.50 | 350.00 |
| 07/30/23 | WJP | REVISE A&A FOR SPRINGFIELD TN | 0.50 | 350.00 |
| 07/30/23 | WAU | EMAILS RE: UTAH LEASE DISPUTE AND STRATEGY; CALL WITH DAVID BASS | 0.30 | 285.00 |
| 07/30/23 | WJP | REVIEW CHANGES TO ASSIGNMENT FOR DREAM ON ME DEALS | 0.50 | 350.00 |
| 07/30/23 | WJP | FOLLOW UP ON DEALS WITH AUGUST RENT ISSUE | 0.30 | 210.00 |
| 07/30/23 | DMB | EMAILS WITH L. SOLOMON RE: ORDER DRAFT, A&A DRAFT | 0.40 | 374.00 |
| 07/30/23 | DMB | EMAILS WITH COUNSEL FOR DICK'S AND LANDLORD RE: FORM OF ORDER, REVISE SAME AND FINALIZE | 0.30 | 280.50 |
| 07/31/23 | DMB | ADDRESS ISSUES RE: RESOLVE CURE ON WINTER GARDEN | 0.20 | 187.00 |
| 07/31/23 | DMB | EMAIL TO MICHAELS COUNSEL RE: AUSTIN ORDER | 0.10 | 93.50 |
| 07/31/23 | DMB | CONSIDERATION OF STRATEGY RE: TELEGRAPH LEASE, INCLUDING DISCUSSIONS WITH A&G AND W. USATINE | 0.70 | 654.50 |
| 07/31/23 | DMB | EMAILS WITH BOCA LANDLORD AND MICHAELS RE: RESOLUTION | 0.20 | 187.00 |
| 07/31/23 | DMB | EMAIL TO M. TUCKER AND J. MAIRO RE: FORM OF ASSIGNMENT ORDER, REVIEW AND CONSIDER REVISIONS FROM M. TUCKER AND EMAILS WITH BURLINGTON RE: SAME | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 43 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: BURLINGTON LEASE | 0.30 | 360.00 |
| 07/31/23 | DMB | FINALIZE ORDER ON BOCA LEASE ASSIGNMENT AND EMAIL TO CHAMBERS FOR ENTRY | 0.20 | 187.00 |
| 07/31/23 | DMB | EMAILS WITH UTAH LANDLORD RE: LTA | 0.40 | 374.00 |
| 07/31/23 | FRY | REVIEW REVISED NOTICE RE REJECTION | 0.20 | 141.00 |
| 07/31/23 | ADM | REVIEW DRAFT BURLINGTON ORDER AND CONFIRM ALL CURE AMOUNTS | 0.40 | 190.00 |
| 07/31/23 | ADM | REVIEW EMAIL FROM COUNSEL FOR LL RE WINTER GARDEN CURE | 0.10 | 47.50 |
| 07/31/23 | DMB | EMAILS WITH ALIX AND FLEXPORT RE: DEPOSIT WIRE | 0.10 | 93.50 |
| 07/31/23 | DMB | REVIEW SIGNED LTA ON DDRTC/BUFORD GA - STORE 225 | 0.10 | 93.50 |
| 07/31/23 | DMB | REVIEW A&R ORDER ON MICRO ELECTRONICS LTA AND EMAIL TO J. TEELE RE: SAME | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH BALLARD SPAHR AND DOM COUNSEL RE: ORDER ON 3 BALLARD SPAHR LANDLORD LOCATIONS | 0.20 | 187.00 |
| 07/31/23 | DMB | SEND SURRENDER LETTERS ON SUBTENANT STORES TO OAK STREET COUNSEL | 0.30 | 280.50 |
| 07/31/23 | DMB | EMAILS WITH CHUBB RE: ORDER 1612 | 0.10 | 93.50 |
| 07/31/23 | DMB | REVIEW SIGNED ASSIGNMENT ON STORE 194 | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH ALIX RE: HAVERTYS WIRE | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH CLIENT RE: DOM OCCUPANCY/RENT AMOUNTS, ETC. AND EMAILS WITH DOM RE: SAME | 0.40 | 374.00 |
| 07/31/23 | DMB | EMAILS WITH YSM-PONDEROSA RE: LTA/APPLICATION IN LIEU | 0.20 | 187.00 |
| 07/31/23 | FRY | REVIEW NOTICE OF REJECTION OF CONTRACTS | 0.20 | 141.00 |
| 07/31/23 | DMB | EMAIL TO GORDON FOOD RE: STATUS OF A&A AGREEMENT ON FT COLLINS STORE 194 | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH BURLINGTON RE: 35 LEASE ORDER, STATUS ETC. | 0.30 | 280.50 |
| 07/31/23 | DMB | PREPARE APPLICATION IN LIEU/CONSENT ORDER WITH YSM-PONDEROSA AND EMAIL TO K. ZUZULO RE: SAME | 0.40 | 374.00 |
| 07/31/23 | DMB | ATTEND CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 07/31/23 | DMB | ADDRESS REJECTION ISSUES, REMAINING STORES TO BE REJECTED/HELD | 0.60 | 561.00 |
| 07/31/23 | DMB | EMAILS WITH DOM, KD AND J. PARK RE: BRAINTREE, SUBLEASE/MASTER LEASE | 0.30 | 280.50 |
| 07/31/23 | WAU | CONFERENCE CALL WITH RE TEAMS AND ADVISORS RE: VARIOUS RE ISSUES | 0.60 | 570.00 |
| 07/31/23 | DMB | EMAILS WITH ATTORNEY FOR LANDLORD ON PLYMOUTH MA RE: BURLINGTON ORDER | 0.10 | 93.50 |
| 07/31/23 | WJP | FOLLOW UP ON DEALS WITH AUGUST RENT ISSUES | 0.30 | 210.00 |
| 07/31/23 | ADM | ATTEND (REMOTELY) LEASE SALE HEARING | 0.40 | 190.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  955779
      Client/Matter No. 65548-0001                              August 25, 2023
                                                                      Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/23 | DMB | EMAIL TO CHAMBERS WITH GORDON FOODS ASSIGNMENT ORDER FOR APPROVAL | 0.20 | 187.00 |
| 07/31/23 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF DICK'S ASSIGNMENT ORDER | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH BRANDON FL LANDLORD RE: REVISIONS TO SCANDINAVIAN ASSIGNMENT ORDER | 0.60 | 561.00 |
| 07/31/23 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF BUFORD GA LTA | 0.10 | 93.50 |
| 07/31/23 | FRY | EMAIL FROM COUNSEL FOR MICROSOFT RE LICENSING AGREEMENT | 0.10 | 70.50 |
| 07/31/23 | DMB | EMAILS WITH CHERRY HILL LANDLORD COUNSEL RE: SURRENDER, REKEY AUTHORIZATION | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAIL TO LANDLORD'S COUNSEL FOR STORE 45 RE: SURRENDER LETTER | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH DICK'S COUNSEL RE: ORDER STATUS | 0.10 | 93.50 |
| 07/31/23 | FP | PREPARE AND EFILE NOTICE (ELEVENTH) OF REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES; (.30); COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 07/31/23 | WAU | CALL WITH E. AMENDOLA RE: UTAH LEASE ISSUES AND EMAILS RE: SAME | 0.20 | 190.00 |
| 07/31/23 | DMB | EMAILS WITH BEND OR LANDLORD RE: ORDER, FINALIZE SAME, EXCHANGE EMAILS WITH SCANDINAVIAN AND SEND TO COURT FOR ENTRY | 0.60 | 561.00 |
| 07/31/23 | DMB | EMAILS WITH L. ROGLEN RE: REVISIONS TO BEND OR/STORE 812 ORDER AND REVISE SAME | 0.30 | 280.50 |
| 07/31/23 | DMB | REVIEW VARIOUS FORMS OF ORDER ON DOM AND EMAILS WITH S. SWEENEY RE: SAME | 0.40 | 374.00 |
| 07/31/23 | DMB | EMAILS WITH SCANDINAVIAN RE: CLOSING LOGISTICS | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH DC USA LANDLORD RE: BURLINGTON ORDER | 0.30 | 280.50 |
| 07/31/23 | DMB | EMAIL TO LANDLORD ON 1209 RE: SURRENDER LETTER | 0.10 | 93.50 |
| 07/31/23 | DMB | EMAILS WITH W. LOS ANGELES LANDLORD'S COUNSEL RE: TERMINATION FEE PAYMENT, TERMINATION OF MOL | 0.20 | 187.00 |
| 07/31/23 | DMB | EMAIL TO CHAMBERS WITH 2 DOM ORDERS | 0.20 | 187.00 |

| **BUSINESS OPERATIONS** | | | **7.00** | **6,407.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/23 | DMB | CONSIDERATION OF ISSUES RE: ARMORED CAR PICKUP AND EMAILS WITH CLIENT RE: SAME | 0.40 | 374.00 |
| 07/05/23 | DMB | REVIEW CORRESPONDENCE RE: TORRANCE LANDSCAPING AND TRASH AND RELATED EMAILS | 0.20 | 187.00 |
| 07/05/23 | ADM | REVIEW LETTER FROM UTILITY PROVIDER AND FORWARD TO CO-COUNSEL R. YOUNG | 0.10 | 47.50 |
| 07/05/23 | FRY | REVIEW MULTIPLE EMAILS RE UTILITY ISSUES | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  955779
      Client/Matter No. 65548-0001                              August 25, 2023
                                                                      Page 45

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | DMB | REVIEW INSPECTION NOTICE RE: REDLANDS, EMAILS WITH CLIENT RE; SAME | 0.30 | 280.50 |
| 07/06/23 | DMB | CALL WITH R. TUCKER FROM SIMON GROUP RE: 2 SIMON LOCATIONS, RENT AND REJECTION ISSUES (.2); EMAILS WITH B. MEXIN AND CLIENT RE: SAME (.2) | 0.40 | 374.00 |
| 07/07/23 | DMB | EMAILS WITH CLIENT RE: PAYMENT OF JULY RENT ON STORE 1175 | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS/CALL WITH SIMON RE: REJECTION OF POTOMAC MILLS, STATUS OF RENT ON CORDOVA (.3) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.50 | 467.50 |
| 07/07/23 | DMB | CONSIDERATION OF ISSUES RE: ARMORED CAR PICKUPS AT END OF THE MONTH, EMAILS WITH CLIENT AND KIRKLAND RE: SAME | 0.40 | 374.00 |
| 07/09/23 | DMB | EMAILS RE: TORRANCE CLEANUP WORK | 0.20 | 187.00 |
| 07/10/23 | DMB | EMAILS WITH CLIENT RE: UTILITIES | 0.20 | 187.00 |
| 07/10/23 | DMB | CONSIDERATION OF ISSUES RE: CASH PICKUP AT MONTH END | 0.30 | 280.50 |
| 07/11/23 | DMB | EMAILS WITH LAKE GROVE LANDLORD AND CLIENT RE: JULY RENT PAYMENT | 0.20 | 187.00 |
| 07/11/23 | DMB | ADDRESS ISSUES RE: COLLECTION OF TA ON TYLER TX | 0.40 | 374.00 |
| 07/13/23 | DMB | EMAIL FROM ATTORNEY FOR STORE 6 (OMAHA NE) RE: FIRE WATCH, ETC. AND SEVERAL EMAILS WITH CLIENT AND LANDLORD'S COUNSEL RE: SAME | 0.30 | 280.50 |
| 07/14/23 | FRY | EMAIL FROM UST RE BANK ACCOUNTS (.1); EMAIL TO UST RE SAME (.1) | 0.20 | 141.00 |
| 07/14/23 | DMB | EMAILS WITH CLIENT AND LANDLORD'S COUNSEL RE: FIRE WATCH (OMAHA NE) | 0.20 | 187.00 |
| 07/18/23 | DMB | EMAILS WITH CLIENT RE: LEASE DOCUMENT RETENTION | 0.20 | 187.00 |
| 07/20/23 | DMB | EMAILS WITH DOM RE: AUGUST RENT | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAIL TO KIRKLAND TEAM RE: INSURANCE COVERAGE ISSUES, REVIEW RELATED EMAIL TO ALIX | 0.30 | 280.50 |
| 07/31/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: RENT PAYMENTS, ETC. | 0.40 | 374.00 |
| 07/31/23 | DMB | EMAILS WITH J. PARK RE: AUGUST RENT ISSUES | 0.30 | 280.50 |
| 07/31/23 | DMB | PREPARE FOR AND PARTICIPATE IN CALL WITH ALIX AND KIRKLAND RE: INSURANCE COVERAGE AND FOLLOW UP WITH D. OTTAUNICK | 1.10 | 1,028.50 |

| **CASE ADMINISTRATION** | | | **39.90** | **22,280.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/23 | ADM | ELECTRONIC CORRESPONDENCE WITH F. PISANO RE: FILINGS | 0.10 | 47.50 |
| 07/01/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF PHASE 2 LEASE AND EXTENSION OF DATES/DEADLINES | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                          Invoice Number  955779
      Client/Matter No. 65548-0001                              August 25, 2023
                                                                Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | ADM | BEGIN TO PREPARE AGENDA OF JULY 11 MATTERS | 0.40 | 190.00 |
| 07/05/23 | FP | REVIEW (.10) AND FILESITE (.10) TRANSCRIPT OF 6/28/23 HEARING RECEIVED FROM J&J TRANSCRIPTION | 0.20 | 71.00 |
| 07/06/23 | FP | REVIEW TRANSCRIPT OF 6/28/23 HEARING RECEIVED (.10) AND CIRCULATE TO K&E (.10) | 0.30 | 106.50 |
| 07/06/23 | FP | EMAIL TO J&J REQUESTING 6/27/23 TRANSCRIPT (.10); REVIEW TRANSCRIPT RECEIVED (.10); CIRCULATE TRANSCRIPT TO K&E (.10) | 0.30 | 106.50 |
| 07/07/23 | DMB | PREPARE ADJOURNMENT REQUEST (WASHINGTON CITY UT MOTION) AND EMAIL SAME TO CHAMBERS | 0.10 | 93.50 |
| 07/07/23 | DMB | EMAILS RE: SHERMAN TX AND CONSIDERATION OF LOGISTICS OF DOCUMENTING SAME WITH COURT | 0.20 | 187.00 |
| 07/07/23 | ADM | CONTINUE DRAFTING AND REVISING AGENDA TO REFLECT SALE HEARING | 0.70 | 332.50 |
| 07/07/23 | ADM | EMAIL CORRESPONDENCE WITH CO-COUNSEL F. YUDKIN RE: UPDATED AGENDA | 0.10 | 47.50 |
| 07/07/23 | ADM | CIRCULATE DRAFT OF FURTHER REVISED AGENDA TO KE TEAM | 0.10 | 47.50 |
| 07/07/23 | ADM | REVIEW DOCKET AND PREPARE HEARING AGENDA | 0.50 | 237.50 |
| 07/07/23 | ADM | EMAIL WITH CO-COUNSEL F. YUDKIN RE: AGENDA (0.1); CIRCULATE UPDATED DRAFT TO CO-COUNSEL KE (0.1) | 0.20 | 95.00 |
| 07/07/23 | ADM | REVIEW DOCKET RE: FILINGS AND UPDATE AGENDA ACCORDINGLY (0.2); FURTHER UPDATE AGENDA (0.2); FURTHER REVISE AGENDA TO REFLECT ADJOURNED MATTERS (0.1) | 0.50 | 237.50 |
| 07/07/23 | FRY | REVIEW AND REVISE NOTICE OF AGENDA | 0.30 | 211.50 |
| 07/07/23 | FRY | REVIEW AMENDED AGENDA | 0.20 | 141.00 |
| 07/07/23 | FP | PREPARE (.20) AND SEND (.10) ADJOURNMENT REQUEST RE: DN 495 - TELEGRAPH PARTIES MOTION | 0.30 | 106.50 |
| 07/08/23 | FRY | REVIEW EMAILS RE AGENDA | 0.10 | 70.50 |
| 07/08/23 | ADM | EMAIL CORRESPONDENCE WITH F. YUDKIN RE: AGENDA (0.1) FURTHER UPDATE AGENDA AND REVIEW DOCKET RELATED TO SAME AND SEND TO CO-COUNSEL KE (0.2) | 0.30 | 142.50 |
| 07/10/23 | FRY | EMAIL TO CO-COUNSEL RE AGENDA | 0.10 | 70.50 |
| 07/10/23 | FP | PREPARE (.10) AND SEND (.10) EMAIL TO CHAMBERS REQUESTING LIVE LINES FOR K&E ATTORNEYS ATTENDANCE; REVIEW RESPONSE FROM CHAMBERS (.10) | 0.30 | 106.50 |
| 07/10/23 | ADM | REVIEW UPDATED AGENDA AND CONFER WITH F. PISANO RE: SAME | 0.10 | 47.50 |
| 07/10/23 | FRY | REVIEW REVISED AGENDA (.1); COORDINATE FILING RE SAME (.1) | 0.20 | 141.00 |
| 07/10/23 | FP | PREPARE (.10) AND EFILE (.10) AGENDA FOR 7/11/23 HEARING; COORDINATE SERVICE WITH KROLL (.10) | 0.30 | 106.50 |
| 07/10/23 | FRY | REVIEW PRO HAC APPLICATION FOR FILING | 0.10 | 70.50 |
| 07/10/23 | FP | PREPARE CNO'S FOR FILING | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  955779 |
| Client/Matter No. 65548-0001 | August 25, 2023 |
| | Page 47 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/11/23 | DMB | ATTEND COURT HEARING (SALE OF IP), INCLUDING PRE- AND POST-HEARING DISCUSSIONS WITH KIRKLAND | 1.00 | 935.00 |
| 07/11/23 | DMB | ADDRESS SCHEDULING ISSUES/HEARING DATES, INCLUDING EMAILS WITH KIRKLAND AND F. YUDKIN | 0.20 | 187.00 |
| 07/11/23 | FRY | TELEPHONE FROM COURT RE SCHEDULING | 0.10 | 70.50 |
| 07/11/23 | DMB | REVIEW AND COMMENT ON LETTER RE: RETURN OF DEPOSIT ON FRACKVILLE | 0.30 | 280.50 |
| 07/11/23 | FRY | ADDRESS SCHEDULING ISSUES | 0.20 | 141.00 |
| 07/12/23 | FP | REVIEW NOTICES (.10) AND UPDATE CALENDAR (0.1) | 0.20 | 71.00 |
| 07/13/23 | FRY | COORDINATE NOTICE RE EXTENSION OF REPLY DEADLINE | 0.10 | 70.50 |
| 07/13/23 | FP | EMAILS EXCHANGED WITH J&J TRANSCRIPTION REQUESTING TRANSCRIPT OF 7/11 HG. | 0.20 | 71.00 |
| 07/13/23 | FRY | REVIEW NOTICE RE EXTENSION OF REPLY DEADLINE | 0.10 | 70.50 |
| 07/13/23 | FRY | TELEPHONE TO CHAMBERS RE REPLY DEADLINE | 0.10 | 70.50 |
| 07/13/23 | FRY | REVIEW NOTICE OF EXTENSION OF REPLY DEADLINE | 0.20 | 141.00 |
| 07/13/23 | DMB | WORK ON NOTICE FOR 7/18 HEARING AND SEVERAL EMAILS RE: SAME | 0.30 | 280.50 |
| 07/14/23 | FP | EMAILS AND CALLS RE: AGENDA PREPARATION | 0.50 | 177.50 |
| 07/14/23 | PVR | EMAILS FROM AND TO A. MILLIARESSIS AND REVIEW DOCKET AND PREPARE AGENDA FOR JULY 18, 2023 HEARING COVERING ALL CURE OBJECTIONS | 6.10 | 2,196.00 |
| 07/14/23 | ADM | EMAIL COURT RE: AGENDA | 0.10 | 47.50 |
| 07/14/23 | ADM | CALL WITH F. PISANO RE: AGENDA | 0.20 | 95.00 |
| 07/14/23 | ADM | CALL WITH P. RATKOWIAK RE: AGENDA (0.1); REVIEW SAME AND CORRESPOND WITH D. BASS AND F. YUDKIN RE: SAME (0.2) | 0.30 | 142.50 |
| 07/14/23 | ADM | BEGIN DRAFTING AGENDA RE: JULY 18 HEARING (0.3); EMAIL TO PARALEGAL TEAM RE: SAME (0.2); FOLLOW UP CORRESPONDENCE WITH PARALEGAL TEAM RE SAME (0.2) | 0.70 | 332.50 |
| 07/14/23 | ADM | CALL WITH F. YUDKIN RE: AGENDA | 0.10 | 47.50 |
| 07/15/23 | FRY | EMAIL RE SCHEDULING OF HEARING | 0.10 | 70.50 |
| 07/16/23 | ADM | REVISE AGENDA | 0.30 | 142.50 |
| 07/17/23 | FRY | REVIEW AGENDA FOR FILING | 0.20 | 141.00 |
| 07/17/23 | FP | EMAILS WITH J&J RE: REQUEST FOR 7/11/23 TRANSCRIPT | 0.20 | 71.00 |
| 07/17/23 | FP | PREPARE (.10) AND EFILE (.10) AMENDED AGENDA FOR 7/18/23 HEARING; COORDINATE SERVICE (.10) | 0.30 | 106.50 |
| 07/17/23 | FP | PREPARE (.10) AND EFILE (.10) AGENDA FOR JULY 18 2023 HEARING | 0.20 | 71.00 |
| 07/17/23 | ADM | UPDATE AGENDA (0.2); ATTEND TO EMAILS RE: SAME (0.1); EMAIL TO F. PISANO WITH INSTRUCTIONS FOR FILING (0.1) | 0.40 | 190.00 |
| 07/17/23 | ADM | EMAIL CO-COUNSEL KE RE: AGENDA | 0.10 | 47.50 |
| 07/17/23 | ADM | FURTHER REVISE AGENDA | 0.30 | 142.50 |
| 07/17/23 | ADM | PREPARE AMENDED AGENDA | 0.40 | 190.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  955779 | |
| | Client/Matter No. 65548-0001 | | August 25, 2023 | |
| | | | Page 48 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/17/23 | DMB | WORK ON NOTICE OF STATUS CONFERENCE | 0.30 | 280.50 |
| 07/17/23 | DMB | PREPARE NOTICE OF UNCONTESTED MATTERS PROCEEDING TOMORROW | 1.20 | 1,122.00 |
| 07/18/23 | FP | REVIEW INFORMATION (.10) AND SUBMIT REQUEST TO CHAMBERS (.10) FOR K&E ATTORNEY LIVE LINES FOR HEARING | 0.20 | 71.00 |
| 07/18/23 | FP | PREPARE (.10) AND EFILE (.10) NOTICE OF AUCTION TRANSCRIPT | 0.20 | 71.00 |
| 07/18/23 | FP | REVIEW EMAILS FROM K&E REQUESTING TRANSCRIPT OF 7/18/23 HEARING (.10) AND SEND EMAIL TO J&J REQUESTING SAME (.10) | 0.20 | 71.00 |
| 07/18/23 | FP | PREPARE (.10) AND FILE (.10) NOTICE OF SUPPLEMENTAL UNCONTESTED MATTERS PROCEEDING ON 7/18/23 | 0.20 | 71.00 |
| 07/19/23 | FP | EMAILS WITH J&J TRANSCRIPTION RE: 7/18/23 TRANSCRIPT | 0.20 | 71.00 |
| 07/20/23 | DMB | EMAILS WITH CHAMBERS RE: MATTERS PROCEEDING ON 7/24 | 0.30 | 280.50 |
| 07/20/23 | ADM | PREPARE NOTICE OF CANCELLATION OF HEARING | 0.80 | 380.00 |
| 07/20/23 | FRY | COMMUNICATIONS WITH COURT RE SCHEDULING | 0.10 | 70.50 |
| 07/20/23 | FP | REVIEW COURT NOTICE RE: ORDERS (.10); TELEPHONE TO COURT (.10) | 0.20 | 71.00 |
| 07/20/23 | FP | REVIEW 7/18/23 TRANSCRIPT RECEIVED FROM J&J (.10) AND CIRCULATE TO K&E (.10) | 0.20 | 71.00 |
| 07/21/23 | DMB | WORK ON NOTICE OF CANCELLATION OF HEARING, RELATED EMAILS | 0.40 | 374.00 |
| 07/21/23 | FRY | REVIEW NOTICE OF CANCELLATION OF HEARING | 0.20 | 141.00 |
| 07/21/23 | FP | EMAILS EXCHANGED RE: SERVICE QUESTIONS | 0.20 | 71.00 |
| 07/21/23 | FP | PREPARE AND EFILE AMENDED NOTICE OF CANCELLATION OF 7/24 HEARING | 0.20 | 71.00 |
| 07/21/23 | FP | PREPARE AND EFILE NOTICE OF CANCELLATION OF 7/24 HEARING AND RESCHEDULING TO 7/28 | 0.20 | 71.00 |
| 07/21/23 | ADM | CALL WITH F. PISANO RE: AMENDED NOTICE (0.1); REVISED NOTICE OF CANCELLATION AND COORDINATE FILING OF SAME (0.2) | 0.30 | 142.50 |
| 07/24/23 | FP | REVIEW DOCKET RE: K&E MAY MFS CNO AND ADVISE ATTORNEY | 0.20 | 71.00 |
| 07/24/23 | FP | PREPARE (.20) AND EFILE (.20) APPLICATION IN LIEU RE: RICHARDS CLEARVIEW LLC; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/24/23 | ADM | CONFER WITH F. YUDKIN RE: NOTICE OF CANCELLATION OF HEARING (0.1); PREPARE NOTICE (0.2); EMAIL TO CO-COUNSEL KE RE: SAME (0.1); REVISE NOTICE (0.2); EMAILS WITH CO-COUNSEL KE RE: SAME (0.1); SEND TO F. PISANO RE: FILING (0.1) | 0.80 | 380.00 |
| 07/24/23 | FRY | TELEPHONE TO COURT RE SCHEDULING | 0.10 | 70.50 |
| 07/24/23 | FRY | REVIEW NOTICE OF CANCELLATION OF HEARING | 0.10 | 70.50 |
| 07/24/23 | FRY | EMAILS RE SCHEDULING | 0.20 | 141.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  955779 | |
| | Client/Matter No. 65548-0001 | | August 25, 2023 | |
| | | | Page 49 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/24/23 | FRY | SUBMISSION OF ORDERS TO COURT | 0.20 | 141.00 |
| 07/24/23 | FRY | TELEPHONE FROM UST RE SCHEDULING | 0.20 | 141.00 |
| 07/24/23 | FRY | CALL FROM KROLL RE SERVICE ISSUES | 0.10 | 70.50 |
| 07/24/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF CANCELLATION OF ALL 7/24/23 HEARINGS | 0.30 | 106.50 |
| 07/25/23 | FRY | EMAIL TO CHAMBERS RE SCHEDULING | 0.10 | 70.50 |
| 07/26/23 | FRY | CONFER WITH COURT RE SCHEDULING | 0.20 | 141.00 |
| 07/26/23 | FRY | ADDRESS SCHEDULING ISSUES WITH COURT | 0.20 | 141.00 |
| 07/26/23 | FP | EMAILS WITH CHAMBERS RE: LIVE LINES FOR K&E ATTORNEYS FOR 7/28/23 HEARING | 0.20 | 71.00 |
| 07/27/23 | DMB | WORK ON AGENDA FOR TOMORROW'S HEARING | 0.30 | 280.50 |
| 07/27/23 | FP | COORDINATE SERVICE OF FILED NOTICE OF JULY 28 HEARING, AND NOTICE OF AGENDA | 0.20 | 71.00 |
| 07/27/23 | ADM | PREPARE NOTICE AND AGENDA FOR FILING AND EMAIL F. PISANO RE FILING AND SERVICE OF SAME | 0.40 | 190.00 |
| 07/27/23 | FP | PREPARE NOTICE OF AGENDA FOR FILING (.10), INCLUDING INSERTING DOCKET # FROM FILED NOTICE OF 7/28/23 HEARING (.10) AND EFILE (.10) | 0.30 | 106.50 |
| 07/27/23 | FP | PREPARE AND FILE NOTICE OF JULY 28, 2023 HEARING | 0.20 | 71.00 |
| 07/27/23 | DMB | WORK ON NOTICE OF MATTERS PROCEEDING ON JULY 28 | 0.50 | 467.50 |
| 07/28/23 | FP | ADDRESS ISSUES, AND COORDINATE W. USATINE LISTEN ONLY LINE FOR TODAY'S HEARINGS | 0.20 | 71.00 |
| 07/28/23 | DMB | ATTEND COURT HEARING (INCLUDING PRE- AND POST-HEARING MEETINGS WITH BURLINGTON AND CO-COUNSEL) | 2.00 | 1,870.00 |
| 07/28/23 | FRY | CALL WITH COURT RE SCHEDULING | 0.20 | 141.00 |
| 07/28/23 | ADM | PREPARE AGENDA FOR JULY 31 | 0.80 | 380.00 |
| 07/28/23 | ADM | REVIEW ZOOM INSTRUCTIONS FOR HEARING AND PROVIDE TO F. PISANO | 0.10 | 47.50 |
| 07/30/23 | FP | PREPARE AND EFILE NOTICE OF AGENDA FOR 7/31/23 HEARING | 0.20 | 71.00 |
| 07/30/23 | FP | PREPARE AND EFILE NOTICE OF MATTERS SCHEDULED FOR JULY 31, 2023 | 0.20 | 71.00 |
| 07/30/23 | ADM | REVISE NOTICE OF HEARING AND AGENDA (0.4); FOLLOW UP EMAILS WITH CO-COUNSEL KE AND CS RE: SAME (0.2) REVIEW NOTICE AND FINALIZE FOR FILING (0.2); REVIEW AGENDA AND FINALIZE FOR FILING (0.2);EMAIL F. PISANO RE: FILING (0.1); FURTHER REVISE AND ATTEND TO FOLLOW UP ISSUES RE: NOTICE AND AGENDA (0.3) | 1.40 | 665.00 |
| 07/30/23 | FP | EMAILS CHAMBERS REQUESTING LIVE LINES FOR KE ATTORNEYS | 0.20 | 71.00 |
| 07/30/23 | WAU | REVIEW AGENDA FOR 7/31/23 HEARING AND EMAILS RE: SAME | 0.20 | 190.00 |
| 07/30/23 | FRY | REVIEW NOTICE OF HEARING | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                   Invoice Number  955779
         Client/Matter No. 65548-0001                          August 25, 2023
                                                                       Page 50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/23 | ADM | PREPARE AGENDA FOR AUGUST 1 HEARING (0.2); REVISE AGENDA (0.5); FURTHER REVISE AND FINALIZE FOR FILING (0.2) | 0.90 | 427.50 |
| 07/31/23 | FRY | REVISE AGENDA | 0.20 | 141.00 |
| 07/31/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF AMENDED AGENDA FOR AUGUST 1 HEARING | 0.30 | 106.50 |
| 07/31/23 | DMB | ATTEND HEARING ON LEASE SALES (INCLUDING PRE- AND POST-HEARING DISCUSSIONS) | 1.50 | 1,402.50 |
| 07/31/23 | FRY | EMAILS TO/FROM KROLL RE SERVICE | 0.20 | 141.00 |
| 07/31/23 | FP | EMAILS EXCHANGED FROM K&E RE: LIVE LINES FOR ATTORNEYS AT 8/1/23 HEARING | 0.20 | 71.00 |

**CLAIMS ADMINISTRATION AND OBJECTIONS**                     **12.50**   **9,342.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/01/23 | FRY | EMAILS FROM CREDITOR RE PROOF OF CLAIM AND BAR DATE | 0.20 | 141.00 |
| 07/03/23 | DMB | ADDRESS ISSUES RE: PREPARATION OF PROOF OF CLAIM IN CTS CASE, INCLUDING REVIEW OF AGREEMENTS WITH CTS AND PREPARATION OF PROOF OF CLAIM AND EMAILS WITH CLIENT AND KIRKLAND RE: SAME | 1.60 | 1,496.00 |
| 07/03/23 | DMB | RESEARCH ISSUES RE: REAL ESTATE TAXES | 0.80 | 748.00 |
| 07/05/23 | DMB | REVIEW ADDITIONAL DOCUMENTS FROM CLIENT, EMAILS AND CALL WITH CLIENT, EMAILS WITH KIRKLAND AND FINALIZE CTS PROOF OF CLAIM FOR FILING | 2.10 | 1,963.50 |
| 07/05/23 | FRY | MULTIPLE CALLS FROM CREDITORS RE BAR DATE | 0.40 | 282.00 |
| 07/06/23 | DMB | EMAILS WITH TAMARACK VILLAGE LANDLORD RE: RET | 0.30 | 280.50 |
| 07/06/23 | DMB | REVIEW AND CONSIDER RESEARCH RE: TAX BILLS | 0.80 | 748.00 |
| 07/07/23 | FP | REVIEW AND DOWNLOAD DN 1207 - MOTION TO COMPEL PAYMENT OF ADMIN EXP. FILED BY ORACLE AMERICA (.20); CIRCULATE (.10) | 0.30 | 106.50 |
| 07/09/23 | FRY | REVIEW AND COMMENT ON MOTION TO SETTLE DE MINIMIS CLAIMS | 0.80 | 564.00 |
| 07/10/23 | DMB | EMAIL FROM LANDLORD RE: UPDATED ADDRESS INFORMATION AND EMAILS WITH KIRKLAND RE: SAME | 0.10 | 93.50 |
| 07/12/23 | ADM | DRAFT APPLICATION TO SHORTEN TIME RE: DE MINIMIS CLAIMS PROCEDURES | 0.50 | 237.50 |
| 07/12/23 | FRY | EMAIL WITH CO-COUNSEL RE DE MINIMIS CLAIMS SETTLEMENT | 0.10 | 70.50 |
| 07/12/23 | FRY | REVIEW AND REVISE DRAFT APPLICATION TO SHORTEN TIME RE DE MINMIS SETTLEMENT PROCEDURES | 0.30 | 211.50 |
| 07/13/23 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER SHORTENING TIME ON MOTION TO ESTABLISH PROCEDURES (DE MINIMIS CLAIMS) | 0.20 | 71.00 |
| 07/13/23 | FRY | REVIEW COMMENTS ON DE MINIMIS SETTLEMENT PROCEDURES (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                                    Invoice Number  955779
         Client/Matter No. 65548-0001                                             August 25, 2023
                                                                                         Page 51

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/23 | FP | PREPARE FOR FILING MOTION ESTABLISHING PROCEDURES (DE MINIMIS CLAIMS) (.20); PREPARE SHORTEN TIME APPLICATION AND PROPOSED ORDER (.20); EFILE BOTH (.20) | 0.60 | 213.00 |
| 07/13/23 | ADM | REVISE MOTION TO SHORTEN TIME RE: DE MINIMIS CLAIMS PROCEDURES (0.2); EMAIL CO-COUNSEL F. YUDKIN AND KE RE: SAME (0.1) | 0.30 | 142.50 |
| 07/13/23 | ADM | INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 07/13/23 | FRY | COORDINATE FILING OF DE MINIMIS SETTLEMENT PROCEDURES MOTION | 0.20 | 141.00 |
| 07/13/23 | ADM | CORRESPONDENCE WITH CO-COUNSEL KE RE FILING DE MINIMIS CLAIMS MOTION (0.2); REVISE APPLICATION TO SHORTEN TIME (0.1); EMAIL TO F. PISANO RE: FILING (0.1) | 0.40 | 190.00 |
| 07/20/23 | FRY | EMAIL FROM CREDITOR RE BAR DATE | 0.10 | 70.50 |
| 07/24/23 | FP | PREPARE (.20) AND EFILE (.20) NOTICE OF FILING OF REVISED ORDER (DE MINIMIS CLAIMS) | 0.40 | 142.00 |
| 07/24/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: ASSERTED ADMIN TAX CLAIM | 0.20 | 187.00 |
| 07/24/23 | FRY | REVIEW REVISED DE MINIMIS CLAIMS PROCEDURE ORDER | 0.20 | 141.00 |
| 07/24/23 | DMB | REVIEW EMAIL FROM M. LICHTENSTEIN RE: CLAIM, CREDIT INSURANCE ISSUES AND EMAIL TO KIRKLAND RE: SAME | 0.20 | 187.00 |
| 07/25/23 | ADM | INBOUND CALL FROM CREDITORS (X2) | 0.20 | 95.00 |
| 07/26/23 | FRY | EMAILS WITH COURT AND CO-COUNSEL RE DE MINIMIS CLAIMS PROCEDURE | 0.10 | 70.50 |
| 07/27/23 | FRY | TELEPHONE FROM CREDITOR RE CLAIMS | 0.20 | 141.00 |
| 07/28/23 | WJP | WORK ON ADMIN CLAIM RECONCILIATION | 0.60 | 420.00 |

| **DISCLOSURE STATEMENT** | | | **9.10** | **5,899.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/06/23 | WAU | REVIEW EMAIL RE: DISCLOSURE STATEMENT LIQUIDATION ANALYSIS | 0.20 | 190.00 |
| 07/06/23 | FRY | REVIEW LANGUAGE IN DISCLOSURE STATEMENT RE LIQUIDATION ANALYSIS (.2); EMAIL TO CO-COUNSEL RE SAME (.2) | 0.40 | 282.00 |
| 07/13/23 | FRY | EMAIL TO CO-COUNSEL RE HEARING ON DS | 0.10 | 70.50 |
| 07/14/23 | FRY | REVIEW AND COMMENT ON APPLICATION TO SHORTEN TIME RE DISCLOSURE STATEMENT | 0.30 | 211.50 |
| 07/20/23 | FRY | REVIEW DRAFT DISCLOSURE STATEMENT MOTION | 0.50 | 352.50 |
| 07/20/23 | FP | ADDRESS ISSUES RE: FILING OF DISCLOSURE STATEMENT AND MOTION TO APPROVE ADEQUACY | 0.50 | 177.50 |
| 07/21/23 | FRY | REVIEW DISCLOSURE STATEMENT FOR FILING | 0.60 | 423.00 |
| 07/21/23 | SVA | REVIEW/ANALYZE REVISED DS MOTION AND SOLICITATION ORDER | 1.20 | 1,140.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 52

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/23 | WAU | REVIEW DISCLOSURE STATEMENT AND MOTION FOR CONDITIONAL APPROVAL | 1.10 | 1,045.00 |
| 07/21/23 | FP | PREPARE AND EFILE MOTION FOR CONDITIONAL APPROVAL ADEQUACY OF DISCLOSURE STATEMENT | 0.20 | 71.00 |
| 07/21/23 | FP | PREPARE AND SEND EMAIL TO CHAMBERS WITH PROPOSED ORDER SHORTENING TIME ON DISCLOSURE STATEMENT ADEQUACY MOTION | 0.20 | 71.00 |
| 07/21/23 | FP | PREPARE AND EFILE APPLICATION AND SHORTEN TIME ORDER RE: DISCLOSURE STATEMENT ADEQUACY MOTION | 0.20 | 71.00 |
| 07/21/23 | FP | PREPARE AND EFILE DISCLOSURE STATEMENT | 0.30 | 106.50 |
| 07/24/23 | FP | REVIEW SIGNED OST (.10) RE: ADEQUACY OF DISCLOSURE STATEMENT MOTION; CALENDAR DATES AND DEADLINES (.20); COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 07/24/23 | FRY | REVIEW ORDER SHORTENING ON DS MOTION | 0.10 | 70.50 |
| 07/31/23 | ADM | REVIEW NOTICE OF REVISED DS ORDER FOR FILING | 0.20 | 95.00 |
| 07/31/23 | FRY | REVIEW REVISED DS ORDER | 0.40 | 282.00 |
| 07/31/23 | FRY | REVIEW AND COMMENT ON NOTICE OF FILING OF REVISED DS ORDER | 0.20 | 141.00 |
| 07/31/23 | FRY | ADDRESS ISSUES RE FILING OF AMENDED PLAN AND DS | 0.50 | 352.50 |
| 07/31/23 | FP | PREPARE (.20) AND EFILE (.20) NOTICE OF FILING OF REVISED ORDER CONDITIONALLY APPROVING ADEQUACY OF DISCLOSURE STATEMENT | 0.40 | 142.00 |
| 07/31/23 | FP | PREPARE AND EFILE CLEAN VERSION OF AMENDED DISCLOSURE STATEMENT (.20); PREPARE AND EFILE REDLINE OF AMENDED DISCLOSURE STATEMENT (.20); COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/31/23 | ADM | REVIEW AMENDED DS FOR FILING | 0.50 | 237.50 |
| 07/31/23 | ADM | REVIEW NOTICE OF REVISED ORDER GRANTING DS MOTION | 0.10 | 47.50 |

**EMPLOYEE BENEFITS/PENSIONS**                                     **21.00**   **13,318.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/03/23 | RWK | REVIEW REVISED WARN NOTICES | 0.30 | 240.00 |
| 07/03/23 | MUM | CORRESPOND WITH M. LOPEZ REGARDING FINALIZATION OF GOVERNMENT ENTITY WARN NOTICE PACKAGES. | 0.30 | 150.00 |
| 07/03/23 | MUM | DRAFT RELEVANT STATE WARN GOVERNMENT ENTITY NOTICES TO DEPT. OF LABOR, STATE DISLOCATED WORKER UNIT, AND MAYORS. | 2.20 | 1,100.00 |
| 07/05/23 | MUM | SEND EMAILS OF WARN NOTICE TO GOVERNMENT ENTITIES | 0.30 | 150.00 |
| 07/05/23 | MUM | CORRESPOND WITH B. SCOTT REGARDING FINAL PAY REQUIREMENTS FOR EMPLOYEES | 0.10 | 50.00 |
| 07/05/23 | MUM | COMPLETE NJ WARN PORTAL FOR NEW WARN NOTICE | 0.60 | 300.00 |
| 07/05/23 | MUM | REVIEW AND FINALIZE GOVERNMENT ENTITY WARN NOTICE PACKAGES | 1.60 | 800.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 53 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/06/23 | MUM | CORRESPOND WITH CLIENT AND NJDOL REGARDING ADDITIONAL INFORMATION REQUEST FOR WARN NOTICES | 0.10 | 50.00 |
| 07/06/23 | MUM | CORRESPOND WITH NJDOL REGARDING ADDITIONAL INFORMATION NEEDED FOR WARN NOTICES | 0.10 | 50.00 |
| 07/07/23 | MUM | CORRESPOND WITH NYDOL REGARDING WARN NOTICE REQUEST FOR INFORMATION | 0.60 | 300.00 |
| 07/11/23 | MUM | CORRESPOND WITH CLIENT REGARDING INFORMATION REQUESTED BY NJDOL | 0.10 | 50.00 |
| 07/13/23 | MUM | ANALYZE J. CLARE RESEARCH REGARDING WARN NOTIFICATION REQUIREMENTS | 0.20 | 100.00 |
| 07/13/23 | RWK | TELEPHONE FROM CLIENT SCOTT RE: SEVERANCE | 0.30 | 240.00 |
| 07/13/23 | MUM | CORRESPOND AND SPEAK WITH B. SCOTT REGARDING RELEVANT STATE SEVERANCE OBLIGATIONS AND PAYMENT TIMING | 0.70 | 350.00 |
| 07/18/23 | MUM | COMPLETE SPREADSHEET FOR NJDOL FOR WARN INFORMATION. | 0.30 | 150.00 |
| 07/18/23 | MUM | CORRESPOND WITH CLIENT AND NJDOL REGARDING WARN INFORMATION | 0.10 | 50.00 |
| 07/20/23 | RWK | REVIEW EMPLOYMENT INFORMATION TO SEND TO STATE | 0.30 | 240.00 |
| 07/21/23 | RWK | REVIEW OPEN ISSUES AND EMAIL CLIENT | 0.20 | 160.00 |
| 07/24/23 | RWK | REVIEW AND EMAIL CLIENT; RESEARCH UNEMPLOYMENT | 0.60 | 480.00 |
| 07/25/23 | JPC | EMAILS WITH R. KOCHMAN AND M. MASTROIANNI (0.2) AND RESEARCH RE: RELEVANT STATE LAW ISSUES (0.5) | 0.70 | 504.00 |
| 07/25/23 | MUM | CORRESPOND WITH CO-COUNSEL REGARDING FOLLOW-UP WARN QUESTIONS AND RELEVANT STATE UNEMPLOYMENT FORM QUESTIONS | 0.40 | 200.00 |
| 07/25/23 | RWK | REVIEW GOVERNMENT WARN NOTICES; EMAIL CLIENT | 0.30 | 240.00 |
| 07/25/23 | RWK | FINALIZE EMAIL RE: UI BENEFITS | 0.10 | 80.00 |
| 07/25/23 | RWK | REVIEW UNEMPLOYMENT LAW; EMAIL CLIENT | 0.30 | 240.00 |
| 07/25/23 | JPC | RESEARCH RELEVANT STATE LAW UNEMPLOYMENT AND WARN ISSUES | 1.50 | 1,080.00 |
| 07/25/23 | MUM | DRAFT AND REVISE ADDITIONAL TEMPLATE GOVERNMENT ENTITY WARN NOTICE | 0.50 | 250.00 |
| 07/26/23 | RWK | RESEARCH EMPLOYMENT LAW ISSUES (1); DRAFTING EMAIL CLIENT (0.3) | 1.30 | 1,040.00 |
| 07/26/23 | MUM | DRAFT AND REVISE GOVERNMENT ENTITY WARN EXTENSION NOTICES | 1.10 | 550.00 |
| 07/26/23 | MUM | SEND WARN NOTICES TO GOVERNMENT ENTITIES VIA EMAIL | 0.40 | 200.00 |
| 07/26/23 | JPC | LEGAL RESEARCH AND PREPARE MEMORANDA TO R. KOCHMAN RE: UNEMPLOYMENT INSURANCE ISSUES AND REQUIREMENTS UNDER RELEVANT STATE STATUTE | 2.40 | 1,728.00 |
| 07/26/23 | RWK | DRAFTING EMAIL CLIENT RE: STATE TERMINATION LAWS | 0.20 | 160.00 |
| 07/27/23 | RWK | RESEARCH UC LAW (0.4); EMAIL CLIENT RE: SAME (0.1) | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 54

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/27/23 | RWK | REVIEW EMAIL CLIENT RE: SCHEDULE ERROR; CONFERENCE ATTORNEY/CO-COUNSEL | 0.30 | 240.00 |
| 07/27/23 | JPC | EMAILS WITH COCOUNSEL R. KOCHMAN RE: UNEMPLOYMENT INSURANCE ISSUES | 0.30 | 216.00 |
| 07/27/23 | JPC | RESEARCH UNEMPLOYMENT, WARN ISSUES RE: NOTICE REQUIREMENTS, PENALTIES | 1.50 | 1,080.00 |
| 07/27/23 | MUM | CORRESPOND WITH CLIENT AND R. KOCHMAN REGARDING STATE NOTIFICATION FORM HEALTH BENEFITS END DATE | 0.20 | 100.00 |

**FEE APPLICATION PREPARATION**                                    **18.20**      **8,586.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/06/23 | ADM | FINALIZE CS MFS FOR FILING AND CORRESPOND WITH F. PISANO RE: FILING SAME | 0.20 | 95.00 |
| 07/06/23 | FRY | COORDINATE FILING OF K&E FEE STATEMENT | 0.10 | 70.50 |
| 07/06/23 | FRY | FINAL REVIEW OF CS FEE STATEMENT FOR FILING | 0.30 | 211.50 |
| 07/06/23 | FP | PREPARE (.20) AND FILE (.20) K&E MFS | 0.40 | 142.00 |
| 07/06/23 | FP | PREPARE (.20) AND EFILE (.20) COLE SCHOTZ MFS | 0.40 | 142.00 |
| 07/06/23 | FP | COORDINATE SERVICE OF FILED MONTHLY FEE STATEMENTS, AND NOTICE OF CANCELLATION WITH KROLL | 0.20 | 71.00 |
| 07/07/23 | ADM | REVIEW FEES WITH ATTENTION TO PRIVILEGE IN PREPARATION OF MFS | 1.10 | 522.50 |
| 07/10/23 | FP | DRAFT CNO RE: K&E (.10); CIRCULATE TO A. MILLIARESSIS FOR REVIEW (.10) | 0.20 | 71.00 |
| 07/10/23 | ADM | REVIEW AND REVISE KE CNO RE: APRIL MFS (0.2); CALL WITH F. PISANO RE: SAME AND EMAIL DRAFT TO CO-COUNSEL KE (0.1) | 0.30 | 142.50 |
| 07/10/23 | FP | DRAFT CNO RE: CS APRIL MFS (.10); CIRCULATE FOR REVIEW (.10) | 0.20 | 71.00 |
| 07/10/23 | ADM | CALCULATE AMOUNT DUE UNDER APRIL FEE STATEMENT | 0.20 | 95.00 |
| 07/10/23 | ADM | FOLLOW UP EMAILS WITH CO-COUNSEL RE CNO TO MFS (0.1); EMAIL F. PISANO RE: SAME (0.1) | 0.20 | 95.00 |
| 07/10/23 | ADM | REVIEW CNO RE: CS APRIL MFS | 0.20 | 95.00 |
| 07/10/23 | FRY | REVIEW CNO FOR APRIL FEE STATEMENT | 0.10 | 70.50 |
| 07/10/23 | ADM | REVIEW DOCKET AND OBJECTION DEADLINE RE: KE APRIL MFS (0.1); CORRESPOND WITH CO-COUNSEL KE RE: CNO (0.1) | 0.20 | 95.00 |
| 07/11/23 | FP | EFILE CNO RE: COLE SCHOTZ APRIL MFS | 0.20 | 71.00 |
| 07/11/23 | FP | EFILE CNO RE: KIRKLAND APRIL MFS | 0.20 | 71.00 |
| 07/18/23 | ADM | CONTINUE TO PREPARE MFS | 1.70 | 807.50 |
| 07/19/23 | ADM | REVIEW MONTHLY FEE STATEMENT FOR PRIVILEGE | 1.10 | 522.50 |
| 07/20/23 | FRY | REVIEW FEE STATEMENT FOR PRIVILEGE | 1.10 | 775.50 |
| 07/20/23 | ADM | REVIEW MONTHLY FEE STATEMENT FOR PRIVILEGE | 0.60 | 285.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 55

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/23 | FP | PREPARE (.20) AND EFILE (.10) MFS/STAFFING REPORT OF AP SERVICES FOR APRIL - MAY 2023 | 0.30 | 106.50 |
| 07/23/23 | ADM | CONTINUE TO REVIEW AND REVISE MFS WITH ATTENTION TO PRIVILEGE ISSUES | 2.80 | 1,330.00 |
| 07/24/23 | ADM | REVIEW CNO RE: KE MFS (0.1) SEND TO CO-COUNSEL KE FOR REVIEW (0.1); REVIEW AND REVISE CS CNO (0.1); FINALIZE CNOS AND SEND TO F. PISANO FOR FILING (0.2) | 0.50 | 237.50 |
| 07/24/23 | FP | PREPARE AND EFILE CNO RE: COLE SCHOTZ MAY MFS | 0.20 | 71.00 |
| 07/24/23 | ADM | PROVIDE SUMMARY BREAKDOWN OF FEES TO F. YUDKIN | 0.10 | 47.50 |
| 07/24/23 | ADM | REVIEW MFS AND EMAIL TO ACCOUNTING RE: REVISIONS TO SAME (0.2); REVIEW UPDATED MFS AND EMAIL F. YUDKIN RE: SAME (0.2) | 0.40 | 190.00 |
| 07/24/23 | FP | PREPARE (.20) AND EFILE (.20) KROLL APRIL THRU JUNE 2023 MFS; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/24/23 | FP | DRAFT CNO (1) COLE SCHOTZ MAY MFS (.20) AND (2) K&E MAY MFS (.20) | 0.40 | 142.00 |
| 07/24/23 | FP | PREPARE AND FILE CNO RE: K&E MAY MFS | 0.20 | 71.00 |
| 07/24/23 | FRY | REVIEW CNO FOR CS FEES | 0.10 | 70.50 |
| 07/24/23 | FRY | EMAIL TO K&E RE CNO FOR MONTHLY FEES | 0.10 | 70.50 |
| 07/24/23 | FRY | EMAIL RE KROLL FEE STATEMENTS | 0.10 | 70.50 |
| 07/25/23 | FP | REVISE INVOICE AND PREPARE FOR FILING WITH MFS (.20); PREPARE COLE SCHOTZ JUNE MFS WITH EXHIBITS (.20) AND FILE (.10); COORDINATE SERVICE (.10) | 0.60 | 213.00 |
| 07/25/23 | ADM | PREPARE MFS COVER SHEETS AND SEND TO F. YUDKIN FOR REVIEW(0.8); FINALIZE AND PREPARE MFS FOR FILING (0.6) | 1.40 | 665.00 |
| 07/25/23 | FRY | REVIEW AND COMMENT ON DRAFT FEE STATEMENT | 0.40 | 282.00 |
| 07/26/23 | FP | EMAILS WITH KCC RE: SENDING OF HARD COPIES OF FILED FEE STATEMENTS TO UST (.20); EMAIL WITH T. OPPELT/UST OFFICE (.10) | 0.30 | 106.50 |
| 07/31/23 | FP | PREPARE (.20) AND EFILE (.20) LAZARD MAY AND JUNE MONTHLY FEE STATEMENTS AND COORDINATE SERVICE (.20) | 0.60 | 213.00 |

**FEE EMPLOYMENT**                                              **5.50**    **2,715.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | DMB | FINALIZE DOCUMENTS FOR OCP (MCKOOL SMITH) FILING | 0.20 | 187.00 |
| 07/05/23 | FP | COORDINATE SERVICE WITH KROLL OF FILED 4TH OCP SUPPLEMENT AND OCP DECLARATION OF J. COREY | 0.20 | 71.00 |
| 07/05/23 | FP | PREPARE AND EFILE 4TH SUPPLEMENT PROVIDING NOTICE OF ADDITIONAL PROFESSIONALS UTILIZED IN ORDINARY COURSE OF BUSINESS | 0.20 | 71.00 |
| 07/05/23 | FP | PREPARE AND EFILE DECLARATION OF OCP PROFESSIONAL J. COREY/MCKOOL SMITH PC | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 56

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/07/23 | FRY | REVIEW JACKSON LEWIS OCP DECLARATION (.1); COORDINATE FILING OF SAME (.1) | 0.20 | 141.00 |
| 07/07/23 | FP | PREPARE (.20) AND EFILE (.20) OCP DECLARATION OF TODD VAN DYKE OBO JACKSON LEWIS; COORDINATE SERVICE WITH KROLL (.10) | 0.50 | 177.50 |
| 07/10/23 | FP | REVIEW (.10) AND PREPARE (.10) PHV CERTIF AND APPLICATION FOR NOAH SOSNICK; DRAFT PROPOSED ORDER (.10); EFILE APPLICATION WITH CERTIF AND PROPOSED ORDER (.20) | 0.50 | 177.50 |
| 07/13/23 | ADM | REVIEW OBJECTIONS TO DETERMINE BASIS RE OMNIBUS REPLY | 1.50 | 712.50 |
| 07/19/23 | FRY | REVIEW AND COMMENT ON DELOITTE RETENTION APPLICATION | 0.60 | 423.00 |
| 07/26/23 | FP | PREPARE AND FILE DELOITTE APPLICATION FOR EMPLOYMENT/RETENTION (.20); COORDINATE SERVICE (.10) | 0.30 | 106.50 |
| 07/26/23 | FRY | REVIEW DELOITTE RETENTION APPLICATION FOR FILING | 0.30 | 211.50 |
| 07/27/23 | ADM | EMAIL TO ACCOUNTING RE: POTENTIAL DISCLOSURE | 0.10 | 47.50 |
| 07/28/23 | FP | PREPARE (.20) AND EFILE (.20) SUPPLEMENTAL DECLARATION OF M. SIROTA IN SUPPORT OF ORDER AUTHORIZING RETENTION OF COLE SCHOTZ; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 07/28/23 | FRY | REVIEW AND COMMENT ON SUPPLEMENTAL CS DECLARATION | 0.20 | 141.00 |

**FINANCING**                                                    **1.30**    **1,215.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE | 0.30 | 280.50 |
| 07/12/23 | DMB | DIP ORDER COMPLIANCE | 0.40 | 374.00 |
| 07/19/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE | 0.30 | 280.50 |
| 07/26/23 | DMB | WORK ON DIP ORDER COMPLIANCE | 0.30 | 280.50 |

**LITIGATION**                                                  **137.10**   **91,835.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/23 | RTJ | TELEPHONE CALL TO M. TSUKERMAN RE: BBB INVESTIGATION | 0.50 | 347.50 |
| 06/30/23 | RTJ | REVIEW BBB DISCOVERY RE: INVESTIGATION | 1.80 | 1,251.00 |
| 07/05/23 | DMB | REVIEW IKEA MOTION TO COMPEL PAYMENT, APPLICATION FOR OST | 0.30 | 280.50 |
| 07/05/23 | MT | REVIEW OF DOCUMENTS AND PREPARE OUTLINES FOR D&O INTERVIEW RELATIVE TO INTERNAL CLAIM INVESTIGATION | 5.30 | 3,312.50 |
| 07/05/23 | WFK | EMAILS RE: INTERVIEW PREPARATION | 0.30 | 240.00 |
| 07/06/23 | WFK | EMAILS RE: RELEVANT DOCUMENTS AND SEARCHES | 0.30 | 240.00 |
| 07/06/23 | RTJ | PREPARE FOR INVESTIGATION INTERVIEWS (0.8); REVIEW DOCUMENTS (0.8); CORRESPOND WITH K&E (0.3) | 1.90 | 1,320.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR                                          Invoice Number  955779
     Client/Matter No. 65548-0001                                        August 25, 2023
                                                                              Page 57

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/06/23 | WFK | WORK WITH M. TSUKERMAN RE: INTERVIEW APPROACH | 1.00 | 800.00 |
| 07/06/23 | MT | CONDUCT REVIEW OF DOCUMENTS IN CONNECTION WITH PREPARATION FOR D&O INTERVIEW AND OUTLINE FOR SAME | 3.60 | 2,250.00 |
| 07/06/23 | MT | CONFERENCE WITH CO-COUNSEL W. KLEIN RE: PREPARATION FOR D&O INTERVIEWS | 1.00 | 625.00 |
| 07/07/23 | RTJ | PREPARE FOR INVESTIGATION INTERVIEWS (1.4); REVIEW DOCUMENTS (0.4); CORRESPOND WITH K&E (0.3) | 2.10 | 1,459.50 |
| 07/07/23 | WFK | WORK ON BACKGROUND AND LEGAL SECTIONS OF REPORT | 2.50 | 2,000.00 |
| 07/07/23 | MT | REVIEW AND COMPILE DOCUMENTS IN CONNECTION WITH PREPARATION FOR D&O INTERVIEWS RELATIVE TO INTERNAL CLAIM INVESTIGATION | 3.30 | 2,062.50 |
| 07/07/23 | WFK | EMAILS RE: INTERVIEWS | 0.20 | 160.00 |
| 07/07/23 | FP | PREPARE FOR FILING APPLICATION IN LIEU AND EXHIBIT ISO STIPULATION AND CONSENT ORDER APPROVING LEASE TERMINATION WITH METROPOLITAN LIFE INS. (.20); EFILE APPLIC. AND STIP. (.20); COORDINATE SERVICE TO LL'S AND MSL (.10) | 0.70 | 248.50 |
| 07/07/23 | WFK | PREPARATION FOR INTERVIEWS | 0.50 | 400.00 |
| 07/08/23 | WFK | EMAILS RE: DOCUMENTS FOR INTERVIEW OUTLINE | 0.20 | 160.00 |
| 07/08/23 | WFK | EMAILS RE: INTERVIEW TOPICS | 0.30 | 240.00 |
| 07/08/23 | MT | EMAILS TO CO-COUNSEL RE: TALKING POINTS FOR UPCOMING INTERVIEW OF MS. EDELMAN (.5); EMAIL TO CLIENT RE: SAME (.1); REVIEW AND COMPILE DOCUMENTS FOR INTERVIEW AND PREPARE OUTLINE (2.7); EMAIL TO CO-COUNSEL RE: DOCUMENT REQUESTS (.2) | 3.50 | 2,187.50 |
| 07/09/23 | RTJ | REVIEW DOCUMENTS IN CONNECTION WITH BBB INVESTIGATION (1.6); ATTEND CONFERENCE CALL WITH KIRKLAND RE INTERVIEW PREPARATION (0.8) | 2.40 | 1,668.00 |
| 07/09/23 | JMD | SEARCH FOR DOCUMENTS REQUESTED BY M. TSUKERMAN IN CONNECTION WITH J. EDELMAN AND S. GOVE INTERVIEWS (5.6); EMAIL TO M. TSUKERMAN AND W. KLEIN RE: SAME (.3) | 5.90 | 2,360.00 |
| 07/09/23 | JMD | REVIEW EMAILS FROM M. TSUKERMAN RE: INTERNAL INVESTIGATION DOCUMENT REVIEW MATERIALS | 0.20 | 80.00 |
| 07/09/23 | WFK | EMAIL RE: INTERVIEW PREPARATION | 0.10 | 80.00 |
| 07/09/23 | MT | CONFERENCE WITH CO-COUNSEL AND K&E RE: UPCOMING D&O INTERVIEWS (.5); DRAFT OUTLINE FOR INTERVIEWS (5.7); EMAIL TO CO-COUNSEL RE: DOCUMENTS FOR INTERVIEW (.2); EMAIL TO CO-COUNSEL RE: DRAFT OUTLINE FOR INTERVIEWS (.2) | 6.60 | 4,125.00 |
| 07/09/23 | WFK | WORK WITH COUNSEL RE: INTERVIEW PREPARATION | 0.30 | 240.00 |
| 07/10/23 | MT | REVIEW DOCUMENTS AND OUTLINE IN PREPARATION OF MANAGEMENT INTERVIEWS RE: INTERNAL CLAIM INVESTIGATION | 5.30 | 3,312.50 |
| 07/10/23 | JMD | EMAILS W/ M. TSUKERMAN RE: INTERNAL INVESTIGATION & INTERVIEW DOCUMENTS (2 X .1) | 0.20 | 80.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 58

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/10/23 | RTJ | REVIEW OUTLINE (0.4); REVIEW DOCUMENTS RE INTERVIEWS/INVESTIGATION (0.8) | 1.20 | 834.00 |
| 07/10/23 | WFK | REVIEW DOCUMENTS FOR INTERVIEWS | 1.00 | 800.00 |
| 07/10/23 | JMD | EMAIL TO M. TSUKERMAN RE: DOCUMENTS IN CONNECTION WITH J. EDELMAN AND S. GOVE INTERVIEWS | 0.20 | 80.00 |
| 07/10/23 | JMD | REVIEW PRODUCTIONS FOR DOCUMENTS REQUESTED BY M. TSUKERMAN IN CONNECTION WITH J. EDELMAN AND S. GOVE INTERVIEWS | 3.10 | 1,240.00 |
| 07/10/23 | WFK | WORK ON PREPARATION FOR INTERVIEWS | 3.00 | 2,400.00 |
| 07/10/23 | FRY | REVIEW 9019 AND APPLICATION TO SHORTEN TIME FOR FILING AND PROVIDE COMMENTS RE SAME | 0.40 | 282.00 |
| 07/10/23 | FP | REVIEW AND PREPARE (.20) MOTION TO APPROVE AGREEMENT WITH OCEAN NETWORK EXPRESS; AND SHORTEN TIME APPLICATION AND ORDER (.20); EFILE MOTION AND APPLICATION (.20); EFILE SHORTEN TIME APPLICATION AND ORDER (.20); EMAIL CHAMBERS WITH PROPOSED ORDER TO SHORTEN TIME (.20) | 1.00 | 355.00 |
| 07/11/23 | MT | PHONE CONFERENCE WITH CO-COUNSEL W. KLEIN RE: PREPARATION AND STRATEGY FOR INTERVIEW OF H. EDELMAN RE: INTERNAL CLAIM INVESTIGATION (1.0); PREPARE FOR AND PARTICIPATE IN INTERVIEW OF H. EDELMAN (3.0); FOLLOW UP CALL WITH W. KLEIN RE: SAME (.2); REVIEW AND REVISE NOTES FROM SAME (.8) | 5.00 | 3,125.00 |
| 07/11/23 | WFK | APPEARANCE AT DIRECTOR INTERVIEW, H. EDELMAN | 2.90 | 2,320.00 |
| 07/11/23 | WFK | REVIEW DOCUMENTS | 0.30 | 240.00 |
| 07/11/23 | WFK | WORK WITH M. TSUKERMAN RE: INTERVIEW | 0.20 | 160.00 |
| 07/11/23 | WFK | PREPARATION FOR INTERVIEWS | 3.90 | 3,120.00 |
| 07/11/23 | WFK | EMAILS RE: INTERVIEW SCHEDULING | 0.20 | 160.00 |
| 07/12/23 | RTJ | FOLLOW UP CALL WITH M. TSUKERMAN RE: BBB INTERVIEWS | 0.30 | 208.50 |
| 07/12/23 | RTJ | CALL WITH M. TSUKERMAN RE: BBB INTERVIEWS | 0.30 | 208.50 |
| 07/12/23 | FP | DOWNLOAD DN 1297 - OST RE: APPROVAL OF SETTLEMENT WITH OCEAN NETWORK (.10) AND CALENDAR DATES AND DEADLINES (.10) | 0.20 | 71.00 |
| 07/12/23 | WFK | PREPARATION FOR WITNESS INTERVIEW | 1.50 | 1,200.00 |
| 07/12/23 | MT | MULTIPLE EMAILS WITH K&E AND CO-COUNSEL W. KLEIN RE: SCHEDULING OF S. GOVE INTERVIEW (.3); REVIEW DOCUMENTS AND DRAFT OUTLINE FOR INTERVIEW OF L. CROSSEN (4.3); EMAIL TO CO-COUNSEL W. KLEIN RE: SAME (.3) | 4.90 | 3,062.50 |
| 07/12/23 | WFK | EMAILS RE: INTERVIEW SCHEDULING | 0.20 | 160.00 |
| 07/13/23 | WFK | WORK WITH M. TSUKERMAN TO ANALYZE INTERVIEW RESULTS | 0.40 | 320.00 |
| 07/13/23 | WFK | EMAILS RE: INTERVIEW SCHEDULING | 0.20 | 160.00 |
| 07/13/23 | WFK | APPEARANCE AT INTERVIEW OF L. CROSSER | 2.50 | 2,000.00 |
| 07/13/23 | WFK | PREPARATION FOR INTERVIEWS | 1.00 | 800.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                        Invoice Number  955779
       Client/Matter No. 65548-0001                                    August 25, 2023
                                                                           Page 59

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/13/23 | MT | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF L. CROSSEN RE: INTERNAL CLAIM INVESTIGATION (2.7); FOLLOW UP CALL WITH CO-COUNSEL W. KLEIN RE: SAME (.4); REVIEW AND CLEAN UP NOTES FROM INTERVIEW (1.2); DRAFT OUTLINE FOR S. GOVE (1.1) | 5.40 | 3,375.00 |
| 07/14/23 | MT | REVIEW DOCUMENTS AND DRAFT OUTLINE FOR INTERVIEW OF S. GOVE RE: INTERNAL CLAIM INVESTIGATION | 2.20 | 1,375.00 |
| 07/14/23 | LYM | REVIEW LEASE AND COMMUNICATIONS RE: T.I. AND PUNCH LIST ITEMS FOR TYLER, TEXAS (0.4); MEET WITH W. USATINE RE: A.P. (0.3), CALL WITH J. PARK RE: STATUS OF PUNCH LIST ITEMS (0.3); CALL WITH D. BASS RE: SETTLEMENT OFFER FROM LANDLORD (0.2); EMAIL TO COUNSEL RE: STATUS (0.2) | 1.40 | 882.00 |
| 07/14/23 | DMB | WORK ON COMPLAINT RE: TYLER TX TENANT ALLOWANCE, EMAILS RE: SAME | 0.50 | 467.50 |
| 07/17/23 | RTJ | REVIEW CORRESPONDENCE RE: BBB INVESTIGATION | 0.60 | 417.00 |
| 07/17/23 | WFK | WORK WITH COUNSEL RE: REPORT | 0.30 | 240.00 |
| 07/17/23 | WFK | EMAILS RE: INVESTIGATION STATUS | 0.20 | 160.00 |
| 07/17/23 | MT | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF SUE GOVE RE: INTERNAL CLAIM INVESTIGATION (2.6); FOLLOW UP CALL WITH CO-COUNSEL W. KLEIN RE: SAME (.3); REVIEW, REVISE AND CLEAN UP NOTES FROM SAME (.8) | 3.70 | 2,312.50 |
| 07/17/23 | WFK | APPEAR AT EXECUTIVE INTERVIEW | 2.40 | 1,920.00 |
| 07/17/23 | WFK | EMAILS RE: INTERVIEWS AND RE: REPORT TIMELINE ISSUES | 0.20 | 160.00 |
| 07/17/23 | LYM | BEGIN WORK ON A.P. COMPLAINT AGAINST LANDLORD RE: TEXAS LOCATION | 1.30 | 819.00 |
| 07/17/23 | WAU | REVIEW EMAILS RE: INVESTIGATION UPDATE AND STATUS | 0.30 | 285.00 |
| 07/17/23 | FRY | EMAIL FROM CO-COUNSEL RE REMOVAL ORDER (.1); EMAIL TO CHAMBERS RE SAME (.1) | 0.20 | 141.00 |
| 07/17/23 | WFK | PREPARE FOR INTERVIEW | 1.00 | 800.00 |
| 07/18/23 | FRY | RESEARCH RE NOTICE OF REMOVAL | 0.50 | 352.50 |
| 07/18/23 | WFK | EMAILS RE: COUNSEL AND BOARD UPDATE | 0.20 | 160.00 |
| 07/18/23 | WFK | EMAILS RE: INVESTIGATION STATUS | 0.40 | 320.00 |
| 07/19/23 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE BBB INVESTIGATION | 0.80 | 556.00 |
| 07/20/23 | WFK | WORK ON PLANNING INVESTIGATION NEXT STEPS WITH CO-COUNSEL | 0.30 | 240.00 |
| 07/20/23 | LYM | CONTINUE WORK ON AP COMPLAINT WHILE ONGOING LANDLORD/TENANT SETTLEMENT DISCUSSIONS | 0.70 | 441.00 |
| 07/21/23 | RTJ | TELEPHONE FROM M. TSUKERMAN RE: INVESTIGATION | 0.30 | 208.50 |
| 07/21/23 | FRY | CONFERENCE WITH R. JARECK RE PLAN AND INVESTIGATION (.1); FOLLOW UP WITH CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 07/21/23 | RTJ | CONFERENCE WITH KIRKLAND RE: INVESTIGATION PLANNING | 0.50 | 347.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                     Invoice Number  955779
       Client/Matter No. 65548-0001                          August 25, 2023
                                                                    Page 60

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/21/23 | MT | REVIEW OF CHAPTER 11 PLAN (.5); CALL WITH K&E RE: INTERNAL CLAIM INVESTIGATION (.2); FOLLOW UP CALL WITH CO-COUNSEL R. JARECK RE: SAME (.2); FOLLOW UP CALL WITH CO-COUNSEL W. KLEIN RE: SAME (.2) | 1.10 | 687.50 |
| 07/21/23 | WFK | CONFERENCE WITH COUNSEL RE: PLAN STATUS | 0.30 | 240.00 |
| 07/21/23 | WFK | MEETING WITH COUNSEL RE: INVESTIGATION | 0.40 | 320.00 |
| 07/21/23 | WFK | REVIEW PLAN/SETTLEMENT REPORTS | 0.30 | 240.00 |
| 07/24/23 | FP | REVISE CNO RE: OCEAN NETWORK (.10); PREPARE (.20) AND FILE (.10) | 0.40 | 142.00 |
| 07/24/23 | FRY | REVIEW CNO RE SETTLEMENT | 0.20 | 141.00 |
| 07/24/23 | FRY | EMAIL RE OCEAN NETWORK EXPRESS SETTLEMENT ORDER | 0.10 | 70.50 |
| 07/24/23 | MT | PHONE CALL WITH K&E (L. BERAN) RE: CLAIM INVESTIGATION (.2); EMAIL TO (.1) AND CALL WITH CO-COUNSEL W. KLEIN RE: SAME (.2) | 0.50 | 312.50 |
| 07/24/23 | WFK | CONFERENCE WITH COUNSEL RE: PLAN | 0.20 | 160.00 |
| 07/24/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN RE: SETTLEMENT | 0.30 | 360.00 |
| 07/24/23 | WFK | EMAILS WITH COUNSEL RE: INVESTIGATION | 0.20 | 160.00 |
| 07/24/23 | DMB | CALL WITH KELLEY DRYE AND WHITE & CASE TEAMS RE: SCHEDULING, ETC. | 0.30 | 280.50 |
| 07/25/23 | WFK | WORK WITH COUNSEL M. SIROTA AND W. USATINE RE: STATUS OF INVESTIGATION | 0.50 | 400.00 |
| 07/25/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: DOCUMENT COLLECTION RESPONSIVE TO RULE 2004 SUBPOENA | 0.30 | 285.00 |
| 07/25/23 | WFK | MEETING WITH COUNSEL AND DISINTERESTED DIRECTORS RE: STATUS OF INVESTIGATION AND WORK WITH W. USATINE FOLLOWING | 0.40 | 320.00 |
| 07/25/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE; W. KLEIN RE: INVESTIGATION | 0.60 | 720.00 |
| 07/25/23 | FRY | EMAILS RE REMOVAL OF LITIGATION TO BANKRUPTCY COURT | 0.20 | 141.00 |
| 07/25/23 | WAU | EMAILS AND CALLS WITH COMPANY RE: REMOVAL OF EMPLOYMENT CLAIM LITIGATION | 0.20 | 190.00 |
| 07/25/23 | WAU | UPDATE CALL WITH BOARD RE: INVESTIGATION STATUS | 0.30 | 285.00 |
| 07/25/23 | WFK | EMAILS WITH M. TSUKERMAN RE: INVESTIGATION | 0.10 | 80.00 |
| 07/25/23 | WFK | EMAILS RE: DOCUMENTS FOR INVESTIGATION | 0.10 | 80.00 |
| 07/26/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: RULE 2004 SUBPOENA REGARDING STATE COURT LITIGATION | 0.30 | 285.00 |
| 07/26/23 | WFK | EMAILS RE: INVESTIGATION STATUS | 0.20 | 160.00 |
| 07/26/23 | ADM | REVIEW CURE RECONCILIATION CHART FROM R. FIEDLER AND IDENTIFY OUTSTANDING ISSUES RE: PHASE II OBJECTIONS (0.2); REVIEW OBJECTIONS AND PREPARE AND SEND EMAILS TO ADVERSARIES AND CLIENT REGARDING CURE RECONCILIATION FOR STORE NOS. 3121, 3060, 3046, 812, 30120, 3130, 3008 AND 3003 (1.1) | 1.30 | 617.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                     Invoice Number  955779
      Client/Matter No. 65548-0001                                      August 25, 2023
                                                                              Page 61

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/26/23 | WAU | EMAILS REGARDING DIRECTORS & OFFICERS INVESTIGATION STATUS AND ISSUES | 0.30 | 285.00 |
| 07/26/23 | WAU | EMAILS RE: POTENTIAL REMOVAL OF LITIGATION AND UPCOMING CLAIM ISSUES | 0.20 | 190.00 |
| 07/26/23 | WFK | EMAILS RE: DOCUMENTS REVIEWED | 0.30 | 240.00 |
| 07/26/23 | DMB | REVIEW INDEMNIFICATION REQUEST (MADISON WI) | 0.20 | 187.00 |
| 07/26/23 | BPC | REVIEW EMAILS FROM AND PREPARE EMAILS TO M. TSUKERMAN RE: SIXTH STREET INVESTIGATION | 0.30 | 138.00 |
| 07/26/23 | MT | MULTIPLE EMAILS WITH CO-COUNSEL RE: DOCUMENT REVIEW INQUIRY FROM K&E RELATIVE TO INTERNAL CLAIM INVESTIGATION | 0.50 | 312.50 |
| 07/26/23 | JMD | RESPOND TO EMAIL FROM M. TSUKERMAN RE: DOCUMENT REVIEW ISSUES | 0.40 | 160.00 |
| 07/27/23 | WFK | REVIEW EMAILS WITH COUNSEL RE: SUBPOENA RESPONSE AND MEETING WITH CLIENT | 0.20 | 160.00 |
| 07/27/23 | WFK | REVIEW THIRD PARTY COMPLAINT AND NOTES FROM CLIENT RE: SUBPOENA RESPONSE | 0.40 | 320.00 |
| 07/27/23 | WFK | REVIEW EMAILS WITH ADVERSARY RE: SUBPOENA RESPONSE AND MEETING WITH ADVERSARY | 0.20 | 160.00 |
| 07/27/23 | FRY | REVIEW AND COMMENT ON NOTICE OF REMOVAL | 0.40 | 282.00 |
| 07/27/23 | WAU | REVIEW AND COMMENT ON NOTICE OF REMOVAL OF PENDING NJ'S SUPERIOR COURT CASE | 0.40 | 380.00 |
| 07/27/23 | WAU | CONFERENCE CALL WITH MICHAEL'S COUNSEL RE: DISCOVERY ISSUES | 0.30 | 285.00 |
| 07/27/23 | WFK | CONFERENCE WITH CLIENT RE: SUBPOENA RESPONSE | 0.30 | 240.00 |
| 07/27/23 | DMB | CALL WITH MICHAEL'S RE: DISCOVERY ISSUES | 0.30 | 280.50 |
| 07/27/23 | WFK | EMAILS WITH COUNSEL M. TSUKERMAN RE: INVESTIGATION | 0.20 | 160.00 |
| 07/27/23 | MT | PREPARE AND SEND CO-COUNSEL W. KLEIN NOTES AND SUMMARIES OF CERTAIN INTERVIEW RE: INTERNAL CLAIM INVESTIGATION | 3.90 | 2,437.50 |
| 07/27/23 | WAU | CONFERENCE CALL WITH COMPANY RE: RESPONSE TO RULE 2004 SUBPOENA AND EMAILS RE: SAME | 0.50 | 475.00 |
| 07/28/23 | MT | PREPARE INITIAL PRESENTATION OUTLINE RE: INTERNAL CLAIM INVESTIGATION | 1.80 | 1,125.00 |
| 07/28/23 | WFK | MEETING WITH COUNSEL FOR PLAINTIFF RE: SUBPOENA RESPONSE | 0.30 | 240.00 |
| 07/28/23 | WFK | EMAIL SENT TO CLIENT RE: NARROWED REQUESTS | 0.30 | 240.00 |
| 07/28/23 | MT | PREPARE AND SEND CO-COUNSEL W. KLEIN NOTES AND SUMMARY OF INTERVIEWS | 2.90 | 1,812.50 |
| 07/28/23 | WFK | REVIEW SUBPOENA REQUESTS TO NARROW REQUESTS | 0.40 | 320.00 |
| 07/28/23 | WAU | CALL WITH ARCHER RE: RESPONSES TO RULE 2004 SUBPOENA | 0.10 | 95.00 |
| 07/28/23 | WFK | EMAILS WITH M. TSUKERMAN RE: INVESTIGATION PROGRESS | 0.20 | 160.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
|---|---|---|
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 62 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/23 | DMB | ADDRESS ISSUES RE: WITHDRAWAL OF OBJECTION TO TELEGRAPH MOTION, INCLUDING CALLS AND EMAILS WITH BURLINGTON, A&G AND KIRKLAND, DISCUSSIONS WITH W. USATINE | 0.80 | 748.00 |
| 07/31/23 | WFK | EMAILS WITH CLIENT RE: SUBPOENA RESPONSE | 0.10 | 80.00 |
| 07/31/23 | MT | PREPARE PRESENTATION RE: INTERNAL CLAIM INVESTIGATION | 4.30 | 2,687.50 |

| **MEETING OF CREDITORS** | | | **0.50** | **177.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/23 | FP | REVIEW TRANSCRIPT OF 341 HEARING RECEIVED (.10) AND CIRCULATE TO K&E (.10) | 0.20 | 71.00 |
| 07/24/23 | FP | REVIEW OF DOCKET AND RESEARCH TRANSCRIPT OF 341 MEETING | 0.30 | 106.50 |

| **PLAN OF REORGANIZATION** | | | **9.20** | **6,949.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/05/23 | FRY | EMAILS WITH CO-COUNSEL RE PLAN TIMELINE | 0.10 | 70.50 |
| 07/10/23 | FRY | EMAIL TO CO-COUNSEL RE PLAN TIMELINE | 0.10 | 70.50 |
| 07/11/23 | FRY | EMAIL WITH CO-COUNSEL RE FILING OF PLAN AND DS | 0.10 | 70.50 |
| 07/14/23 | FRY | CALL WITH R. FIEDLER RE PLAN FILING TIMELINES | 0.20 | 141.00 |
| 07/19/23 | FRY | EMAILS WITH CO-COUNSEL RE PLAN AND DISCLOSURE STATEMENT | 0.20 | 141.00 |
| 07/20/23 | WAU | REVIEW JOINT PLAN | 0.80 | 760.00 |
| 07/20/23 | MDS | REVIEW PLAN OF REORGANIZATION | 0.50 | 600.00 |
| 07/20/23 | FRY | REVIEW PLAN FOR FILING | 0.50 | 352.50 |
| 07/20/23 | WAU | REVIEW MULTIPLE EMAILS RE: TIMING/LOGISTICS OF PLAN OF REORGANIZATION/DISCLOSURE STATEMENT/MOTION FILING | 0.30 | 285.00 |
| 07/20/23 | DMB | REVIEW PLAN | 0.70 | 654.50 |
| 07/20/23 | FP | PREPARE PLAN WITH EXHIBITS (.20) AND EFILE (.20) | 0.40 | 142.00 |
| 07/24/23 | MDS | CORRESP. TO ADVERSARY SEC RE: REQUEST BY A. MAZZA | 0.20 | 240.00 |
| 07/25/23 | WAU | CALL WITH D. HUNTER RE: PLAN ISSUES | 0.20 | 190.00 |
| 07/25/23 | FRY | MULTIPLE EMAILS RE RELEASES IN PLAN | 0.40 | 282.00 |
| 07/28/23 | ADM | REVIEW EMAIL FROM J. PARK RE: CURES FOR STORE NOS 591, 3131 AND 1405 AND PREPARE RESPONSE | 0.20 | 95.00 |
| 07/29/23 | DMB | EMAILS WITH KIRKLAND AND F. YUDKIN RE: OPT OUT ISSUES, DNJ PRECEDENT | 0.50 | 467.50 |
| 07/29/23 | FRY | EMAILS TO/FROM CO-COUNSEL RE PLAN AND RELEASES | 0.30 | 211.50 |
| 07/29/23 | WAU | REVIEW AND RESPOND TO EMAIL RE: PLAN/RELEASE MECHANICS | 0.30 | 285.00 |
| 07/31/23 | FRY | MULTIPLE EMAILS WITH CO-COUNSEL RE FILING OF AMENDED PLAN AND DS | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 63

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/31/23 | WAU | REVIEW REVISED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT | 0.50 | 475.00 |
| 07/31/23 | FP | PREPARE AMENDED PLAN, AND REDLINE OF AMENDED PLAN FOR FILING (.30); PREPARE REVISED AMENDED PLAN, AND REVISED REDLINE FOR FILING (.20) | 0.50 | 177.50 |
| 07/31/23 | ADM | REVIEW MULTIPLE EMAILS FROM CO-COUNSEL KE RE: FILING AMENDED PLAN/DS (0.1); REVIEW AMENDED PLAN FOR FILING (0.5) | 0.60 | 285.00 |
| 07/31/23 | FRY | REVIEW AMENDED PLAN | 0.40 | 282.00 |
| 07/31/23 | FRY | REVIEW AMENDED PLAN AND REDLINE FOR FILING | 0.50 | 352.50 |
| 07/31/23 | FP | EFILE CLEAN VERSION OF AMENDED PLAN (.20); EFILE REDLINE VERSION OF AMENDED PLAN (.20); COORDINATE SERVICE (.10) | 0.50 | 177.50 |

**RELIEF FROM STAY**                                                      **9.80**   **9,170.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | DMB | CALL/EMAIL WITH KIRKLAND RE: WASHINGTON CITY UT MOTION/OBJECTION | 0.40 | 374.00 |
| 07/05/23 | DMB | EMAIL/CALL WITH ATTORNEY FOR WASHINGTON CITY UT RE: MOTION, EXTENSION OF OBJECTION DEADLINE, ETC. | 0.30 | 280.50 |
| 07/06/23 | DMB | EMAILS WITH WASHINGTON CITY UT LANDLORD RE: EXTENSION AND RELATED ISSUES | 0.20 | 187.00 |
| 07/07/23 | DMB | CALL WITH WASHINGTON CITY UT ATTORNEY RE: MOTION ISSUES, SETTLEMENT, ETC. | 0.60 | 561.00 |
| 07/07/23 | DMB | EMAILS WITH A&G RE: WASHINGTON CITY UT LEASE, ETC. | 0.20 | 187.00 |
| 07/07/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: VIOLATION OF STAY (.7) AND CALL WITH COUNSEL (.3) | 1.00 | 935.00 |
| 07/11/23 | DMB | EMAILS WITH D. NEILSON RE: STATUS OF PROPOSAL TO RESOLVE STAY MOTION | 0.20 | 187.00 |
| 07/12/23 | DMB | EMAIL TO WASHINGTON CITY UT LANDLORD RE: STATUS OF PROPOSAL | 0.10 | 93.50 |
| 07/16/23 | WAU | REVIEW AND COMMENT ON LETTER OBJECTION TO MOTION TO CONFIRM ABSENCE OF STAY | 0.30 | 285.00 |
| 07/16/23 | DMB | EMAIL TO ATTORNEY FOR WASHINGTON CITY UT COUNSEL RE: OBJECTION | 0.20 | 187.00 |
| 07/16/23 | DMB | PREPARE OPPOSITION TO WASHINGTON CITY UT MOTION TO CONFIRM ABSENCE OF AUTOMATIC STAY AND EMAILS WITH KIRKLAND RE: SAME, FILE SAME | 3.80 | 3,553.00 |
| 07/16/23 | DMB | EMAIL TO WASHINGTON CITY UT COUNSEL RE: POTENTIAL STAY VIOLATION IN REFUSING OPTION EXERCISE | 0.30 | 280.50 |
| 07/17/23 | DMB | EMAIL FROM WASHINGTON CITY UT LAWYER DISPUTING STAY VIOLATION | 0.10 | 93.50 |
| 07/25/23 | DMB | EMAILS WITH B. MOORE RE: STAY RELIEF MOTION FOR ENGLEWOOD CONSTRUCTION AND EMAIL TO KIRKLAND RE: SAME | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  955779
       Client/Matter No. 65548-0001                              August 25, 2023
                                                                        Page 64

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/25/23 | WAU | REVIEW EMAILS AND DOCUMENTS FROM B. MOORE RE: MECHANICS LIEN FILING AND MOTION FOR RELIEF FROM STAY | 0.20 | 190.00 |
| 07/30/23 | DMB | ADDRESS STRATEGY RE: HEARING TOMORROW WITH KIRKLAND AND W. USATINE (.5); EMAILS AND CALLS WITH KIRKLAND, W. USATINE RE: UTAH, WITHDRAWAL OF OBJECTION (.6) | 1.10 | 1,028.50 |
| 07/30/23 | DMB | EMAILS WITH P. LABOV RE: WITHDRAWAL OF OBJECTION TO UTAH LEASE TERMINATION | 0.10 | 93.50 |
| 07/30/23 | DMB | FILE AMENDED AGENDA RE: UTAH OBJECTION WITHDRAWAL | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAIL TO CHAMBERS RE: WITHDRAWAL OF OBJECTION | 0.10 | 93.50 |
| 07/30/23 | DMB | EMAIL TO BURLINGTON (.1) AND EMAIL TO ATTORNEY FOR WASHINGTON CITY UT LEASE RE: WITHDRAWAL OF OBJECTION (.1) | 0.20 | 187.00 |

**REPORTING**                                                **5.80**    **3,055.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/05/23 | FRY | EMAILS WITH ALIX PARTNERS RE AMENDMENT TO SCHEDULES AND SOFA | 0.20 | 141.00 |
| 07/12/23 | FP | REVIEW PREVIOUS AMENDMENTS FILED (.10) AND CALL TO COURT RE FEES (.10); DISCUSS WITH A. MILLIARESSIS (.10) | 0.30 | 106.50 |
| 07/12/23 | FP | REVIEW SCHEDULE AMENDMENTS BEFORE FILING (.10); DISCUSS AMENDMENTS WITH A. MILLIARESSIS (.10); WORK ON INSERTING SIGNATURE PAGES INTO AMENDMENTS IN PREPARATION FOR FILING (.20) | 0.40 | 142.00 |
| 07/12/23 | ADM | REVIEW COMPLIED AMENDED SCHEDULES AND SOFAS FOR FILING (0.2); CORRESPONDENCE WITH F. PISANO RE: SAME (0.1) | 0.30 | 142.50 |
| 07/12/23 | FP | REVIEW UPDATED AMENDMENTS TO SCHEDULES E AND F, AND SOFAS (.10) AND PREPARE FOR FILING (.20) | 0.30 | 106.50 |
| 07/12/23 | ADM | REVIEW AMENDED SCHEDULES AND SOFAS FOR FILING AND COORDINATE SAME WITH F. PISANO (0.3); CALL WITH F. PISANO RE: ADDITIONAL INFORMATION NEEDED FOR FILING (0.2); EMAIL TO CO-COUNSEL KE AND ALIX PARTNERS RE SAME (0.1); ELECTRONIC CORRESPONDENCE WITH F. PISANO RE FILING AND DOCKET TEXT (0.2); EMAIL WITH F. YUDKIN RE: SERVICE (0.1); EMAIL UST RE: SAME (0.1) | 1.00 | 475.00 |
| 07/12/23 | FP | EFILE AMENDMENTS TO SCHEDULES AND SOFAS (.20); DOWNLOAD FILED COPIES (.20); DISCUSS SERVICE WITH CS ATTORNEYS (.10) | 0.50 | 177.50 |
| 07/12/23 | FRY | REVIEW AMENDMENTS TO SCHEDULES AND SOFA | 0.40 | 282.00 |
| 07/12/23 | FP | PREPARE/COMBINE AMENDMENTS WITH SIGNATURE PAGES IN PREPARATION FOR FILING (.20); CIRCULATE FOR REVIEW (.10) | 0.30 | 106.50 |
| 07/13/23 | FRY | EMAILS WITH CO-COUNSEL AND KROLL RE SERVICE OF AMENDED SCHEDULE | 0.20 | 141.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 65

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/23 | FRY | EMAIL FROM UST RE MORS | 0.10 | 70.50 |
| 07/14/23 | FRY | TELEPHONE TO UST RE MOR | 0.10 | 70.50 |
| 07/17/23 | FRY | EMAIL TO ALIX PARTNERS RE MOR | 0.10 | 70.50 |
| 07/21/23 | FRY | CALL WITH UST RE MORS | 0.70 | 493.50 |
| 07/21/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES | 0.30 | 106.50 |
| 07/28/23 | FRY | COORDINATE PAYMENT OF UST FEES INCLUDING CALLS WITH UST AND ALIX RE SAME | 0.40 | 282.00 |
| 07/28/23 | FRY | EMAILS RE QUARTERLY FEES | 0.20 | 141.00 |

| **TAX ISSUES** | | | **11.80** | **7,816.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/05/23 | DMB | CONSIDERATION OF ISSUES RE: TAX APPEALS, TIMING, 108 | 0.30 | 280.50 |
| 07/05/23 | FRY | RESEARCH RE SUSPENSION OF TIME TO FILE TAX APPEAL | 0.50 | 352.50 |
| 07/06/23 | FRY | REVIEW RESEARCH RE 108 AND TAX APPEALS | 0.40 | 282.00 |
| 07/06/23 | MP | LEGAL RESEARCH RE: REAL AND PERSONAL PROPERTY TAXES | 2.20 | 1,254.00 |
| 07/11/23 | ADM | REVIEW TAX MOTION AND BEGIN FORMATTING SAME TO FIT LOCAL FORM (0.2); FORWARD TO LP SUPPORT FOR FORMATTING WITH INSTRUCTIONS (0.1) | 0.30 | 142.50 |
| 07/11/23 | FRY | CALL RE BED BATH TAX ISSUES | 0.40 | 282.00 |
| 07/12/23 | ADM | FORMAT PLAN ADMINISTRATOR TAX MOTION AND DRAFT APPLICABLE NOTICES AND CORRESPONDING DOCUMENTS (1.4); EMAIL SAME TO TAX ADVISOR (0.1) | 1.50 | 712.50 |
| 07/13/23 | FRY | CONFERENCE WITH W. USATINE RE TAX ISSUES | 0.20 | 141.00 |
| 07/17/23 | WAU | REVIEW RESEARCH RESULTS REGARDING TAX CLAIM OBJECTION PROCEDURE | 0.30 | 285.00 |
| 07/17/23 | WAU | CONFERENCE CALL WITH TAX ADVISORS RE: TX TAX ISSUES | 0.50 | 475.00 |
| 07/17/23 | FRY | CALL WITH AT TAX RE TAX CLAIMS | 0.70 | 493.50 |
| 07/17/23 | MP | LEGAL RESEARCH RE: PROCEDURE FOR CONTESTING TAX CLAIMS; CORRESPOND WITH CO-COUNSEL RE: SAME | 2.60 | 1,482.00 |
| 07/17/23 | WAU | CONFERENCE WITH CS TEAM RE: TX TAX CHALLENGE ISSUES | 0.20 | 190.00 |
| 07/18/23 | WAU | REVIEW RESEARCH REGARDING TAX CLAIM OBJECTION PROCEDURE | 0.30 | 285.00 |
| 07/19/23 | WAU | CONFERENCE CALL RE: TAX CLAIM STRATEGY FOR TX TAX CLAIMS | 0.30 | 285.00 |
| 07/19/23 | FRY | PARTICIPATE ON TAX CALL | 0.20 | 141.00 |
| 07/25/23 | FRY | REVIEW TAX CLAIMS | 0.30 | 211.50 |
| 07/25/23 | FRY | CALL WITH ALIX PARTNERS RE TAX ISSUES | 0.20 | 141.00 |
| 07/25/23 | WAU | CALL WITH ALIX PARTNERS RE: TX TAX CLAIMS AND REVIEW PROOFS OF CLAIM | 0.40 | 380.00 |

| **TRAVEL TIME** | | | **9.60** | **4,497.75** |
|---|---|---|---|---|

65548/8888-46004563v1

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 66

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 07/11/23 | DMB | TRAVEL TO COURT FOR HEARING ON BABY IP SALE MOTION | 1.30 | 607.75 |
| 07/18/23 | DMB | TRAVEL TO/FROM NEWARK FOR HEARINGS | 1.30 | 607.75 |
| 07/18/23 | WAU | TRAVEL ROUND TRIP TO NEWARK FOR 7/18 HEARINGS | 1.30 | 617.50 |
| 07/19/23 | DMB | TRAVEL TO KIRKLAND & ELLIS FOR AUCTION | 2.40 | 1,122.00 |
| 07/28/23 | DMB | TRAVEL TO BANKRUPTCY COURT IN NEWARK FOR HEARING | 1.60 | 748.00 |
| 07/31/23 | DMB | TRAVEL TO BANKRUPTCY COURT IN NEWARK | 1.70 | 794.75 |

TOTAL HOURS  994.70

PROFESSIONAL SERVICES:                                                    $703,508.75

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Andreas D. Milliaressis | Associate | 149.30 | 475.00 | 70,917.50 |
| Bryant P. Churbuck | Associate | 0.30 | 460.00 | 138.00 |
| Christopher J. Caslin | Member | 0.90 | 700.00 | 630.00 |
| Conor D. McMullan | Associate | 2.50 | 375.00 | 937.50 |
| David M. Bass | Member | 8.30 | 467.50 | 3,880.25 |
| David M. Bass | Member | 315.50 | 935.00 | 294,992.50 |
| Felice R. Yudkin | Member | 39.80 | 705.00 | 28,059.00 |
| Frances Pisano | Paralegal | 37.20 | 355.00 | 13,206.00 |
| Jack M. Dougherty | Associate | 10.00 | 400.00 | 4,000.00 |
| Jamie P. Clare | Member | 6.40 | 720.00 | 4,608.00 |
| Lauren M. Manduke | Member | 3.40 | 630.00 | 2,142.00 |
| Marissa A. Mastroianni | Member | 9.90 | 500.00 | 4,950.00 |
| Mark Tsukerman | Member | 64.80 | 625.00 | 40,500.00 |
| Matteo Percontino | Associate | 4.80 | 570.00 | 2,736.00 |
| Matthew M. Love | Associate | 74.20 | 335.00 | 24,857.00 |
| Michael D. Sirota | Member | 2.80 | 1,200.00 | 3,360.00 |
| Pauline Z. Ratkowiak | Paralegal | 6.10 | 360.00 | 2,196.00 |
| Randi W. Kochman | Member | 4.70 | 800.00 | 3,760.00 |
| Ryan T. Jareck | Member | 12.70 | 695.00 | 8,826.50 |
| Seth Van Aalten | Member | 2.30 | 950.00 | 2,185.00 |
| W. John Park | Member | 138.30 | 700.00 | 96,810.00 |
| Warren A. Usatine | Member | 65.60 | 950.00 | 62,320.00 |
| Warren A. Usatine | Member | 1.30 | 475.00 | 617.50 |
| Wendy F. Klein | Member | 33.60 | 800.00 | 26,880.00 |

**Total**  **994.70**  **$703,508.75**

65548/8888-46004563v1

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  955779
         Client/Matter No. 65548-0001                             August 25, 2023
                                                                        Page 67

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 05/01/23 | COURIERS | 1.00 | 30.76 |
| 05/01/23 | COURIERS | 1.00 | 35.78 |
| 06/01/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 06/01/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/01/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/01/23 | ONLINE RESEARCH | 8.00 | 0.80 |
| 06/01/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 06/01/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/12/23 | ONLINE RESEARCH | 5.00 | 0.50 |
| 06/21/23 | COURIERS | 1.00 | 76.60 |
| 06/21/23 | COURIERS | 1.00 | 69.98 |
| 06/21/23 | COURIERS | 1.00 | 76.60 |
| 06/28/23 | ONLINE RESEARCH | 1.00 | 50.09 |
| 07/04/23 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/04/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/04/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/04/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/04/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | COURIERS | 1.00 | 24.30 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | COURIERS | 1.00 | 24.30 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | COURIERS | 1.00 | 28.24 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | COURIERS | 1.00 | 24.30 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 45.00 | 9.00 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  955779 |
| | Client/Matter No. 65548-0001 | August 25, 2023 |
| | | Page 68 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 24.30 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | COURIERS | 1.00 | 24.30 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/05/23 | COURIERS | 1.00 | 29.10 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 30.89 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | COURIERS | 1.00 | 28.24 |
| 07/05/23 | COURIERS | 1.00 | 24.87 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 07/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 44.00 | 8.80 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                Invoice Number  955779
        Client/Matter No. 65548-0001                            August 25, 2023
                                                                      Page 69

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 07/06/23 | ONLINE RESEARCH | 1.00 | 133.59 |
| 07/06/23 | PHOTOCOPY /PRINTING/ SCANNING | 15.00 | 3.00 |
| 07/06/23 | ONLINE RESEARCH | 1.00 | 66.79 |
| 07/06/23 | ONLINE RESEARCH | 1.00 | 66.79 |
| 07/06/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 58.80 |
| 07/06/23 | FILING FEES | 1.00 | 1,144.50 |
| 07/06/23 | ONLINE RESEARCH | 1.00 | 133.59 |
| 07/07/23 | ONLINE RESEARCH | 1.00 | 83.49 |
| 07/07/23 | 34 miles traveled to Newark | 1.00 | 21.25 |
| 07/07/23 | court parking | 1.00 | 21.00 |
| 07/07/23 | ONLINE RESEARCH | 1.00 | 83.49 |
| 07/08/23 | PHOTOCOPY /PRINTING/ SCANNING | 9.00 | 1.80 |
| 07/08/23 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 07/08/23 | PHOTOCOPY /PRINTING/ SCANNING | 14.00 | 2.80 |
| 07/08/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 07/10/23 | ONLINE RESEARCH | 12.00 | 1.20 |
| 07/10/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/10/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/10/23 | ONLINE RESEARCH | 10.00 | 1.00 |
| 07/10/23 | ONLINE RESEARCH | 9.00 | 0.90 |
| 07/11/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/11/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/12/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/12/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/13/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/13/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 07/14/23 | PHOTOCOPY/PRINTING/ SCANNING | 2.00 | 0.40 |
| 07/14/23 | PHOTOCOPY /PRINTING/ SCANNING | 139.00 | 27.80 |
| 07/15/23 | ONLINE RESEARCH | 1.00 | 83.49 |
| 07/15/23 | ONLINE RESEARCH | 1.00 | 83.49 |
| 07/16/23 | ONLINE RESEARCH | 1.00 | 100.19 |
| 07/16/23 | ONLINE RESEARCH | 22.00 | 2.20 |
| 07/17/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/17/23 | ONLINE RESEARCH | 1.00 | 100.19 |
| 07/17/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 07/18/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 92.65 |
| 07/20/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 07/20/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 363.00 |
| 07/26/23 | COURIERS | 1.00 | 60.87 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                          Invoice Number  955779
          Client/Matter No. 65548-0001                      August 25, 2023
                                                        Page 70

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 30.27 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | Parking at hearing | 1.00 | 21.00 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 28.65 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/26/23 | COURIERS | 1.00 | 24.41 |
| 07/27/23 | COURIERS | 1.00 | 20.41 |
| 07/27/23 | COURIERS | 1.00 | 30.95 |
| 07/27/23 | DATA HOST | 1.00 | 13.00 |
| 07/27/23 | COURIERS | 1.00 | 30.95 |
| 07/30/23 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/30/23 | ONLINE RESEARCH | 5.00 | 0.50 |
| 07/30/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/30/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/30/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/30/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 07/30/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/31/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/31/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 07/31/23 | ONLINE RESEARCH | 8.00 | 0.80 |
| 07/31/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 07/31/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 07/31/23 | ONLINE RESEARCH | 30.00 | 3.00 |

                                                        **Total**        **$4,636.38**

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  955779
August 25, 2023
Page 71

**COST SUMMARY**

| Description | AMOUNT |
| --- | --- |
| DELIVERY SERVICES / FEDERAL EXPRESS | 1,368.59 |
| ONLINE RESEARCH | 1,285.79 |
| PHOTOCOPYING / PRINTING / SCANNING | 219.20 |
| COURT FEES | 27.60 |
| DEPOSITIONS TRANSCRIPT | 514.45 |
| TRAVEL- MILEAGE/TOLLS | 63.25 |
| FILING FEES | 1,144.50 |
| DATA HOST | 13.00 |
| **TOTAL COSTS** | **$4,636.38** |

TOTAL SERVICES AND COSTS:                    $      708,145.13

65548/8888-46004563v1