**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

<u>**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET**</u>
<u>**FOR THE PERIOD JULY 1, 2023, THROUGH JULY 31, 2023**</u>

| | |
|---|---|
| In re Bed Bath & Beyond Inc., *et al.* | Applicant: Kirkland & Ellis LLP and Kirkland & Ellis International LLP. |
| Case No. 23-13359 (VFP) | Client: Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: April 23, 2023 |

<u>**COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.**</u>

<u>**RETENTION ORDER ATTACHED.**</u>

*/s/ Joshua A. Sussberg*         08/28/2023
JOSHUA A. SUSSBERG          Date

<div style="border:1px solid black; text-align:center;">

**SECTION I**
**FEE SUMMARY**

</div>

Summary of Amounts Requested for the Period
July 1, 2023, through July 31, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $2,337,895.00 |
| Disbursement Total | $59,820.13 |
| Total Fees Plus Disbursements | $2,397,715.13 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $8,966,916.65 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $517,125.25 |
| Total Holdback: | $840,011.90 |
| Total Received by Applicant: | $3,432,056.99 |

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| Olivia Acuna | Associate | Restructuring | 2021 | 126.70 | $1,155.00 | $146,338.50 |
| Allison Azarloza | Associate | Corporate - General | 2022 | 12.70 | $885.00 | $11,239.50 |
| Mac A. Bank | Associate | Restructuring | 2021 | 1.10 | $995.00 | $1,094.50 |
| Amy Barber | Associate | Technology & IP Transactions | 2018 | 2.30 | $1,375.00 | $3,162.50 |
| Amie Marie Bauer | Associate | Litigation - General | 2016 | 9.20 | $1,135.00 | $10,442.00 |
| Jacob E. Black | Associate | Restructuring | 2021 | 23.40 | $995.00 | $23,283.00 |
| Seth Cohen | Associate | Litigation - General | 2023 | 11.60 | $1,080.00 | $12,528.00 |
| Alessandra Corona Henriques | Associate | Corporate - Capital Markets | 2021 | 8.50 | $1,155.00 | $9,817.50 |
| Megan C. Feeney | Associate | Restructuring | Pending | 42.60 | $885.00 | $37,701.00 |
| Ross J. Fiedler | Associate | Restructuring | 2019 | 247.20 | $1,295.00 | $320,124.00 |
| Patrick Forte | Associate | Litigation - General | 2021 | 14.60 | $1,080.00 | $15,768.00 |
| Max M. Freedman | Associate | Restructuring | 2021 | 16.20 | $995.00 | $16,119.00 |
| Josh Goldberg | Associate | Corporate - General | 2022 | 7.90 | $885.00 | $6,991.50 |
| Rachel Golden | Associate | Restructuring | Pending | 16.60 | $885.00 | $14,691.00 |
| Samantha Helgason | Associate | Restructuring | 2022 | 69.60 | $995.00 | $69,252.00 |
| Noelle M. Howard | Associate | Restructuring | Pending | 33.20 | $885.00 | $29,382.00 |
| Jackson Kennedy | Associate | Litigation - General | 2021 | 8.30 | $985.00 | $8,175.50 |
| Abdullah J. Khan | Associate | Corporate - Capital Markets | 2023 | 18.00 | $885.00 | $15,930.00 |
| Mike James Koch | Associate | Restructuring | 2020 | 22.90 | $885.00 | $20,266.50 |
| Ben Kovach | Associate | Technology & IP Transactions | 2022 | 4.10 | $885.00 | $3,628.50 |
| Peter Liskanich | Associate | Corporate - M&A/Private Equity | 2018 | 4.90 | $1,295.00 | $6,345.50 |
| Sarah R. Margolis | Associate | Restructuring | 2021 | 52.40 | $1,155.00 | $60,522.00 |
| Chris Pavlovich | Associate | Restructuring | 2019 | 123.30 | $1,155.00 | $142,411.50 |
| Zak Piech | Associate | Restructuring | 2022 | 82.80 | $885.00 | $73,278.00 |
| Zak Read | Associate | Restructuring | 2022 | 82.30 | $885.00 | $72,835.50 |
| Chloe Reum | Associate | Litigation - General | 2023 | 48.90 | $850.00 | $41,565.00 |
| Kyla Risko | Associate | Technology & IP Transactions | 2018 | 12.70 | $1,155.00 | $14,668.50 |
| Elizabeth M. Roberts | Associate | Corporate - Debt Finance | 2017 | 0.70 | $1,375.00 | $962.50 |
| Sam Schaffer | Associate | Corporate - M&A/Private Equity | 2021 | 27.90 | $1,155.00 | $32,224.50 |
| Christine Shang | Associate | Litigation - General | 2016 | 51.90 | $1,245.00 | $64,615.50 |
| Gelareh Sharafi | Associate | Restructuring | 2023 | 21.00 | $885.00 | $18,585.00 |
| Michael A. Sloman | Associate | Restructuring | 2022 | 17.90 | $995.00 | $17,810.50 |
| Noah Z. Sosnick | Associate | Restructuring | 2021 | 105.10 | $1,155.00 | $121,390.50 |

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| Charles B. Sterrett | Associate | Restructuring | 2019 | 95.80 | $1,245.00 | $119,271.00 |
| David G. Strecker | Associate | Litigation - General | 2022 | 43.60 | $985.00 | $42,946.00 |
| Austin Vincenzini | Associate | ECEB - Executive Compensation | 2019 | 0.80 | $995.00 | $796.00 |
| Baya Yantren | Associate | Litigation - General | 2019 | 42.00 | $1,080.00 | $45,360.00 |
| Jessica M. Yeh | Associate | Taxation | 2017 | 3.60 | $1,455.00 | $5,238.00 |
| Mary Catherine Young | Associate | Restructuring | 2023 | 63.40 | $885.00 | $56,109.00 |
| Rachel Young | Associate | Restructuring | 2023 | 14.40 | $885.00 | $12,744.00 |
| Anthony Zangrillo | Associate | Corporate - Capital Markets | 2018 | 6.90 | $1,375.00 | $9,487.50 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | 2.30 | $1,895.00 | $4,358.50 |
| Ann Becchina | Partner | Corporate - Capital Markets | 1996 | 1.00 | $1,945.00 | $1,945.00 |
| Lindsey Beran | Partner | Litigation - General | 2006 | 30.80 | $1,415.00 | $43,582.00 |
| Reg Brown, P.C. | Partner | Litigation - General | 1998 | 1.50 | $2,075.00 | $3,112.50 |
| Matt Darch | Partner | Technology & IP Transactions | 2013 | 7.20 | $1,405.00 | $10,116.00 |
| Thad W. Davis, P.C. | Partner | Taxation | 2005 | 13.90 | $1,795.00 | $24,950.50 |
| Tamar Donikyan | Partner | Corporate - Capital Markets | 2006 | 9.00 | $1,945.00 | $17,505.00 |
| Daniel Elizondo | Partner | Corporate - M&A/Private Equity | 2009 | 6.30 | $1,425.00 | $8,977.50 |
| Emily Geier, P.C. | Partner | Restructuring | 2012 | 97.30 | $1,495.00 | $145,463.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | 2.90 | $1,475.00 | $4,277.50 |
| Richard U. S. Howell, P.C. | Partner | Litigation - General | 2006 | 12.50 | $1,620.00 | $20,250.00 |
| Derek I. Hunter | Partner | Restructuring | 2017 | 7.90 | $1,375.00 | $10,862.50 |
| Jacquelyn M. Kasulis, P.C. | Partner | Litigation - General | 2004 | 52.70 | $1,835.00 | $96,704.50 |
| Daniel Lewis, P.C. | Partner | Technology & IP Transactions | 2008 | 4.40 | $1,695.00 | $7,458.00 |
| Allison Lullo | Partner | Litigation - General | 2011 | 43.40 | $1,410.00 | $61,194.00 |
| Casey McGushin | Partner | Litigation - General | 2014 | 14.40 | $1,415.00 | $20,376.00 |
| Allison F. Murphy | Partner | Litigation - General | 2007 | 10.40 | $1,310.00 | $13,624.00 |
| Christian O. Nagler, P.C. | Partner | Corporate - Capital Markets | 1997 | 4.50 | $2,045.00 | $9,202.50 |
| Evangelia Podaras | Partner | ECEB - Labor/Employment | 2016 | 0.50 | $1,405.00 | $702.50 |
| Scott D. Price, P.C. | Partner | ECEB - Executive Compensation | 1991 | 0.30 | $2,045.00 | $613.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 8.10 | $1,550.00 | $12,555.00 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | 5.80 | $2,045.00 | $11,861.00 |

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| Steve Toth | Partner | Corporate - M&A/Private Equity | 2005 | 1.90 | $1,615.00 | $3,068.50 |
| Jacqueline Hahn | Junior Paralegal | Restructuring | N/A | 1.00 | $325.00 | $325.00 |
| Georgia Meadow | Junior Paralegal | Restructuring | N/A | 7.70 | $325.00 | $2,502.50 |
| Danielle Walker | Junior Paralegal | Restructuring | N/A | 28.50 | $325.00 | $9,262.50 |
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | 1.80 | $325.00 | $585.00 |
| Janet Bustamante | Paralegal | Litigation - General | N/A | 55.00 | $395.00 | $21,725.00 |
| Amy Donahue | Paralegal | Restructuring | N/A | 14.20 | $480.00 | $6,816.00 |
| Julia R. Foster | Paralegal | Restructuring | N/A | 27.40 | $480.00 | $13,152.00 |
| Hunter Appler | Litigation & Practice Tech Project Manager | Litigation & Practice Tech | N/A | 2.50 | $475.00 | $1,187.50 |
| Michael Y. Chan | Conflicts Analyst II | Conflicts Analysis | N/A | 1.50 | $365.00 | $547.50 |
| Marta Dudyan | Conflicts Analyst | Conflicts Analysis | N/A | 12.50 | $315.00 | $3,937.50 |
| Song Lin | Litigation & Practice Tech Project Manager | Litigation - General | N/A | 5.60 | $515.00 | $2,884.00 |
| Eric Nyberg | Conflicts Analyst | Conflicts Analysis | N/A | 13.00 | $315.00 | $4,095.00 |
| Matt Pinkney | Senior Designer | Presentation Design | N/A | 2.50 | $465.00 | $1,162.50 |
| Kent Zee | Litigation & Practice Tech Senior Analyst | Litigation & Practice Tech | N/A | 3.90 | $475.00 | $1,852.50 |
| **TOTALS** | | | | **2,115.10** | | **$2,337,895.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Matter Number | Services Rendered | Hours | Fee |
|---|---|---|---|
| 5 | Corporate & Governance Matters | 63.50 | $88,725.00 |
| 6 | Disclosure Statement/Plan/Confirmation | 428.70 | $498,236.00 |
| 7 | DIP Financing and Cash Collateral | 2.30 | $2,698.50 |
| 8 | Cash Management | 2.90 | $3,385.50 |
| 9 | Automatic Stay Issues | 21.40 | $23,454.00 |
| 10 | Asset Sales/Section 363/Use, Sale & Disp | 202.40 | $214,061.50 |
| 11 | Executory Contracts & Unexpired Leases | 462.00 | $528,895.00 |
| 12 | Business Operations | 2.80 | $3,626.00 |
| 13 | Claims Administration | 50.10 | $54,947.50 |
| 14 | Schedules and Statements (SOFAs) | 1.50 | $1,435.50 |
| 15 | Creditor and Stakeholder Communications | 11.70 | $12,415.50 |
| 16 | U.S. Trustee Matters and Communication | 0.60 | $757.00 |
| 17 | Hearings | 35.60 | $34,840.50 |
| 18 | Insurance and Surety Matters | 14.50 | $21,188.00 |
| 19 | Utilities | 7.10 | $6,751.50 |
| 20 | Tax Matters | 17.40 | $22,891.00 |
| 21 | Case Administration | 103.60 | $84,965.00 |
| 22 | Retention – K&E | 119.20 | $98,210.50 |
| 23 | Retention – Non-K&E | 40.90 | $40,525.50 |
| 24 | Vendor Matters | 17.70 | $19,975.50 |
| 25 | Litigation | 473.30 | $531,643.00 |
| 26 | Non-Working Travel | 6.90 | $6,764.50 |
| 29 | Employee and Labor Matters | 29.00 | $37,503.00 |
| **SERVICES TOTALS** | | **2,115.10** | **$2,337,895.00** |

**SECTION III
SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Standard Copies or Prints | $230.40 |
| Tabs/Indexes/Dividers | $4.55 |
| Color Copies or Prints | $3,088.25 |
| Scanned Images | $16.64 |
| Outside Messenger Services | $333.10 |
| Local Transportation | $9,060.98 |
| Travel Expense | $174.02 |
| Airfare | $812.36 |
| Transportation to/from airport | $2,919.04 |
| Travel Meals | $33.00 |
| Court Reporter Fee/Deposition | $7,156.80 |
| Other Court Costs and Fees | $13,316.52 |
| Working Meals/K&E Only | $42.00 |
| Catering Expenses | $12,327.44 |
| Computer Database Research | $1,043.00 |
| Westlaw Research | $2,211.42 |
| LexisNexis Research | $3,833.57 |
| Overtime Transportation | $552.66 |
| Overtime Meals - Attorney | $818.75 |
| Document Services Overtime | $467.41 |
| Cash Credits | -$115.00 |
| Client Electronic Data Storage | $1,289.22 |
| Overnight Delivery - Hard | $35.60 |
| Computer Database Research - Soft | $168.40 |
| **DISBURSEMENTS TOTAL** | **$59,820.13** |

<div style="border: 1px solid black;">

**SECTION IV**
**CASE HISTORY**

</div>

(1)     Date cases filed:  April 23, 2023

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: June 1, 2023, effective as of April 23, 2023. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[1]

  (a)     The Applicant conducted witness interviews and drafted documents in connection with confidential litigation investigations.

  (b)     The Applicant drafted, prepared, and filed SEC documents related to the Debtors' sale of certain assets.

  (c)     The Applicant negotiated, drafted, prepared, and filed the disclosure statement, disclosure statement motion, and chapter 11 plan, and other documents related thereto, including amended versions of both the disclosure statement and chapter 11 plan.

  (d)     The Applicant defended the Debtors' protections under the automatic stay and fielded various inquiries related thereto.

  (e)     The Applicant drafted, prepared, and filed motions and other documents related to the sale of certain of the Debtors' assets, and obtained Court approval of the same.

  (f)     The Applicant facilitated obtaining entry of orders authorizing the rejection and termination of certain leases, and the assumption and assignment of other leases, in relation to the second lease auction (the "Phase 2 Lease Auction") and other bespoke lease arrangements and negotiations.

  (g)     The Applicant fielded various requests from the Debtors' landlords and negotiated associated lease issues related to various lease orders and the Phase 2 Lease Auction.

---

[1]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

(h)     The Applicant assisted in obtaining entry of an order authorizing and establishing procedures for the compromise and settlement of de minimis claims.

(i)     The Applicant engaged with the Debtors' tax professionals and advisors to address outstanding tax issues, including tax considerations under the chapter 11 plan.

(j)     The Applicant participated in various hearings related to the sale of certain of the Debtors' assets, lease auction, and other key proceedings in these chapter 11 cases.

(k)     The Applicant tended to others matters concerning administration of the chapter 11 cases.

(l)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: Unknown at this time.

(b)     Secured creditors: Unknown at this time.

(c)     Priority creditors: Unknown at this time.

(d)     General unsecured creditors: Unknown at this time.

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the fourth monthly fee statement.

---

[2]     The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br><br>**KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>Joshua A. Sussberg, P.C. (admitted *pro hac vice*)<br>Emily E. Geier, P.C. (admitted *pro hac vice*)<br>Derek I. Hunter (admitted *pro hac vice*)<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone: (212) 446-4800<br>Facsimile: (212) 446-4900<br>joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>derek.hunter@kirkland.com<br><br>**COLE SCHOTZ P.C.**<br>Michael D. Sirota, Esq.<br>Warren A. Usatine, Esq.<br>Felice R. Yudkin, Esq.<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Telephone: (201) 489-3000<br>msirota@coleschotz.com<br>wusatine@coleschotz.com<br>fyudkin@coleschotz.com<br><br>*Proposed Co-Counsel for Debtors and Debtors in Possession* | **Order Filed on June 1, 2023**<br>**by Clerk**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF APRIL 23, 2023

The relief set forth on the following pages, numbered two (2) through seven (7), is ORDERED.

**DATED: June 1, 2023**

_____
**Honorable Vincent F. Papalia**
**United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page | 2)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules"); and the Court having reviewed the Application, the Declaration of Joshua A. Sussberg, the president of Joshua A. Sussberg, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Sussberg Declaration"), and the declaration of Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of Bed Bath & Beyond Inc. (the "Etlin Declaration"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Sussberg Declaration that (a) Kirkland does not hold or represent an interest

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, and the Court having been advised that all formal and informal objections to the Motion have been resolved, **IT IS HEREBY ORDERED THAT**:

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.      Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Kirkland will render the following legal services:

      a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

b.    advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.    attending meetings and negotiating with representatives of creditors and other parties in interest;

d.    taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.    preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.    representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.    advising the Debtors in connection with any potential sale of assets;

h.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.    advising the Debtors regarding tax matters;

j.    taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.    performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

4.    Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court. Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

5.      Notwithstanding anything in the Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition advance payment retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Kirkland.  Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition advance payment retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.

6.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to

(Page | 6)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.      Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Kirkland shall coordinate with Cole Schotz and any additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases.

9.      Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.      No agreement or understanding exists between Kirkland and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall Kirkland share or agree to share compensation received for services rendered in connection with these chapter 11 cases with any other person other than as permitted by Bankruptcy Code section 504.

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. |

11.     The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

12.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

13.     To the extent the Application, the Sussberg Declaration, the Etlin Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

15.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

16.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**<u>Exhibit 1</u>**

**Engagement Letter**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022
United States

Josh Sussberg, P.C.
To Call Writer Directly:
+1 212 446 4829
joshua.sussberg@kirkland.com

+1 212 446 4800

Facsimile:
+1 212 446 4900

www.kirkland.com

December 22, 2022

Sue Gove
Director, President & Chief Executive Officer
Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, New Jersey 07083

Re:     Retention to Provide Legal Services

Dear Ms. Gove:

We are very pleased that you have asked us to represent Bed Bath & Beyond Inc. and its wholly owned subsidiaries, including those listed in an addendum to this letter (collectively, "Client") in connection with a potential restructuring.  Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties").  This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court).  The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.**  Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf.  Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges,

December 22, 2022
Page No. 2

deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges. Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties. By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.**  The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.**  Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $1,000,000. In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses. The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs. Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that:  Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests. The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied

December 22, 2022
Page No. 3

to pay fees and expenses.  Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement.  Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding.  The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination.**  The Engagement may be terminated by either Party at any time by written notice by or to Client.  The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work.  If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal.  If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter.  Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.**  The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention.**  All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time.  Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years.  Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction.  Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts.  It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records.  The

December 22, 2022
Page No. 4

Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter. Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")). Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials. For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection.** You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com. We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

**Conflicts of Interest.** As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients. Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation"). By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of

December 22, 2022
Page No. 5

dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation. Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement. Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons

December 22, 2022
Page No. 6

might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Insurance**. As required under California Business and Professions Code § 6148, Client is hereby advised that the Firm maintains errors and omissions insurance coverage that will be applicable to the services to be rendered by the Firm on Client's behalf as described in this Agreement.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.** It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.** In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.** Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for

December 22, 2022
Page No. 7

and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

DocuSign Envelope ID: 9AC33944x884D45091-B20D-D4F3486FF29A1

December 22, 2022
Page No. 8

* * *

DocuSign Envelope ID: 9AC39244A684D4591B20D-D453486F89A1

December 22, 2022
Page No. 9

Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____
        Printed Name:  Joshua A. Sussberg, P.C.
        Title:  Partner

Agreed and accepted this 22nd day of December, 2022

BED BATH & BEYOND INC., on behalf of itself and its subsidiaries

By: _____
Name:  Sue Gove
Title:  President & Chief Executive Officer

DocuSign Envelope ID: 9AC8894A-984D-4591-B20D-9453486F80A1

December 22, 2022
Page No. 10

## ADDENDUM: List of Client Subsidiaries

Bed Bath & Beyond Canada L.P.

BUY BUY BABY, INC.

Decorist, LLC

Harmon Stores, Inc.

BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY

BBB CANADA LP INC.

BBB Canada Ltd.

BBB Value Services Inc.

BBBY Management Corporation

BBBYCF LLC

BBBYTF LLC

bed 'n bath Stores Inc.

BWAO LLC

CHEF C HOLDINGS LLC

LIBERTY PROCUREMENT CO. INC.

Alamo Bed Bath & Beyond Inc.

Bed Bath & Beyond of

Annapolis Inc.

Bed Bath & Beyond of Arundel Inc.

Bed Bath & Beyond of Baton Rouge Inc.

Bed Bath & Beyond of

Birmingham Inc.

Bed Bath & Beyond of Bridgewater Inc.

DocuSign Envelope ID: 9AC93244A084D4591B20D-9459486F89A1

December 22, 2022
Page No. 11

Bed Bath & Beyond of Davenport Inc.

Bed Bath & Beyond of Gallery Place, L.L.C.

Bed Bath & Beyond of East Hanover Inc.

Bed Bath & Beyond of Edgewater Inc.

Bed Bath & Beyond of Falls Church Inc.

Bed Bath & Beyond of Fashion Center Inc.

Bed Bath & Beyond of Frederick Inc.

Bed Bath & Beyond of

Gaithersburg Inc.

Bed Bath & Beyond of Knoxville Inc.

Bed Bath & Beyond of Lexington Inc.

Bed Bath & Beyond of Lincoln

Park Inc.

Bed Bath & Beyond of Louisville, Inc.

Bed Bath & Beyond of Mandeville Inc.

Bed Bath & Beyond of Opry Inc.

Bed Bath & Beyond of Overland Park Inc.

Bed Bath & Beyond of Palm Desert Inc.

Bed Bath & Beyond of Paradise Valley Inc.

Bed Bath & Beyond of Pittsford

Inc.

Bed Bath & Beyond of Portland Inc.

Bed Bath & Beyond of Rockford

Inc.

DocuSign Envelope ID: 9AC8984A-684B-4591-B20D-84E9486F80A1

December 22, 2022
Page No. 12

Bed Bath & Beyond of Saint Louis Inc.

Bed Bath & Beyond of Towson Inc.

Bed Bath & Beyond of Virginia

Beach Inc.

Bed Bath & Beyond of Waldorf Inc.

Bed Bath & Beyond of Woodbridge Inc.

Buy Buy Baby of Rockville, Inc.

Buy Buy Baby of Springfield, Inc.

Buy Buy Baby of Totowa, Inc.

Deerbrook Bed Bath & Beyond

Inc.

Harmon of Brentwood Inc.

Harmon of Caldwell Inc.

Harmon of Carlstadt Inc.

Harmon of Franklin Inc.

Harmon of Greenbrook II Inc.

Harmon of Hackensack Inc.

Harmon of Hanover Inc.

Harmon of Hartsdale Inc.

Harmon of Manalapan Inc.

Harmon of Massapequa Inc.

Harmon of Melville Inc.

Harmon of New Rochelle Inc.

Harmon of Newton Inc.

December 22, 2022
Page No. 13

Harmon of Old Bridge Inc.

Harmon of Plainview Inc.

Harmon of Raritan Inc.

Harmon of Rockaway Inc.

Harmon of Shrewsbury Inc.

Harmon of Totowa Inc.

Harmon of Wayne Inc.

Harmon of Westfield Inc.

Harmon of Yonkers Inc.

San Antonio Bed Bath &

Beyond Inc.

Springfield Buy Buy Baby, Inc.

BBB Mexico LLC

Bed Bath & Beyond of Manhattan Inc.

Bed Bath & Beyond of Norman Inc.

Harmon of Roxbury Inc.

Of A Kind, Inc.

One Kings Lane LLC

DocuSign Envelope ID: 9AGB9844x984P4591-B20D-D4F9486FF9A1

December 22, 2022
Page No. 1

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2022*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  ‣ Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  ‣ Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  ‣ Scanned Images:
    - $0.16 per page for black and white or color scans
  ‣ Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

DocuSign Envelope ID: 9AC8994A-984D-4591-B20D-D453A86F29A1

December 22, 2022
Page No. 2

- **Travel Expenses**: We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges**: Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**: We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**: We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**: We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services**: Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**: K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services**: Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

December 22, 2022
Page No. 3

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client. In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

Form order – ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

---

Case No.:  23–13359–VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    Bed Bath & Beyond Inc.
    650 Liberty Avenue
    Union, NJ 07083

Social Security No.:

Employer's Tax I.D. No.:
    11–2250488

---

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

Please be advised that on June 5, 2023, the court entered the following judgment or order on the court's docket in the above–captioned case:

Document Number: 617 – 413

Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of April 23, 2023. (Related Doc # 413). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/1/2023. (jf)

Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: June 5, 2023
JAN: jf

Jeanne Naughton
Clerk

## Exhibit B

**Invoice**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083082**
**Client Matter:  53510-5**

_____

**In the Matter of Corporate & Governance Matters**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)            $ 88,725.00

Total legal services rendered                                      $ 88,725.00

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083082
Bed Bath and Beyond Inc.      Matter Number:      53510-5
Corporate & Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ann Becchina | 0.50 | 1,945.00 | 972.50 |
| Lindsey Beran | 6.00 | 1,415.00 | 8,490.00 |
| Alessandra Corona Henriques | 8.50 | 1,155.00 | 9,817.50 |
| Tamar Donikyan | 9.00 | 1,945.00 | 17,505.00 |
| Daniel Elizondo | 0.60 | 1,425.00 | 855.00 |
| Ross J. Fiedler | 1.80 | 1,295.00 | 2,331.00 |
| Emily Geier, P.C. | 10.70 | 1,495.00 | 15,996.50 |
| Abdullah J. Khan | 14.00 | 885.00 | 12,390.00 |
| Allison F. Murphy | 0.50 | 1,310.00 | 655.00 |
| Christian O. Nagler, P.C. | 3.00 | 2,045.00 | 6,135.00 |
| Scott D. Price, P.C. | 0.30 | 2,045.00 | 613.50 |
| Josh Sussberg, P.C. | 1.70 | 2,045.00 | 3,476.50 |
| Anthony Zangrillo | 6.90 | 1,375.00 | 9,487.50 |
| **TOTALS** | **63.50** | | **$ 88,725.00** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:     1050083082
Bed Bath and Beyond Inc.      Matter Number:      53510-5
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/23 | Lindsey Beran | 0.70 | Review and revise shell interview outline (.5); review logistical issues and open issues for planning on substantive interviews (.2). |
| 07/03/23 | Lindsey Beran | 0.10 | Correspond with disinterested directors re scheduling weekly meetings and strategy, director interview. |
| 07/03/23 | Tamar Donikyan | 0.30 | Correspond with various parties re preparation for securities matter discussion. |
| 07/04/23 | Lindsey Beran | 0.10 | Correspond with D. Hunter, K&E team re status of weekly meetings and interview schedules. |
| 07/05/23 | Lindsey Beran | 2.00 | Conference with J. Kasulis and A. Lullo re next steps, tasks for interview preparation and completion of document review (.5); correspond with D. Hunter and K&E team re outstanding issues and interview logistics (.1); review and revise Company interview outline (.6); conference with B. Yantren and A. Lullo re same (.3); correspond with J. Kasulis re request from Company re upcoming interview (.2); draft, revise responses to address questions and concerns (.3). |
| 07/05/23 | Tamar Donikyan | 1.60 | Conference with Proskauer team re Sussman NDA (.6); correspond with Company and AST re issuance of securities under existing RSAs (.5); correspond with D. Hunter, K&E team re same (.5). |
| 07/06/23 | Lindsey Beran | 0.30 | Prepare for Company interview. |
| 07/06/23 | Alessandra Corona Henriques | 0.50 | Draft correspondence re 8-K filing. |
| 07/06/23 | Tamar Donikyan | 1.30 | Conference with AST re equity plan issuance (.3); draft correspondence re IP sales transaction reporting (.3); telephone conference with Company re same (.2); review, revise DE registration of BBBY subsidiaries (.2); draft correspondence re Sussman NDA (.2); correspond with various parties re IP sale press releases (.1). |
| 07/06/23 | Ross J. Fiedler | 0.50 | Telephone conference with directors, E. Geier, K&E team re update, next steps. |
| 07/06/23 | Anthony Zangrillo | 0.20 | Review and analyze 8-K. |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Corporate & Governance Matters

Invoice Number:                1050083082
Matter Number:                    53510-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Lindsey Beran | 2.50 | Review, analyze documents re Company interview (.4); participate in same (1.0); draft talking points re interview (.2); correspond with J. Kasulis re same (.2); correspond with J. Kasulis and A. Lullo re inquiry from company (.7). |
| 07/07/23 | Ross J. Fiedler | 0.90 | Telephone conference with Company, E. Geier, K&E team re corporate matters (.5); review, revise Board materials (.4). |
| 07/07/23 | Anthony Zangrillo | 0.80 | Review and analyze AST instruction letter. |
| 07/10/23 | Alessandra Corona Henriques | 1.00 | Draft AST instruction letter (.7); draft correspondence re exercise options (.1); review 8-K (.2). |
| 07/10/23 | Abdullah J. Khan | 2.00 | Prepare and review 8-K. |
| 07/10/23 | Anthony Zangrillo | 1.30 | Review and analyze 8-K (1.0); review and analyze AST instruction letter (.3). |
| 07/11/23 | Alessandra Corona Henriques | 1.00 | Draft correspondence re 8-K filing and closing of BuyBuy BABY acquisition. |
| 07/11/23 | Tamar Donikyan | 1.40 | Draft correspondence re hearing for BBB sale and 8-K (.4); draft, review correspondence re Sussman NDA (.5); correspond with AST and K&E team re preparation of former director share grants (.5). |
| 07/11/23 | Abdullah J. Khan | 2.10 | Prepare 8-K. |
| 07/11/23 | Christian O. Nagler, P.C. | 0.50 | Participate in telephone conference with various parties re update. |
| 07/11/23 | Anthony Zangrillo | 0.20 | Review and analyze 8-K. |
| 07/12/23 | Alessandra Corona Henriques | 2.00 | Draft, revise 8-K re the purchase agreement court order (1.0); draft, revise instruction letter (.5); correspond with printer re 8-K (.5). |
| 07/12/23 | Tamar Donikyan | 0.70 | Review and revise 8-K re BBB sale transaction (.5); correspond with A. Henriques, K&E team, AST re RSA grants to former directors (.2). |
| 07/12/23 | Emily Geier, P.C. | 0.40 | Correspond with A. Henriques, K&E team re stock matter. |
| 07/12/23 | Abdullah J. Khan | 3.60 | Prepare and file 8-K. |
| 07/12/23 | Scott D. Price, P.C. | 0.30 | Correspond with E. Geier re executive compensation matters. |
| 07/13/23 | Alessandra Corona Henriques | 1.00 | Draft instruction letter (.8); correspond with Company re same (.2). |

Legal Services for the Period Ending July 31, 2023  Invoice Number:                 1050083082
Bed Bath and Beyond Inc.                            Matter Number:                      53510-5
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Tamar Donikyan | 0.60 | Prepare AST instructions on former director share issuances. |
| 07/14/23 | Alessandra Corona Henriques | 1.00 | Draft correspondence re instruction letter. |
| 07/14/23 | Tamar Donikyan | 0.60 | Participate in board meeting. |
| 07/14/23 | Ross J. Fiedler | 0.40 | Draft Board materials. |
| 07/14/23 | Emily Geier, P.C. | 4.40 | Prepare for telephone conference with disinterested directors, R. Fiedler, K&E team re plan (.2); telephone conference with disinterested directors, R. Fiedler, K&E team re same (.6); correspond with R. Fiedler, K&E team re same (.7); prepare for weekly board meeting (.4); participate in weekly board meeting (.5); review, revise materials for same (1.9); correspond with Company re board meeting (.1). |
| 07/14/23 | Christian O. Nagler, P.C. | 0.50 | Participate in telephone conference with J. Sussberg, Board re updates. |
| 07/14/23 | Josh Sussberg, P.C. | 0.50 | Participate in telephone conference with C. Nagler, Board re updates. |
| 07/17/23 | Alessandra Corona Henriques | 1.00 | Correspond with AST and directors re issuance of common stock per awards exercise. |
| 07/17/23 | Tamar Donikyan | 0.40 | Draft correspondence re BBBY shares to former directors. |
| 07/17/23 | Emily Geier, P.C. | 0.90 | Correspond with board re meeting re plan (.3); review and revise materials (.6). |
| 07/17/23 | Josh Sussberg, P.C. | 0.10 | Correspond with Board, E. Geier re board meeting. |
| 07/18/23 | Emily Geier, P.C. | 1.70 | Prepare for board meeting (.5); participate in board meeting (.6); telephone conference with J. Sussberg re same (.1); review materials for same (.5). |
| 07/18/23 | Christian O. Nagler, P.C. | 1.00 | Draft correspondence re SEC disclosures (.5); participate in board meeting (.5). |
| 07/18/23 | Josh Sussberg, P.C. | 1.10 | Telephone conference with Company re board meeting (.1); telephone conference with E. Geier re same (.2); participate in board meeting (.8). |
| 07/19/23 | Daniel Elizondo | 0.60 | Draft correspondence re closing matters. |
| 07/19/23 | Anthony Zangrillo | 0.20 | Review and analyze 8-K. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083082
Bed Bath and Beyond Inc.                                    Matter Number:                53510-5
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/23 | Tamar Donikyan | 0.60 | Correspond with various parties re share issuances from DWAC (.3); draft correspondence re 10-K disclosures on share issuances (.3). |
| 07/20/23 | Tamar Donikyan | 0.30 | Attend Board of Directors meeting. |
| 07/20/23 | Emily Geier, P.C. | 0.60 | Correspond with Board and officers re plan. |
| 07/20/23 | Abdullah J. Khan | 2.50 | Draft response to query re 10-K. |
| 07/20/23 | Allison F. Murphy | 0.50 | Attend Board meeting. |
| 07/20/23 | Christian O. Nagler, P.C. | 0.50 | Participate in telephone conference with Board re updates. |
| 07/20/23 | Anthony Zangrillo | 1.30 | Review and analyze 8-K (.7); draft correspondence re equity-holder communications (.6). |
| 07/21/23 | Emily Geier, P.C. | 1.20 | Telephone conference with Company re plan (.6); review, revise board correspondence (.6). |
| 07/24/23 | Alessandra Corona Henriques | 1.00 | Prepare form 15 (.7); correspond with Company re plan (.3). |
| 07/24/23 | Tamar Donikyan | 0.50 | Draft correspondence re HB-transaction blocker provisions. |
| 07/24/23 | Abdullah J. Khan | 0.50 | Draft correspondence re 8-K filings. |
| 07/24/23 | Anthony Zangrillo | 1.20 | Review and analyze disclosure obligations (.8); review and analyze delisting process (.4). |
| 07/25/23 | Ann Becchina | 0.50 | Review and draft correspondence re warrant documents re blocker terms. |
| 07/25/23 | Tamar Donikyan | 0.70 | Draft correspondence re HBC purposes (.3); correspond with R. Fiedler, K&E team re same (.4). |
| 07/25/23 | Abdullah J. Khan | 2.30 | Draft response to Company's query re reporting requirements. |
| 07/25/23 | Christian O. Nagler, P.C. | 0.50 | Review and correspond re section 16 claims. |
| 07/25/23 | Anthony Zangrillo | 0.90 | Review and analyze share count. |
| 07/26/23 | Emily Geier, P.C. | 0.40 | Correspond with R. Fiedler, K&E team re stock matter. |
| 07/26/23 | Anthony Zangrillo | 0.60 | Review and analyze share Ccount. |
| 07/27/23 | Emily Geier, P.C. | 1.10 | Prepare for and participate in weekly ad hoc group meeting (.8); correspond with R. Fiedler, K&E team re matters related to same (.3). |
| 07/28/23 | Abdullah J. Khan | 0.70 | Draft correspondence re AST letter. |
| 07/28/23 | Anthony Zangrillo | 0.20 | Review and analyze AST Form. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083082
Bed Bath and Beyond Inc.                                    Matter Number:             53510-5
Corporate & Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/23 | Lindsey Beran | 0.30 | Correspond with Cole Schotz team re directors' meeting (.1); correspond with disinterested directors re status of next meeting, restructuring updates (.2). |
| 07/31/23 | Abdullah J. Khan | 0.30 | Draft correspondence re AST letter. |
| **Total** | | **63.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083083**
**Client Matter:  53510-6**

---

## In the Matter of Disclosure Statement/Plan/Confirmation

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)          $ 498,236.00

Total legal services rendered                                    $ 498,236.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

| Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1050083083 |
|---|---|---|
| Bed Bath and Beyond Inc. | Matter Number: | 53510-6 |
| Disclosure Statement/Plan/Confirmation | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 9.90 | 1,155.00 | 11,434.50 |
| Thad W. Davis, P.C. | 7.00 | 1,795.00 | 12,565.00 |
| Amy Donahue | 1.20 | 480.00 | 576.00 |
| Ross J. Fiedler | 63.10 | 1,295.00 | 81,714.50 |
| Julia R. Foster | 1.70 | 480.00 | 816.00 |
| Max M. Freedman | 1.20 | 995.00 | 1,194.00 |
| Emily Geier, P.C. | 57.30 | 1,495.00 | 85,663.50 |
| Samantha Helgason | 39.60 | 995.00 | 39,402.00 |
| Richard U. S. Howell, P.C. | 2.00 | 1,620.00 | 3,240.00 |
| Derek I. Hunter | 3.40 | 1,375.00 | 4,675.00 |
| Sarah R. Margolis | 20.40 | 1,155.00 | 23,562.00 |
| Chris Pavlovich | 48.30 | 1,155.00 | 55,786.50 |
| Zak Piech | 13.90 | 885.00 | 12,301.50 |
| Zak Read | 53.90 | 885.00 | 47,701.50 |
| Noah Z. Sosnick | 75.60 | 1,155.00 | 87,318.00 |
| Charles B. Sterrett | 0.80 | 1,245.00 | 996.00 |
| Josh Sussberg, P.C. | 1.20 | 2,045.00 | 2,454.00 |
| Austin Vincenzini | 0.50 | 995.00 | 497.50 |
| Jessica M. Yeh | 3.20 | 1,455.00 | 4,656.00 |
| Mary Catherine Young | 24.50 | 885.00 | 21,682.50 |
| **TOTALS** | **428.70** | | **$ 498,236.00** |

Legal Services for the Period Ending July 31, 2023   Invoice Number:   1050083083
Bed Bath and Beyond Inc.       Matter Number:    53510-6
Disclosure Statement/Plan/Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/23 | Olivia Acuna | 4.00 | Revise disclosure statement (3.2); analyze precedent re same (.8). |
| 07/01/23 | Thad W. Davis, P.C. | 0.30 | Review updated disclosure statement and plan re tax issues. |
| 07/01/23 | Ross J. Fiedler | 6.50 | Draft disclosure statement motion (2.0); review, analyze chapter 11 plan (1.0); correspond with N. Sosnick, K&E team re plan, disclosure statement, and disclosure statement motion (1.0); review, revise disclosure statement order (.5); review, revise disclosure statement (1.0); review, revise liquidation analysis (.5); review, analyze precedent re same (.5). |
| 07/01/23 | Emily Geier, P.C. | 1.20 | Correspond with R. Fiedler, K&E team re chapter 11 plan (.6); review precedent plans re same (.6). |
| 07/01/23 | Samantha Helgason | 3.00 | Review, revise disclosure statement (2.2); correspond with R. Fiedler re same (.1); further revise same (.7). |
| 07/01/23 | Sarah R. Margolis | 0.50 | Review, revise disclosure statement motion. |
| 07/01/23 | Zak Piech | 0.70 | Correspond with C. Sterrett, R. Fiedler re plan exclusivity motion (.2); review, revise same (.5). |
| 07/01/23 | Zak Read | 1.00 | Review, revise disclosure statement motion, exhibits (.5); correspond with R. Fiedler, K&E team re same (.1); correspond with O. Acuna, K&E team re same (.1); correspond with Proskauer re same (.1); correspond with UCC re same (.1); correspond with Company, Lazard, Alix team re same (.1). |
| 07/01/23 | Noah Z. Sosnick | 2.30 | Draft and revise plan (1.7); correspond with R. Fiedler, K&E team, Proskauer, and UCC counsel re same (.6). |
| 07/01/23 | Charles B. Sterrett | 0.30 | Correspond with Z. Piech, R. Fiedler re exclusivity motion. |
| 07/02/23 | Olivia Acuna | 0.10 | Correspond with S. Helgason re disclosure statement. |
| 07/02/23 | Thad W. Davis, P.C. | 1.50 | Review and revise Plan and disclosure statement re tax issues. |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Disclosure Statement/Plan/Confirmation

Invoice Number:          1050083083
Matter Number:                 53510-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/23 | Ross J. Fiedler | 1.20 | Review, revise liquidation analysis (.4); analyze precedent re same (.3); review, analyze disclosure statement, disclosure statement motion, and plan (.5). |
| 07/02/23 | Noah Z. Sosnick | 2.00 | Revise plan (1.2); analyze issues re same (.5); correspond with T. Davis, R. Fiedler re same (.3). |
| 07/02/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re plan and disclosure statement. |
| 07/02/23 | Mary Catherine Young | 0.30 | Review, analyze chapter 11 plan. |
| 07/03/23 | Emily Geier, P.C. | 0.60 | Correspond with R. Fiedler, K&E team re plan. |
| 07/03/23 | Samantha Helgason | 0.10 | Correspond with T. Davis, K&E tax team re disclosure statement. |
| 07/03/23 | Mary Catherine Young | 0.70 | Review, analyze chapter 11 plan. |
| 07/05/23 | Olivia Acuna | 4.80 | Analyze precedent liquidation analysis (1.1); telephone conference with C. Sterrett re disclosure statement language (.4); revise disclosure statement (3.3). |
| 07/05/23 | Ross J. Fiedler | 2.90 | Telephone conference with Company and E. Geier re case strategy, next steps (.5); review, revise disclosure statement exhibits (.7); correspond with O. Acuna re liquidation analysis (.3); analyze issues re same (.1); review, analyze revised plan (.8); telephone conference with N. Sosnick re same (.5). |
| 07/05/23 | Samantha Helgason | 1.20 | Correspond with R. Fiedler re liquidation analysis (.3); review, revise disclosure statement with K&E tax comments (.3); review, analyze DIP credit agreement re loan obligations (.2); correspond with O. Acuna re liquidation analysis (.1); correspond with E. Roberts re same (.1); correspond with O. Acuna re liquidation analysis precedent (.2). |
| 07/05/23 | Richard U. S. Howell, P.C. | 1.30 | Prepare for telephone conference with various parties re open litigation issues (.2); telephone conference with various parties re same (.3); review, analyze correspondence from R. Fiedler re same (.3); review, analyze correspondence from R. Fiedler re open discovery issues in advance of confirmation (.3); review, analyze materials re sale process (.2). |

4

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                    Matter Number:              53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Sarah R. Margolis | 0.50 | Review, revise disclosure statement (.2); review, analyze plan re same (.2); correspond with Z. Read re same (.1). |
| 07/05/23 | Zak Piech | 0.80 | Review, revise plan exclusivity motion. |
| 07/05/23 | Zak Read | 0.40 | Correspond with R. Fiedler, K&E team re disclosure statement motion, exhibits (.1); correspond with Proskauer re same (.1); correspond with UCC re same (.1); correspond with S. Margolis, K&E team re same (.1). |
| 07/05/23 | Noah Z. Sosnick | 4.30 | Review and revise plan (3.2); telephone conference with R. Fiedler re same (.5); correspond with M. Young re same (.2); correspond with A. Fletcher re settlement payment (.3); correspond with Alix team re same (.1). |
| 07/05/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re disclosure statement motion. |
| 07/05/23 | Mary Catherine Young | 1.00 | Review, analyze Proskauer team draft of chapter 11 plan (.6); research case law re same (.4). |
| 07/06/23 | Olivia Acuna | 0.90 | Correspond with Cole Schotz team re disclosure statement exhibits (.2); revise disclosure statement (.5); correspond with S. Helgason re same (.2). |
| 07/06/23 | Ross J. Fiedler | 4.40 | Telephone conference with N. Sosnick, K&E team, Proskauer team re chapter 11 plan (.5); telephone conference with D. Hunter, K&E team re case strategy, next steps (.5); review, analyze issues re chapter 11 plan (.5); correspond with E. Geier, N. Sosnick, K&E team re same (1.5); correspond with O. Acuna, K&E team re liquidation analysis, disclosure statement (.5); correspond with Sixth Street, M3 and Proskauer re diligence items, chapter 11 plan (.5); correspond with UCC counsel re same (.4). |
| 07/06/23 | Max M. Freedman | 1.20 | Review, analyze plan documents (.2); correspond with M. Young re same (1.0). |
| 07/06/23 | Emily Geier, P.C. | 1.70 | Correspond and conference with R. Fiedler, K&E team re plan and disclosure statement. |
| 07/06/23 | Samantha Helgason | 3.20 | Review, revise disclosure statement to conform to plan updates. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083083
Bed Bath and Beyond Inc.      Matter Number:      53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/23 | Derek I. Hunter | 1.10 | Correspond with R. Fielder, K&E team re settlement considerations and related analysis (.5); review, analyze documents re same (.2); correspond with UCC re case issues, order comments (.4). |
| 07/06/23 | Sarah R. Margolis | 2.40 | Review, revise disclosure statement motion, procedures, exhibits. |
| 07/06/23 | Chris Pavlovich | 1.80 | Review, revise disclosure statement (1.4); research same (.4). |
| 07/06/23 | Zak Read | 3.50 | Review, revise disclosure statement motion, exhibits (3.3); correspond with S. Margolis, K&E team re same (.1); correspond with R. Fiedler, K&E team re same (.1). |
| 07/06/23 | Noah Z. Sosnick | 5.00 | Telephone conference with Proskauer team re plan (.5); correspond with Kroll team re solicitation (.3); revise plan (2.5); draft issues list re same (1.4); correspond with E. Geier, R. Fiedler re same (.3). |
| 07/06/23 | Mary Catherine Young | 1.40 | Review, analyze chapter 11 plan (.7); conference with M. Freedman re same (.7). |
| 07/07/23 | Ross J. Fiedler | 2.90 | Telephone conference with T. Davis re plan and related issues (.3); analyze issues re plan and disclosure statement (.5); correspond with N. Sosnick, K&E team re same (.4); review, revise disclosure statement (.7); review disclosure statement motion and related exhibits (1.0). |
| 07/07/23 | Emily Geier, P.C. | 2.10 | Review and revise plan (1.4); correspond with R. Fiedler, K&E team re same (.7). |
| 07/07/23 | Samantha Helgason | 0.70 | Correspond with S. Margolis re solicitation process (.3); review, revise disclosure statement (.3); correspond with R. Fiedler re same (.1). |
| 07/07/23 | Richard U. S. Howell, P.C. | 0.70 | Review, analyze materials re open discovery and litigation issues in advance of confirmation. |
| 07/07/23 | Sarah R. Margolis | 5.30 | Review, revise disclosure statement motion, order, solicitation procedures (3.9); telephone conferences with Z. Read re same (.5); correspond with Z. Read, C. Pavlovich re same (.3); telephone conferences with Kroll team re solicitation process (.6). |
| 07/07/23 | Chris Pavlovich | 2.60 | Review, revise disclosure statement. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                   Matter Number:             53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Zak Piech | 3.10 | Revise plan exclusivity motion (2.9); correspond with C. Sterrett re same (.2). |
| 07/07/23 | Zak Read | 5.80 | Correspond with R. Fiedler, K&E team re disclosure statement motion, order, exhibits (.1); correspond with S. Margolis, K&E team re same (.1); research, analyze considerations re same (.7); review, revise same (3.9); correspond with Kroll team re same (.1); conference with S. Margolis re same (.2); further review, revise same (.7). |
| 07/07/23 | Noah Z. Sosnick | 4.90 | Correspond with E. Geier re plan (.3); correspond with Proskauer team, UCC counsel re plan milestone (.2); revise plan (3.9); correspond with E. Geier re same (.3); correspond with K. Percy re plan filing (.2). |
| 07/07/23 | Charles B. Sterrett | 0.30 | Correspond with Z. Piech re exclusivity extension considerations. |
| 07/07/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re disclosure statement. |
| 07/07/23 | Jessica M. Yeh | 0.50 | Review, analyze plan. |
| 07/07/23 | Mary Catherine Young | 0.30 | Review, analyze chapter 11 plan. |
| 07/08/23 | Olivia Acuna | 0.10 | Correspond with Z. Read re disclosure statement. |
| 07/08/23 | Ross J. Fiedler | 2.30 | Review, analyze disclosure statement, disclosure statement motion, related exhibits (2.0); correspond with S. Helgason, K&E team re same (.3). |
| 07/08/23 | Samantha Helgason | 0.10 | Correspond with R. Fiedler re disclosure statement. |
| 07/08/23 | Zak Read | 1.40 | Correspond with R. Fiedler re disclosure statement motion, related considerations (.1); correspond with O. Acuna re same (.1); review, revise disclosure statement motion, order, exhibits (1.1); correspond with C. Pavlovich re same (.1). |
| 07/09/23 | Samantha Helgason | 1.20 | Review, revise disclosure statement. |
| 07/09/23 | Zak Read | 0.10 | Correspond with S. Helgason re disclosure statement. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                 Matter Number:              53510-6
Disclosure Statement/Plan/Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/10/23 | Ross J. Fiedler | 3.50 | Telephone conference with Company re case update, strategy, and next steps (.5); telephone conference with N. Sosnick, K&E team re same (.5); telephone conference with N. Sosnick, K&E team, E. Geier, Proskauer re chapter 11 plan, related issues (.7); correspond with N. Sosnick, K&E team re same (1.0); review, analyze chapter 11 plan (.5); review, analyze issues list re same (.3). |
| 07/10/23 | Emily Geier, P.C. | 4.80 | Weekly telephone conference with Company, K&E team, R. Fiedler re plan and next steps (.6); telephone conference with Proskauer, K&E team, R. Fiedler re plan (.7); review, revise same (2.2); correspond with R. Fiedler, K&E team re same (1.3). |
| 07/10/23 | Samantha Helgason | 1.00 | Review, revise disclosure statement with solicitation timeline (.3); review, analyze revised plan (.3); further revise disclosure statement (.2); research, analyze precedent re disclosure statement reply (.2). |
| 07/10/23 | Derek I. Hunter | 1.20 | Correspond with R. Fiedler, K&E team re settlement considerations and related analysis (.4); review, analyze documents re same (.5); correspond with UCC re case issues, order comments (.3). |
| 07/10/23 | Chris Pavlovich | 2.50 | Review, analyze chapter 11 plan (1.1); review, revise disclosure statement motion exhibits (.9); research same (.5). |
| 07/10/23 | Zak Read | 4.40 | Review, revise disclosure statement (.3); correspond with S. Helgason re same (.1); review, revise disclosure statement motion, order, exhibits (3.6); correspond with Kroll team re same (.1); correspond with C. Pavlovich re same (.2); correspond with Cole Schotz re same (.1). |
| 07/10/23 | Noah Z. Sosnick | 5.80 | Telephone conference with Proskauer team re plan (.6); review and revise same (3.0); draft issues list re same (1.6); correspond with W. Pruitt re plan (.3); correspond with Proskauer re SAP claims (.2); correspond with M. Young re same (.1). |
| 07/10/23 | Charles B. Sterrett | 0.20 | Correspond with Z. Piech re plan exclusivity motion, related considerations. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                    Matter Number:               53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Mary Catherine Young | 1.80 | Correspond with R. Fiedler re plan confirmation timeline (.3); review Proskauer plan draft (.3); conference with Proskauer team re same (.9); revise notes re same (.3). |
| 07/11/23 | Ross J. Fiedler | 1.50 | Review, analyze chapter 11 plan, related issues (.7); correspond with E. Geier, K&E team re same (.5); review, revise same (.3). |
| 07/11/23 | Emily Geier, P.C. | 4.10 | Correspond and conference with K&E team, R. Fiedler re plan and disclosure statement (2.3); revise same (1.8). |
| 07/11/23 | Samantha Helgason | 0.10 | Review, analyze correspondence re disclosure statement. |
| 07/11/23 | Chris Pavlovich | 2.30 | Review, revise disclosure statement motion and exhibits (1.8); research, analyze same (.5). |
| 07/11/23 | Zak Piech | 0.20 | Correspond with C. Sterrett, K&E team re plan exclusivity issues. |
| 07/11/23 | Zak Read | 0.10 | Correspond with R. Fiedler, Cole Schotz re disclosure statement motion, order, exhibits. |
| 07/12/23 | Ross J. Fiedler | 2.30 | Telephone conference with Fox Rothschild re Mexico joint venture, related matters (.5); correspond with N. Sosnick, K&E team re chapter 11 plan, related issues (1.0); revise chapter 11 plan (.4); telephone conferences with N. Sosnick, K&E team re same (.4). |
| 07/12/23 | Emily Geier, P.C. | 5.30 | Weekly telephone conference with K&E team, Lazard, Alix team re plan next steps (.7); review and revise plan solicitation documents (2.3); correspond and conference with CRO re same (.8); correspond with R. Fiedler, K&E team re same (1.5). |
| 07/12/23 | Samantha Helgason | 2.30 | Conference with N. Sosnick re plan edits, filing timeline (.1); revise disclosure statement (.6); draft slides re disclosure statement (1.1); correspond with M. Young, C. Pavlovich re same (.2); further revise disclosure statement (.3). |
| 07/12/23 | Chris Pavlovich | 4.30 | Review, revise disclosure statement board presentation (.6); correspond with S. Helgason re same (.3); review, revise disclosure statement motion, exhibits (1.1); review, revise disclosure statement (2.3). |

Legal Services for the Period Ending July 31, 2023       Invoice Number:      1050083083
Bed Bath and Beyond Inc.       Matter Number:       53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/23 | Zak Piech | 0.20 | Correspond with C. Sterrett, K&E team re plan exclusivity considerations. |
| 07/12/23 | Zak Read | 0.10 | Correspond with C. Pavlovich re disclosure statement motion, related considerations. |
| 07/12/23 | Noah Z. Sosnick | 4.90 | Draft and revise plan (1.8); correspond with R. Fiedler re same (.2); correspond with E. Geier re same (.2); revise plan and disclosure statement slides (2.4); telephone conference with M. Young re same (.3). |
| 07/12/23 | Mary Catherine Young | 2.40 | Review, analyze chapter 11 plan (.3); draft, revise board presentation re chapter 11 plan overview (2.1). |
| 07/13/23 | Thad W. Davis, P.C. | 1.60 | Review and revise Plan and disclosure statement re tax issues. |
| 07/13/23 | Ross J. Fiedler | 2.50 | Correspond with N. Sosnick, K&E team re plan, disclosure statement, and disclosure statement motion (1.0); telephone conference with joint venture partner re Mexico joint venture issues (.5); correspond with N. Sosnick, K&E team re same (.3); correspond with T. Davis re chapter 11 plan (.2); review, analyze chapter 11 plan (.5). |
| 07/13/23 | Emily Geier, P.C. | 4.30 | Telephone conferences with Proskauer team re chapter 11 plan (.6); correspond with R. Fiedler, K&E team re same and solicitation (2.1); review, analyze documents re same (1.6). |
| 07/13/23 | Samantha Helgason | 4.80 | Revise disclosure statement re updated plan (1.9); correspond with Alix team re same (.2); correspond with Z. Read, K&E team re same (.1); further revise disclosure statement (2.4); correspond with C. Pavlovich re same (.2). |
| 07/13/23 | Derek I. Hunter | 0.30 | Correspond with R. Fiedler, K&E team re settlement considerations and related analysis. |
| 07/13/23 | Sarah R. Margolis | 0.50 | Review, revise disclosure statement motion (.4); correspond with Z. Read re same (.1). |
| 07/13/23 | Chris Pavlovich | 8.00 | Review, revise disclosure statement (3.8); correspond with S. Helgason re same (.2); review, revise disclosure statement motion (3.8); correspond with Z. Read re same (.2). |

Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1050083083
Bed Bath and Beyond Inc. | Matter Number: | 53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Zak Read | 10.10 | Review, revise disclosure statement motion, order, exhibits (3.9); correspond with C. Pavlovich re same (.2); correspond with S. Helgason re same (.1); correspond with R. Fiedler, K&E team re same (.2); correspond with Kroll team re same (.1); correspond with M. Young re same (.1); further review, revise same (3.9); revise board presentation re same (.8); correspond with N. Sosnick, K&E team re same (.1); further review, revise disclosure statement motion, order, exhibits (.7). |
| 07/13/23 | Noah Z. Sosnick | 8.80 | Draft and revise plan presentation (2.0); correspond with Z. Read, K&E team re same (.8); correspond with J. Yeh re same (.2); correspond with R. Fiedler re tax language (.4); revise plan (3.9); analyze issues re liquidation trust (.8); correspond with W. Pruitt re insurance language (.3); correspond with Alix team re reporting language (.4). |
| 07/13/23 | Jessica M. Yeh | 1.20 | Review and markup plan and disclosure statement. |
| 07/14/23 | Ross J. Fiedler | 3.10 | Telephone conference with Company, K&E team, N. Sosnick re plan and disclosure statement (.5); telephone conference with N. Sosnick, K&E team re Mexico joint venture settlement (.4); review, analyze term sheet re same (.4); correspond with N. Sosnick, K&E team re plan and disclosure statement (.5); review, revise disclosure statement motion, disclosure statement, and related exhibits (1.0); review, analyze chapter 11 plan (.3). |
| 07/14/23 | Emily Geier, P.C. | 3.10 | Telephone conference with CRO re plan (.4); review and revise same (1.3); correspond with R. Fiedler, K&E team re same (1.1); telephone conference with Proskauer team re same (.3). |
| 07/14/23 | Samantha Helgason | 0.50 | Review, revise disclosure statement. |
| 07/14/23 | Sarah R. Margolis | 0.20 | Review, revise disclosure statement motion (.1); correspond with Z. Read re same (.1). |
| 07/14/23 | Chris Pavlovich | 3.10 | Review, revise disclosure statement (1.7); review, revise disclosure statement motion (1.4). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2023 | | Invoice Number: | 1050083083 |
| Bed Bath and Beyond Inc. | | Matter Number: | 53510-6 |
| Disclosure Statement/Plan/Confirmation | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/14/23 | Zak Read | 4.30 | Review, revise disclosure statement motion, order, exhibits (3.1); correspond with Kroll team re same (.1); correspond with R. Fiedler, K&E team re same (.1); draft application to shorten time re same (.5); correspond with Cole Schotz team re same (.1); research, analyze considerations re same (.4). |
| 07/14/23 | Noah Z. Sosnick | 3.80 | Telephone conference with disinterested directors re plan (.5); review and revise plan presentation (1.5); revise plan (1.8). |
| 07/14/23 | Josh Sussberg, P.C. | 0.20 | Telephone conference with E. Geier re plan structure. |
| 07/14/23 | Jessica M. Yeh | 1.50 | Review and markup plan and disclosure statement. |
| 07/16/23 | Sarah R. Margolis | 0.50 | Review, analyze disclosure statement motion, solicitation procedures, correspondence re same. |
| 07/17/23 | Thad W. Davis, P.C. | 2.30 | Review and revise tax section of disclosure statement. |
| 07/17/23 | Ross J. Fiedler | 3.30 | Review, analyze chapter 11 plan (.5); correspond with E. Geier, K&E team, and Proskauer re same, related issues (.5); review, analyze issues re Mexico joint venture (.4); telephone conference with Company and E. Geier re update, strategy, and next steps (.5); telephone conference with D. Hunter, K&E team re same (.5); review, revise illustrative chapter 11 plan timeline (.3); review, revise board materials re chapter 11 plan, related issues (.6). |
| 07/17/23 | Emily Geier, P.C. | 3.80 | Correspond and conference with Company, Proskauer, K&E team, R. Fiedler re plan and disclosure statement. |
| 07/17/23 | Samantha Helgason | 0.10 | Correspond with Alix team re plan recoveries. |
| 07/17/23 | Sarah R. Margolis | 0.30 | Review, revise disclosure statement motion, exhibits, order, procedures. |
| 07/17/23 | Chris Pavlovich | 1.00 | Research disclosure statement recovery table (.5); correspond with R. Fiedler, S. Helgason, Alix team re same (.5). |
| 07/17/23 | Zak Read | 0.40 | Review, revise disclosure statement motion exhibits (.1); correspond with S. Margolis, K&E team re same (.2); correspond with Kroll team re same (.1). |

Legal Services for the Period Ending July 31, 2023                Invoice Number:            1050083083
Bed Bath and Beyond Inc.                                          Matter Number:                 53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Noah Z. Sosnick | 0.30 | Review and revise chapter 11 plan. |
| 07/18/23 | Ross J. Fiedler | 4.20 | Telephone conference with Alix team, K&E team re plan and disclosure statement (.5); same with N. Sosnick re plan (.5); telephone conference with Proskauer, E. Geier, and K&E team re same (.7); correspond with E. Geier, K&E team re plan and disclosure statement, related issues (1.5); review, revise plan and disclosure statement (.5); review, analyze revised board presentation re plan and disclosure statement (.5). |
| 07/18/23 | Emily Geier, P.C. | 3.60 | Correspond and conference with Company, Proskauer, K&E team, R. Fiedler re new plan revisions. |
| 07/18/23 | Emily Geier, P.C. | 0.60 | Telephone conference with H. Edelman, and Company re officer and employee matters. |
| 07/18/23 | Samantha Helgason | 3.30 | Correspond with C. Pavlovich, N. Sosnick, R. Fiedler re disclosure statement, plan recoveries, plan timing (.9); telephone conference with C. Pavlovich and Alix team re plan recoveries (.5); draft notes re same (.1); correspond with C. Pavlovich, R. Fiedler re plan recoveries (.9); telephone conference with R. Fiedler, K&E team, Alix team re plan recoveries (.5); further correspond with R. Fiedler, K&E team re same (.4). |
| 07/18/23 | Chris Pavlovich | 5.20 | Multiple telephone conferences with R. Fiedler, S. Helgason, Alix team re disclosure statement recovery table (1.2); research, prepare for same (1.1); correspond with R. Fiedler, S. Helgason, Alix team re same (1.0); review, revise application to shorten notice (.7); correspond with Z. Read re same (.2); review, analyze chapter 11 plan (.8); correspond with R. Fiedler, K&E team re same (.2). |
| 07/18/23 | Zak Piech | 0.20 | Correspond with Z. Read re plan exclusivity precedent. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083083
Bed Bath and Beyond Inc.      Matter Number:      53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/18/23 | Zak Read | 2.20 | Review, revise disclosure statement motion, order, exhibits (.7); correspond with C. Pavlovich, K&E team re same (.1); correspond with C. Pavlovich re same (.2); review, analyze UCC, lender comments to plan re same (.3); correspond with C. Pavlovich, K&E team re same (.1); review, revise application to shorten time re same (.6); correspond with C. Pavlovich, K&E team re same (.2). |
| 07/18/23 | Noah Z. Sosnick | 7.00 | Revise board presentation re plan (1.5); review and revise plan (3.6); correspond with Company, K&E team re same (.3); telephone conference with Proskauer re plan (.5); telephone conferences with E. Geier, R. Fiedler re same (.4); correspond with Proskauer team re FILO claim (.2); telephone conference with Alix team re plan, disclosure statement (.5). |
| 07/18/23 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re plan changes and status. |
| 07/18/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re chapter 11 plan |
| 07/18/23 | Mary Catherine Young | 0.50 | Conference with Alix team re plan, disclosure statement considerations. |
| 07/19/23 | Ross J. Fiedler | 1.80 | Correspond with N. Sosnick, K&E team re plan and disclosure statement (.5); review, revise same (.7); correspond with Kroll team re same (.2); review, analyze plan issues (.4). |
| 07/19/23 | Emily Geier, P.C. | 4.90 | Correspond and conference with Company, Proskauer, K&E team, N. Sosnick re plan revisions and disclosure statement (3.8); telephone conference with N. Sosnick re plan (.3); conference with directors re same (.8). |
| 07/19/23 | Samantha Helgason | 4.80 | Review, revise disclosure statement (2.7); correspond with C. Pavlovich re same (.3); further revise same (1.8). |
| 07/19/23 | Sarah R. Margolis | 2.50 | Review, revise disclosure statement motion, solicitation procedures, ballots (2.0); correspond with Z. Read, R. Fiedler re same (.5). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                    Matter Number:             53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/23 | Chris Pavlovich | 4.80 | Review, revise disclosure statement motion and exhibits (1.9); correspond with Z. Read, K&E team, Cole Schotz re same (.8); correspond with R. Fiedler, Alix team re disclosure statement (.3); review, revise same (1.8). |
| 07/19/23 | Zak Read | 4.40 | Review, revise disclosure statement motion, order, exhibits (3.6); correspond with C. Pavlovich, K&E team re same (.3); review, analyze UCC, lender comments re same (.1); review, revise application to shorten re same (.3); correspond with R. Fiedler, K&E team re same (.1). |
| 07/19/23 | Noah Z. Sosnick | 3.30 | Draft and revise chapter 11 plan (1.8); telephone conference with E. Geier re plan (.3); correspond with R. Fiedler, K&E team, Proskauer re same (.4); draft summary re Proskauer plan markup (.6); correspond with J. Sussberg re same (.2). |
| 07/19/23 | Josh Sussberg, P.C. | 0.10 | Telephone conference with E. Geier re plan status. |
| 07/19/23 | Mary Catherine Young | 0.30 | Correspond with C. Pavlovich, S. Helgason re chapter 11 plan. |
| 07/20/23 | Ross J. Fiedler | 3.90 | Review, revise disclosure statement, disclosure statement motion, exhibits, and other related documents (1.5); analyze issues re same (.5); correspond with Alix team, S. Helgason, K&E team re disclosure statement, disclosure statement motion, related exhibits, and plan (1.2); telephone conference with Alix team re same (.3); prepare disclosure statement documents for filing (.4). |
| 07/20/23 | Emily Geier, P.C. | 5.60 | Correspond with Company, Proskauer team, R. Fiedler, K&E team re plan revisions and disclosure statement (2.8); conference with Company, Proskauer team, R. Fiedler, K&E team re same (2.4); telephone conferences with N. Sosnick, R. Fiedler re plan (.4). |
| 07/20/23 | Samantha Helgason | 2.90 | Review, revise disclosure statement. |
| 07/20/23 | Sarah R. Margolis | 3.00 | Review, revise disclosure statement motion, exhibits (2.7); correspond with Z. Read re same (.3). |

Legal Services for the Period Ending July 31, 2023                Invoice Number:         1050083083
Bed Bath and Beyond Inc.                                          Matter Number:             53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/23 | Chris Pavlovich | 3.50 | Review, revise disclosure statement (2.4); review, revise disclosure statement motion (1.1). |
| 07/20/23 | Zak Read | 6.10 | Review, revise disclosure statement motion, order, exhibits (3.9); correspond with C. Pavlovich, K&E team re same (.2); correspond with R. Fiedler, K&E team re same (.2); correspond with Cole Schotz re same (.1); further review, revise same (.9); research, analyze case law, considerations re same (.4); draft summary re same (.3); correspond with R. Fiedler, K&E team re same (.1). |
| 07/20/23 | Noah Z. Sosnick | 7.20 | Draft chapter 11 plan (3.9); revise chapter 11 plan (1.3); draft correspondence to Board re same (.5); correspond with K&E, Proskauer team re same (.7); telephone conferences with E. Geier, R. Fiedler re Plan (.4); correspond and telephone conference with Cole Schotz re Plan (.2); correspond with C Street re Plan (.2). |
| 07/20/23 | Josh Sussberg, P.C. | 0.50 | Correspond with R. Fiedler, K&E team re plan and status (.3); telephone conference with J. Schechter re plan and oversight committee (.2). |
| 07/21/23 | Thad W. Davis, P.C. | 1.30 | Review and revise disclosure statement and Plan re outstanding tax issues. |
| 07/21/23 | Ross J. Fiedler | 4.90 | Telephone conference with Company, E. Geier and K&E team re chapter 11 plan (1.0); telephone conference with D. Hunter, K&E team re case strategy, next steps (.5); correspond with Company, K&E team, UCC and FILO re Plan (.5); correspond with E. Geier, K&E team re plan and disclosure statement, related issues (.5); coordinate plan and disclosure statement revisions and filing (1.9); revise application to shorten (.5). |
| 07/21/23 | Emily Geier, P.C. | 2.40 | Correspond with Company, K&E team re plan revisions and disclosure statement (1.5); conference with Company, K&E team re plan revisions and disclosure statement (.9). |
| 07/21/23 | Samantha Helgason | 3.20 | Review, revise disclosure statement (1.2); prepare same for filing (2.0). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083083
Bed Bath and Beyond Inc.      Matter Number:      53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/23 | Derek I. Hunter | 0.30 | Review, analyze documents re settlement considerations (.2); correspond with R. Fiedler, K&E team re settlement considerations and related analysis (.1). |
| 07/21/23 | Sarah R. Margolis | 2.10 | Review, revise disclosure statement motion, exhibits (1.4); correspond with Z. Read re same (.3); telephone conference with Cole Schotz team re plan, disclosure statement (.2); correspond with S. Helgason re same (.2). |
| 07/21/23 | Chris Pavlovich | 1.90 | Review, revise disclosure statement, disclosure statement motion motion (1.7); correspond with R. Fiedler, K&E team re same (.2). |
| 07/21/23 | Zak Read | 3.70 | Review, revise disclosure statement motion, order, exhibits (3.2); correspond with S. Margolis, K&E team re same (.3); correspond with R. Fiedler, K&E team re same (.1); correspond with Cole Schotz team re same (.1). |
| 07/21/23 | Noah Z. Sosnick | 1.80 | Review and revise disclosure statement (.3); correspond with C. Sterrett, K&E team re same (.1); correspond with C Street team re plan (.2); correspond with Board re plan (.2); telephone conference with Board re same (.6); draft correspondence to Board re plan (.3); correspond with E. Geier, R. Fiedler re same (.1). |
| 07/21/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re DS motions. |
| 07/22/23 | Ross J. Fiedler | 0.20 | Correspond with E. Geier, K&E team re Mexico JV issues. |
| 07/23/23 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re plan and reimbursement of expenses. |
| 07/24/23 | Ross J. Fiedler | 1.60 | Telephone conference with Company re plan update (.3); telephone conference with A. Lullo, K&E team re same, next steps (.5); review, analyze plan issues (.5); correspond with N. Sosnick, K&E team re same (.3). |
| 07/24/23 | Emily Geier, P.C. | 0.60 | Correspond with R. Fiedler, K&E team re plan revisions. |
| 07/24/23 | Derek I. Hunter | 0.50 | Conference with R. Howell re confirmation considerations. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                                      Matter Number:                  53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/23 | Zak Read | 0.10 | Correspond with Kroll, R. Fiedler, K&E team re solicitation considerations. |
| 07/24/23 | Noah Z. Sosnick | 2.70 | Research re plan releases (1.8); correspond with M. Young, K&E team re same (.4); correspond with SEC re plan inquiry (.3); correspond with E. Geier rerelease provisions (.2). |
| 07/24/23 | Mary Catherine Young | 2.80 | Research re chapter 11 plan treatment of releasing parties (2.6); correspond with N. Sosnick re same (.2). |
| 07/25/23 | Amy Donahue | 1.20 | Correspond with J. Foster, K&E team re disclosure statement reply (.2); draft and revise disclosure statement reply shell and summary (1.0). |
| 07/25/23 | Ross J. Fiedler | 1.20 | Telephone conference with SEC's counsel re plan and disclosure statement (.5); correspond with E. Geier, K&E team and Cole Schotz re same (.3); analyze plan issues (.4). |
| 07/25/23 | Julia R. Foster | 1.70 | Draft confirmation brief (.6); draft confirmation order (.7); review disclosure statement reply (.4). |
| 07/25/23 | Emily Geier, P.C. | 0.40 | Correspond with R. Fiedler, K&E team re plan and disclosure statement. |
| 07/25/23 | Samantha Helgason | 0.50 | Research, analyze precedent disclosure statement replies (.3); correspond with Z. Piech re same (.2). |
| 07/25/23 | Chris Pavlovich | 1.60 | Review, revise disclosure statement and disclosure statement motion. |
| 07/25/23 | Noah Z. Sosnick | 2.60 | Telephone conference with SEC re plan (.5); conference and correspond with R. Fiedler re same (.3); research re plan release provisions (1.4); correspond with E. Geier re same (.4). |
| 07/25/23 | Mary Catherine Young | 0.90 | Research re chapter 11 plan opt out release language (.6); correspond with Cole Schotz team re same (.1); correspond with N. Sosnick, K&E team re same (.2). |
| 07/26/23 | Samantha Helgason | 1.80 | Review, analyze precedent disclosure statement reply materials (.8); draft disclosure statement reply (1.0). |
| 07/26/23 | Chris Pavlovich | 2.00 | Research re disclosure statement objection replies (1.1); correspond and conference with S, Helgason, Z. Piech re same (.9). |

18

Legal Services for the Period Ending July 31, 2023       Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                 Matter Number:              53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/23 | Zak Piech | 2.30 | Research re precedent disclosure statement objection replies (1.7); draft summary re same (.4); correspond with C. Pavlovich, S. Helgason re same (.2). |
| 07/26/23 | Zak Read | 0.70 | Research, analyze issues re confirmation, solicitation considerations (.6); correspond with C. Pavlovich, K&E team re same (.1). |
| 07/27/23 | Ross J. Fiedler | 1.10 | Telephone conference with Mexico JV partner re update, outstanding issues (.5); same with N. Sosnick, K&E team re case strategy, work in process and next steps (.5); correspond with M. Young re plan (.1). |
| 07/27/23 | Emily Geier, P.C. | 2.40 | Correspond with N. Sosnick, K&E team re plan and disclosure statement (1.1); research re same (1.3). |
| 07/27/23 | Samantha Helgason | 0.20 | Correspond with Z. Piech re draft disclosure statement reply. |
| 07/27/23 | Zak Piech | 2.50 | Research re precedent disclosure statement replies (1.7); draft summary re same (.6); correspond with C. Pavlovich, S. Helgason re same (.2). |
| 07/27/23 | Noah Z. Sosnick | 0.70 | Correspond with M. Young re plan issues (.2); conference and correspond with E. Geier re same (.5). |
| 07/27/23 | Mary Catherine Young | 0.80 | Analyze considerations re releasing parties (.5); correspond with N. Sosnick, R. Fiedler re same (.3). |
| 07/28/23 | Ross J. Fiedler | 1.00 | Correspond with E. Geier, K&E team re plan, related issues (.5); telephone conference with N. Sosnick, K&E team re same (.5). |
| 07/28/23 | Zak Piech | 3.50 | Revise disclosure statement objection reply (2.2); review, analyze precedent re same (1.1); correspond with C. Pavlovich, K&E team re same (.2). |
| 07/28/23 | Noah Z. Sosnick | 1.20 | Correspond with M. Young re release research (.4); revise chart re same (.3); telephone conference with R. Fiedler re same (.2); research re same (.3). |
| 07/28/23 | Mary Catherine Young | 3.00 | Research re opt out structure re chapter 11 plan (1.5); draft summary re same (1.2); correspond with N. Sosnick re same (.3). |
| 07/29/23 | Noah Z. Sosnick | 1.30 | Review and revise chart re releases (.8); correspond with M. Young re same (.5). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083083
Bed Bath and Beyond Inc.      Matter Number:      53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/29/23 | Mary Catherine Young | 5.90 | Draft summary re chapter 11 plan opt out structure research (3.9); review, revise same (2.0). |
| 07/30/23 | Ross J. Fiedler | 0.90 | Review revised plan (.3); correspond with N. Sosnick re same (.1); analyze plan issues re releases (.5). |
| 07/30/23 | Emily Geier, P.C. | 0.50 | Review plan research (.4); correspond with R. Fiedler, K&E team re same (.1). |
| 07/30/23 | Noah Z. Sosnick | 1.80 | Revise chapter 11 plan (1.2); correspond with R. Fiedler, K&E team, Proskauer, PSZJ, U.S. Trustee re same (.6). |
| 07/30/23 | Mary Catherine Young | 1.10 | Revise summary re chapter 11 opt out structure research. |
| 07/31/23 | Ross J. Fiedler | 5.90 | Telephone conference with E. Geier, K&E team and Proskauer re chapter 11 plan (.5); telephone conference with N. Sosnick, K&E team, Fox Rothschild re Mexico joint venture (.5); telephone conference with D. Hunter, K&E team re strategy, next steps (.5); correspond with SEC's counsel re plan issues (.3); correspond with landlord counsel re solicitation procedures (.5); review, revise chapter 11 plan, disclosure statement, disclosure statement motion and related exhibits (1.0); prepare same for filing (.5); correspond with C. Pavlovich, N. Sosnick and K&E team re same (.5); prepare for disclosure statement hearing (1.5); review agenda re same (.1). |
| 07/31/23 | Emily Geier, P.C. | 5.30 | Telephone conference and correspond with Proskauer re plan (.6); telephone conference with J. Sussberg re same (.2); correspond with R. Fiedler, K&E team re revisions to same (2.3); conference with R. Fiedler, K&E team re same (1.5); review same (.7). |
| 07/31/23 | Samantha Helgason | 4.60 | Review, analyze correspondence re disclosure statement reply (.2); analyze docket re potential disclosure statement objections (.1); review, revise disclosure statement (2.2); correspond with R. Fiedler, N. Sosnick, C. Pavlovich re same (.4); further revise same (.8); prepare same for filing (.9). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083083
Bed Bath and Beyond Inc.                                    Matter Number:              53510-6
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/23 | Sarah R. Margolis | 2.60 | Review, revise disclosure statement order, solicitation materials (1); correspond with S. Helgason, Z. Read, C. Pavlovich re same (.3); draft notice re same (.3); correspond with Cole Schotz team re same (.2); review, analyze amended plan re same (.8). |
| 07/31/23 | Chris Pavlovich | 3.70 | Review, analyze lender revisions to disclosure statement and plan (.7); review, revise same (1.5); review, revise disclosure statement motion and exhibits (.6); correspond and conference with S. Helgason, K&E team, Cole Schotz re same (.9). |
| 07/31/23 | Zak Piech | 0.40 | Correspond with N. Sosnick re confirmation order (.1); telephone conference with N. Sosnick re same (.1); analyze potential issues re same (.2). |
| 07/31/23 | Zak Read | 5.10 | Review, revise disclosure statement order, solicitation documents (3.9); further review, revise same (.6); correspond with C. Pavlovich, K&E team re same (.2); correspond with S. Helgason re same (.1); correspond with S. Margolis, K&E team re same (.1); correspond with R. Fiedler, K&E team re same (.1); correspond with CS re same (.1). |
| 07/31/23 | Noah Z. Sosnick | 3.90 | Telephone conference with Proskauer re plan (.4); telephone conference with Z. Piech re confirmation order (.2); draft and revise chapter 11 plan (2.2); correspond with Company, advisors re same (.5); analyze considerations re solicitation (.2); correspond with R. Fiedler, K&E team re same (.2); correspond with E. Geier re gatekeeper provision (.2). |
| 07/31/23 | Josh Sussberg, P.C. | 0.20 | Telephone conference with E. Geier re status and revisions to plan. |
| 07/31/23 | Mary Catherine Young | 1.30 | Research re SEC objections to chapter 11 plan (.4); draft plan supplement checklist (.9). |

**Total**                                    **428.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083084**
**Client Matter: 53510-7**

**In the Matter of DIP Financing and Cash Collateral**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                          $ 2,698.50

Total legal services rendered                                                   $ 2,698.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023    Invoice Number:    1050083084
Bed Bath and Beyond Inc.    Matter Number:    53510-7
DIP Financing and Cash Collateral

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 2.00 | 1,155.00 | 2,310.00 |
| Ross J. Fiedler | 0.30 | 1,295.00 | 388.50 |
| **TOTALS** | **2.30** | | **$ 2,698.50** |

Legal Services for the Period Ending July 31, 2023   Invoice Number:  1050083084
Bed Bath and Beyond Inc.         Matter Number:    53510-7
DIP Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/23 | Ross J. Fiedler | 0.30 | Correspond with N. Sosnick, K&E team, creditor advisors re DIP issues. |
| 07/07/23 | Olivia Acuna | 0.10 | Analyze professional fee DIP reporting. |
| 07/08/23 | Olivia Acuna | 0.30 | Correspond with Alix team, K&E team, E. Geier re professional fee reporting. |
| 07/12/23 | Olivia Acuna | 0.40 | Analyze professional fee reporting (.3); correspond with E. Geier, Alix team re same (.1). |
| 07/19/23 | Olivia Acuna | 0.30 | Analyze professional fee reporting. |
| 07/26/23 | Olivia Acuna | 0.90 | Correspond with Alix team re professional fee reporting (.2); analyze same (.7). |

**Total**         **2.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083085**
**Client Matter:  53510-8**

---

## In the Matter of Cash Management

| | |
|---|---:|
| For legal services rendered through July 31, 2023 (see attached Description of Legal Services for detail) | $ 3,385.50 |
| Total legal services rendered | $ 3,385.50 |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083085
Bed Bath and Beyond Inc.     Matter Number:     53510-8
Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Samantha Helgason | 0.50 | 995.00 | 497.50 |
| Michael A. Sloman | 0.40 | 995.00 | 398.00 |
| Charles B. Sterrett | 2.00 | 1,245.00 | 2,490.00 |
| **TOTALS** | **2.90** | | **$ 3,385.50** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083085
Bed Bath and Beyond Inc.      Matter Number:      53510-8
Cash Management

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Michael A. Sloman | 0.10 | Correspond with U.S. Trustee, Alix team re new bank account. |
| 07/11/23 | Michael A. Sloman | 0.10 | Correspond with Fiserv, Alix team re reserve payments. |
| 07/13/23 | Samantha Helgason | 0.20 | Telephone conference with M. Sloman re cash management procedures. |
| 07/14/23 | Charles B. Sterrett | 1.10 | Correspond with Cole Schotz, Company re bank account inquiry (.3); review, analyze materials re same (.8). |
| 07/20/23 | Samantha Helgason | 0.30 | Review, analyze correspondence re Fiserv, American Express (.2); correspond with C. Sterrett re same (.1). |
| 07/20/23 | Charles B. Sterrett | 0.30 | Correspond with Alix team, credit card processors re fees, reserves. |
| 07/24/23 | Charles B. Sterrett | 0.60 | Correspond with Alix team, American Express re cash reserve issues (.2); conference with Alix team, American Express re same (.4). |
| 07/31/23 | Michael A. Sloman | 0.20 | Correspond with C. Sterrett, Company, Fiserv re Fiserv reserves. |

**Total**      **2.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083086**
**Client Matter:  53510-9**

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                  $ 23,454.00

Total legal services rendered                                           $ 23,454.00

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083086
Bed Bath and Beyond Inc.                                    Matter Number:            53510-9
Automatic Stay Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ross J. Fiedler | 3.90 | 1,295.00 | 5,050.50 |
| Mike James Koch | 8.10 | 885.00 | 7,168.50 |
| Chris Pavlovich | 1.20 | 1,155.00 | 1,386.00 |
| Zak Read | 0.20 | 885.00 | 177.00 |
| Charles B. Sterrett | 7.20 | 1,245.00 | 8,964.00 |
| Mary Catherine Young | 0.80 | 885.00 | 708.00 |
| **TOTALS** | **21.40** | | **$ 23,454.00** |

Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1050083086
Bed Bath and Beyond Inc. | Matter Number: | 53510-9
Automatic Stay Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/23 | Ross J. Fiedler | 0.60 | Correspond with S. Margolis, third party re lift stay issues (.2); review, analyze same (.4). |
| 07/05/23 | Ross J. Fiedler | 1.80 | Correspond with Cole Schotz, C. Sterrett, K&E team re stay issues, proposed next steps (1.0); analyze issues re same (.3); telephone conference with C. McGushin re same (.5). |
| 07/05/23 | Chris Pavlovich | 0.40 | Review, analyze automatic stay motion. |
| 07/05/23 | Charles B. Sterrett | 0.60 | Correspond with M. Koch, K&E litigation team, plaintiffs' counsel re lift stay considerations (.4); conference with M. Koch, K&E litigation team re same (.2). |
| 07/07/23 | Ross J. Fiedler | 1.00 | Telephone conference with third party, Cole Schotz re stay motion (.5); analyze issues re same (.3); correspond with Company re same (.2). |
| 07/07/23 | Mike James Koch | 0.10 | Correspond with Alix team re outstanding requests. |
| 07/10/23 | Mike James Koch | 1.70 | Review, analyze insurance policy, complaint re automatic stay considerations (1.3); correspond with C. Sterrett re same (.1); correspond with Alix team re same (.1); correspond with W. Pruitt, C. Sterrett re same (.1); correspond with claimant's counsel re same (.1). |
| 07/10/23 | Charles B. Sterrett | 1.40 | Review, analyze automatic stay matters, insurance policies (1.1); correspond with M. Koch re same (.3). |
| 07/11/23 | Mike James Koch | 0.50 | Correspond with claimant counsel re inquiry (.2); review, analyze insurance policy re automatic stay considerations (.2); correspond with C. Sterrett re same (.1). |
| 07/11/23 | Chris Pavlovich | 0.80 | Research re automatic stay objection. |
| 07/11/23 | Zak Read | 0.20 | Correspond with C. Pavlovich re automatic stay motion, related considerations (.1); review, analyze correspondence from E. Geier, K&E team re same (.1). |
| 07/11/23 | Charles B. Sterrett | 0.70 | Review, analyze potential lift-stay considerations (.5); correspond with M. Koch re same (.2). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083086
Bed Bath and Beyond Inc.                                    Matter Number:           53510-9
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/23 | Mike James Koch | 0.80 | Correspond with M. Riordan re document requests re automatic stay stipulation (.1); correspond with W. Pruitt re insurance considerations re same (.1); draft correspondence re claimant inquiry (.6). |
| 07/15/23 | Mike James Koch | 0.20 | Correspond with C. Sterrett re outstanding automatic stay inquiries, next steps. |
| 07/16/23 | Ross J. Fiedler | 0.50 | Review, analyze objection to Telegraph motion to confirm absence of stay. |
| 07/17/23 | Mike James Koch | 0.70 | Conference with C. Sterrett re automatic stay, stipulation considerations (.2); conference with Husch Blackwell re same (.5). |
| 07/17/23 | Charles B. Sterrett | 1.40 | Conference with M. Koch, insurer re potential lift-stay (.4); review, analyze policy, related documents re same (1.0). |
| 07/18/23 | Mike James Koch | 1.50 | Correspond with C. Sterrett, Alix team re outstanding automatic stay inquiries (.3); research, analyze precedent, case law re automatic stay correspondence (.3); draft correspondence re automatic stay notice (.5); correspond with C. Sterrett re same (.1); review, revise same (.2); correspond with R. Fiedler re same (.1). |
| 07/18/23 | Charles B. Sterrett | 0.90 | Review, revise automatic stay letter (.4); correspond with M. Koch re same (.5). |
| 07/19/23 | Mike James Koch | 0.30 | Correspond with claimants' counsel re automatic stay inquiries. |
| 07/25/23 | Mike James Koch | 0.30 | Review, analyze pleadings re motion to lift stay (.2); correspond with Alix team re insurance re same (.1). |
| 07/26/23 | Mike James Koch | 0.40 | Review, analyze insurance policy, motion to lift automatic stay (.3); correspond with C. Sterrett re same (.1). |
| 07/27/23 | Mike James Koch | 0.80 | Correspond with C. Sterrett re automatic stay inquiries (.2); conference with C. Sterrett, W. Pruitt re same (.4); conference with state court defense counsel re same (.2). |
| 07/28/23 | Charles B. Sterrett | 1.90 | Review, analyze motion re lifting the stay (.9); conference with W. Pruitt, M. Koch re same (.3); correspond with W. Pruitt, M. Koch re same (.4); review precedent, materials re same (.3). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:     1050083086
Bed Bath and Beyond Inc.      Matter Number:      53510-9
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/23 | Mike James Koch | 0.80 | Review, analyze insurance policy summary (.1); correspond with W. Pruitt, C. Sterrett re same (.1); review, analyze pleadings re motion to lift stay (.4); correspond with E. Geier, K&E team, Company re same (.2). |
| 07/31/23 | Charles B. Sterrett | 0.30 | Review motion to lift stay (.2); correspond with M. Koch re same (.1). |
| 07/31/23 | Mary Catherine Young | 0.80 | Draft, revise automatic stay letter. |
| **Total** | | **21.40** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083087**
**Client Matter: 53510-10**

In the Matter of **Asset Sales/Section 363/Use, Sale & Disp**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)      $ 214,061.50

Total legal services rendered      $ 214,061.50

Legal Services for the Period Ending July 31, 2023          Invoice Number:              1050083087
Bed Bath and Beyond Inc.                                                Matter Number:                53510-10
Asset Sales/Section 363/Use, Sale & Disp

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 5.70 | 1,155.00 | 6,583.50 |
| Allison Azarloza | 12.70 | 885.00 | 11,239.50 |
| Amy Barber | 2.30 | 1,375.00 | 3,162.50 |
| Jacob E. Black | 22.20 | 995.00 | 22,089.00 |
| Matt Darch | 7.20 | 1,405.00 | 10,116.00 |
| Amy Donahue | 2.00 | 480.00 | 960.00 |
| Daniel Elizondo | 4.40 | 1,425.00 | 6,270.00 |
| Ross J. Fiedler | 12.40 | 1,295.00 | 16,058.00 |
| Max M. Freedman | 0.20 | 995.00 | 199.00 |
| Emily Geier, P.C. | 7.40 | 1,495.00 | 11,063.00 |
| Samantha Helgason | 0.50 | 995.00 | 497.50 |
| Richard U. S. Howell, P.C. | 0.70 | 1,620.00 | 1,134.00 |
| Derek I. Hunter | 2.50 | 1,375.00 | 3,437.50 |
| Ben Kovach | 4.10 | 885.00 | 3,628.50 |
| Daniel Lewis, P.C. | 4.40 | 1,695.00 | 7,458.00 |
| Peter Liskanich | 4.90 | 1,295.00 | 6,345.50 |
| Sarah R. Margolis | 0.20 | 1,155.00 | 231.00 |
| Georgia Meadow | 7.10 | 325.00 | 2,307.50 |
| Zak Read | 2.00 | 885.00 | 1,770.00 |
| Kyla Risko | 12.70 | 1,155.00 | 14,668.50 |
| Sam Schaffer | 27.90 | 1,155.00 | 32,224.50 |
| Gelareh Sharafi | 1.60 | 885.00 | 1,416.00 |
| Noah Z. Sosnick | 21.40 | 1,155.00 | 24,717.00 |
| Josh Sussberg, P.C. | 0.30 | 2,045.00 | 613.50 |
| Steve Toth | 1.90 | 1,615.00 | 3,068.50 |
| Austin Vincenzini | 0.30 | 995.00 | 298.50 |
| Danielle Walker | 12.80 | 325.00 | 4,160.00 |
| Jessica M. Yeh | 0.20 | 1,455.00 | 291.00 |
| Mary Catherine Young | 20.40 | 885.00 | 18,054.00 |
| **TOTALS** | **202.40** | | **$ 214,061.50** |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083087
Bed Bath and Beyond Inc.     Matter Number:     53510-10
Asset Sales/Section 363/Use, Sale & Disp

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/23 | Ross J. Fiedler | 0.60 | Review, revise sale order, related documents (.5); correspond with M. Young re same (.1). |
| 07/01/23 | Noah Z. Sosnick | 0.20 | Correspond with M. Young re sale order. |
| 07/01/23 | Mary Catherine Young | 0.30 | Correspond with N. Sosnick re buybuy BABY IP sale. |
| 07/03/23 | Sam Schaffer | 0.90 | Prepare transaction documents for Harmon bidder. |
| 07/03/23 | Mary Catherine Young | 0.30 | Correspond with N. Sosnick, K&E team re buybuy BABY sale order. |
| 07/05/23 | Allison Azarloza | 1.10 | Draft escrow certificate. |
| 07/05/23 | Matt Darch | 0.50 | Correspond with K&E team re Harmon assets to be transferred. |
| 07/05/23 | Daniel Elizondo | 0.50 | Telephone conference with Lazard re transaction status. |
| 07/05/23 | Ross J. Fiedler | 0.90 | Telephone conference with K&E team, Alix team, and Lazard team re sale process, related issues (.5); review BABY IP sale order (.3); correspond with N. Sosnick, M. Young re same (.1). |
| 07/05/23 | Derek I. Hunter | 0.50 | Correspond with R. Fiedler, K&E team, Lazard re sale process, status of bidders and APAs. |
| 07/05/23 | Daniel Lewis, P.C. | 1.00 | Review, analyze pre-closing matters for Baby APA (.5); review, analyze pre-closing matters for Harmon APA (.5). |
| 07/05/23 | Sam Schaffer | 0.50 | Correspond with counterparties re execution of Baby IP backup bidder transaction documents and Harmon bidder transaction documents. |
| 07/05/23 | Noah Z. Sosnick | 1.60 | Correspond with K&E team, Kroll re direction letter (.2); revise sale order (.3); correspond with Alix team re wire info (.1); correspond with K&E team re Baby sale process (.2); correspond with T. Grundemeier re property sales (.2); correspond with R. Indelicato re sale order (.2); revise Tempke declaration (.4). |
| 07/05/23 | Steve Toth | 0.30 | Participate in telephone conference with Lazard team, Alix team, and K&E team re sale process update. |

3

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Asset Sales/Section 363/Use, Sale & Disp

Invoice Number:                1050083087

Matter Number:                      53510-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Mary Catherine Young | 2.10 | Review cure objections (.3); draft letter re deposit release (.1); correspond with N. Sosnick, K&E team re buybuy BABY sale process (.3); coordinate auction logistics (.7); review, revise buybuy BABY sale order (.5); correspond with N. Sosnick, re buybuy BABY sale order and declaration (.2). |
| 07/06/23 | Matt Darch | 0.20 | Correspond with K&E team re buy buy Baby going concern bid and Harmon style guide schedule. |
| 07/06/23 | Ross J. Fiedler | 1.90 | Correspond with company advisors re sale process, related issues (.5); telephone conference with company advisors, sale parties re same (.4); correspond with N. Sosnick, K&E team re Dream on Me sale (1.0). |
| 07/06/23 | Derek I. Hunter | 0.30 | Correspond with R. Fiedler, K&E team, Lazard re marketing process. |
| 07/06/23 | Ben Kovach | 0.70 | Review purchase agreement (.5); correspond with K&E team re same (.2). |
| 07/06/23 | Peter Liskanich | 0.50 | Telephone conference with Lazard re marketing process (.4); correspond re Sussman NDA (.1). |
| 07/06/23 | Sam Schaffer | 1.20 | Revise EHM asset purchase agreement for Baby IP. |
| 07/06/23 | Noah Z. Sosnick | 2.30 | Correspond with R. Fiedler, K&E team, advisors, counterparties re auction (.7); correspond with R. Fiedler, M. Young re sale order (.5); revise notice of cancellation of auction (.3); review and revise sale process communications materials (.4); correspond with R. Fiedler re same (.1); telephone conference with advisors re sale process (.3). |
| 07/06/23 | Mary Catherine Young | 2.30 | Draft notice of cancellation of going concern auction (.8); review, revise re same (.2); review correspondence re same (.1); research sale order language (.6); correspond with N. Sosnick re same (.2) revise buybuy BABY sale order (.4). |
| 07/07/23 | Olivia Acuna | 0.90 | Correspond with M. Feeney, C. Sterrett re cash in stores (.3); analyze research re same (.6). |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083087
Bed Bath and Beyond Inc.     Matter Number:     53510-10
Asset Sales/Section 363/Use, Sale & Disp

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Matt Darch | 0.30 | Correspond with K&E team re intellectual property covenant in buy buy Baby asset purchase agreement. |
| 07/07/23 | Daniel Elizondo | 1.20 | Draft correspondence re finalization of purchase agreements and closing documents. |
| 07/07/23 | Ross J. Fiedler | 1.90 | Correspond with K&E team, Lazard team, and Alix team re sale issues (1.0); correspond with Go Global re same (.3); telephone conference with Go Global re same (.4); review BABY IP sale order (.2). |
| 07/07/23 | Samantha Helgason | 0.50 | Conference with E. Kelly, K&E team re talking points re sale for July omnibus hearing. |
| 07/07/23 | Derek I. Hunter | 0.80 | Correspond with K&E team, Lazard re sale process, status of bidders and APAs (.4); review, analyze same (.4). |
| 07/07/23 | Ben Kovach | 1.70 | Review purchase agreement and communicate re same (.7); review and revise intellectual property assignment agreements (1). |
| 07/07/23 | Sam Schaffer | 6.20 | Revise EHM asset purchase agreement for Baby IP (3.1); draft punch list for Dream On Me and CHW asset purchase agreements (1.0); compile execution version of CHW asset purchase agreement (2.1). |
| 07/07/23 | Noah Z. Sosnick | 3.30 | Correspond with Klestadt, Comenity, Proskauer, EHM re sale order (.8); review and revise same, Tempke declaration (1.6); telephone conferences with DOM counsel re sale (.4); analyze issues re same (.5). |
| 07/07/23 | Steve Toth | 0.40 | Analyze and respond to correspondence re Baby IP signing and closing matters. |
| 07/07/23 | Mary Catherine Young | 2.50 | Correspond with bidder re auction (.2); correspond with Klestadt team re buybuy BABY sale order (.3); correspond with N. Sosnick, K&E team re sale declaration (.3); correspond with sale re buybuy BABY sale order (.4); review, revise buybuy BABY sale order, declaration (1.3). |
| 07/08/23 | Allison Azarloza | 1.80 | Draft closing certificates (1.5); correspondence/coordination re closing deliverables (.3). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083087
Bed Bath and Beyond Inc.      Matter Number:      53510-10
Asset Sales/Section 363/Use, Sale & Disp

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/23 | Matt Darch | 0.20 | Correspond with K&E team re buy buy Baby ancillary IP agreements and related IP schedules. |
| 07/08/23 | Ben Kovach | 0.70 | Review and revise disclosure schedules. |
| 07/08/23 | Daniel Lewis, P.C. | 0.50 | Review, analyze Baby disclosure schedules and purchase agreement. |
| 07/08/23 | Sam Schaffer | 2.00 | Review and revise seller officer's certificates for asset purchase agreement closings (1.0); revise EHM asset purchase agreement for Baby IP (1.0). |
| 07/08/23 | Noah Z. Sosnick | 0.40 | Review and revise Tempke declaration. |
| 07/08/23 | Mary Catherine Young | 0.90 | Review, revise BABY sale order declaration. |
| 07/09/23 | Allison Azarloza | 1.00 | Analyze and revise ancillaries to asset purchase agreement. |
| 07/09/23 | Daniel Elizondo | 0.80 | Review and analyze closing certificate for Harmon and Baby sales (.5); draft correspondence re same (.3). |
| 07/09/23 | Ross J. Fiedler | 0.90 | Review BuyBuy BABY intellectual property sale order, related declaration (.5); correspond with O. Acuna, K&E team re same (.1); telephone conference with Lazard re sale process, related issues (.3). |
| 07/09/23 | Daniel Lewis, P.C. | 0.30 | Review, analyze Baby disclosure schedules and purchase agreement. |
| 07/09/23 | Sam Schaffer | 3.20 | Prepare closing documents for IP asset purchase agreement closings. |
| 07/09/23 | Noah Z. Sosnick | 0.30 | Correspond with M. Young re declaration (.1); correspond with J. Haithcock re sale order (.2). |
| 07/10/23 | Olivia Acuna | 1.70 | Correspond with Hilco team re store closings (.3); correspond with M. Feeney, C. Sterrett re store closing logistics and considerations (.5); telephone conference with Hilco team, Cole Schotz team, C. Sterrett, M. Feeney re store closing considerations (.2); research re same (.7).. |
| 07/10/23 | Ross J. Fiedler | 1.30 | Review BABY IP sale order for filing (.2); review declaration in support of BABY IP sale order for filing (.2); correspond with DOM and Go Global re sale process, related issues (.3); telephone conferences with DOM and Go Global re same (.3); coordinate preparation for sale hearing (.3). |

Legal Services for the Period Ending July 31, 2023

| | | | |
|---|---|---|---|
| | | Invoice Number: | 1050083087 |
| | | Matter Number: | 53510-10 |

Bed Bath and Beyond Inc.
Asset Sales/Section 363/Use, Sale & Disp

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/23 | Richard U. S. Howell, P.C. | 0.70 | Review correspondence re upcoming hearings and sales issues (.4); review materials re NDA discussions re same (.3). |
| 07/10/23 | Derek I. Hunter | 0.50 | Correspond with R. Fiedler, K&E team, Lazard re sale process, status of bidders and APAs. |
| 07/10/23 | Sam Schaffer | 1.10 | Compile execution version of EHM asset purchase agreement for Baby IP. |
| 07/10/23 | Noah Z. Sosnick | 4.70 | Prepare hearing talking points (1.5); correspond with Klestadt, CS re sale order (.3); revise same (.2); review and revise Tempke declaration (.3); revise agenda re sale hearing (.3); telephone conference and correspond with Chubb re sale order (.5); correspond with Comenity re same (.2); prepare for hearing (.5); correspond with C. TempkeLazard re sale hearing (.2); correspond with counterparties re cure objections (.7). |
| 07/10/23 | Josh Sussberg, P.C. | 0.10 | Correspond with R. Howell, K&E team re omnibus hearing and status. |
| 07/10/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re disclosure statement. |
| 07/10/23 | Mary Catherine Young | 3.30 | Revise buybuy BABY IP sale order (.6); draft cure objection summary (1.6); correspond with N. Sosnick re same (.6); revise objection tracker (.5). |
| 07/11/23 | Olivia Acuna | 0.40 | Correspond with M. Feeney re considerations re cash in stores. |
| 07/11/23 | Allison Azarloza | 2.10 | Analyze drafts of closing certificates (.8); update consultant non-disclosure agreement (1.3). |
| 07/11/23 | Ross J. Fiedler | 1.30 | Telephone conference with Company advisors re preparation for sale hearing (.5); correspond with K&E team, Lazard, Alix team, and Dream on Me re same (.5); telephone conference with I. Winters re same (.3). |
| 07/11/23 | Emily Geier, P.C. | 0.40 | Telephone conference with Lazard, K&E team re asset sale. |
| 07/11/23 | Derek I. Hunter | 0.40 | Correspond with K&E team, Lazard re sale process, status of bidders and APAs. |
| 07/11/23 | Ben Kovach | 0.20 | Correspond re Mexico joint venture. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Asset Sales/Section 363/Use, Sale & Disp

Invoice Number:          1050083087

Matter Number:          53510-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Peter Liskanich | 0.10 | Correspond re Susman NDA. |
| 07/11/23 | Sam Schaffer | 0.30 | Review buyer closing certificate for Dream On Me asset purchase agreement. |
| 07/11/23 | Noah Z. Sosnick | 5.60 | Prepare for sale hearing (4.0); telephone conference with R. Indelicato re same (.2); correspond with capital markets team re same (.3); telephone conferences with K&E team re same (.7); telephone conference with Lazard re same (.4). |
| 07/11/23 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re Baby sale. |
| 07/11/23 | Mary Catherine Young | 1.50 | Revise BABY IP sale order (.2); draft sale hearing materials (.3); conference with Lazard team re sale hearing preparation (.3); listen to BABY IP sale hearing (.7). |
| 07/12/23 | Olivia Acuna | 0.20 | Telephone conference with M. Feeney re store closing considerations. |
| 07/12/23 | Allison Azarloza | 0.70 | Correspondence/coordination re signature page packets. |
| 07/12/23 | Matt Darch | 0.90 | Review escrow release condition under Overstock Asset Purchase Agreement (.5); prepare for and attend telephone conference re Mexico JV agreement (.4). |
| 07/12/23 | Ross J. Fiedler | 2.10 | Telephone conference with company advisors re sale process, related issues (.6); correspond with DOM re same (.2); telephone conferences with DOM re same (.4); correspond with company advisors re same (.5); review DOM press release (.2); correspond with company, advisors re same (.2). |
| 07/12/23 | Emily Geier, P.C. | 1.20 | Telephone conference with client, Lazard, Alix team re JV interest (.8); correspond and office conference with R. Fiedler re same (.4). |
| 07/12/23 | Ben Kovach | 0.50 | Conference re Mexico joint venture data transfer (.4) correspond with D. Lewis, K&E team re same (.1). |
| 07/12/23 | Daniel Lewis, P.C. | 0.50 | Review, analyze Baby pre-closing matters (.3); Review, analyze Mexico JV matters (.2). |
| 07/12/23 | Peter Liskanich | 0.50 | Telephone conference with Company re Mexico JV. |
| 07/12/23 | Kyla Risko | 1.50 | Prepare updated license agreement for Overstock. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Asset Sales/Section 363/Use, Sale & Disp

Invoice Number:     1050083087

Matter Number:          53510-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/23 | Sam Schaffer | 2.60 | Review Dream On Me asset purchase agreement for closing procedures (1.0); prepare Dream On Me closing documents (1.6). |
| 07/12/23 | Steve Toth | 0.60 | Analyze and respond to correspondence re Baby IP sale closing (.2); participate in teleconference with Company, Alix team, K&E team re Mexico and IP (.2);respond to related correspondence (.2). |
| 07/12/23 | Danielle Walker | 2.00 | Compile recent pleadings re lease sale. |
| 07/12/23 | Jessica M. Yeh | 0.10 | Correspond with Committee's accountants re: CODI analysis. |
| 07/13/23 | Olivia Acuna | 1.90 | Telephone conference with C. Sterrett, Company, Z. Piech re store closing considerations (.3); correspond with Company re same (.2); analyze correspondence re same (.6); research re same (.8). |
| 07/13/23 | Allison Azarloza | 0.20 | Coordination/correspondence re consultant non-disclosure agreement. |
| 07/13/23 | Jacob E. Black | 0.40 | Correspond with R. Fiedler and K&E team re joint venture 9019, 363 (.1); analyze, evaluate correspondence re same (.3). |
| 07/13/23 | Matt Darch | 1.00 | Prepare for and attend telephone conference re Mexico JV and related license agreement. |
| 07/13/23 | Daniel Elizondo | 0.80 | Draft correspondence re Mexican joint venture. |
| 07/13/23 | Ross J. Fiedler | 0.50 | Correspond with N. Sosnick, K&E team, company advisors re sale process, related (.5). |
| 07/13/23 | Ross J. Fiedler | 0.60 | Coordinate lease auction matters (.3); review, analyze bids re same (.3). |
| 07/13/23 | Emily Geier, P.C. | 1.30 | Telephone conference with Lazard, Alix team, K&E team re non-lease asset sale coordination (.6); prepare for and attend telephone conference with JV counsel re JV interest (.7). |
| 07/13/23 | Daniel Lewis, P.C. | 0.30 | Review, analyze Mexico JV issues. |
| 07/13/23 | Sam Schaffer | 3.60 | Revise closing documents for Dream On Me asset purchase agreement to reflect buyer designee (3.0); coordinate signature pages with client (.6). |
| 07/13/23 | Noah Z. Sosnick | 0.50 | Telephone conference with advisors re sale process. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Asset Sales/Section 363/Use, Sale & Disp

Invoice Number:                1050083087

Matter Number:                    53510-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Steve Toth | 0.60 | Discuss closing with bidder counsel (.2); participate in sale update telephone conference with Lazard, Alix, and K&E teams (.4). |
| 07/13/23 | Danielle Walker | 5.30 | Compile recent pleadings re lease sale. |
| 07/14/23 | Olivia Acuna | 0.60 | Revise notice of lease auction. |
| 07/14/23 | Allison Azarloza | 0.40 | Correspondence/coordination re consultant non-disclosure agreement. |
| 07/14/23 | Amy Barber | 1.40 | Review K. Risko draft of license agreement to satisfy Mexico IP condition and prepare comments to same. |
| 07/14/23 | Jacob E. Black | 4.00 | Telephone conference with R. Fiedler and N. Sosnick re joint venture 9019, sale (.3); draft settlement term sheet re same (3.6); correspond with R. Fiedler and N. Sosnick re same (.1). |
| 07/14/23 | Emily Geier, P.C. | 0.50 | Conference with Lazard re asset sale matters (.3); correspond with R. Fiedler, K&E team re same (.2). |
| 07/14/23 | Sam Schaffer | 0.80 | Prepare execution versions of closing documents for Dream On Me asset purchase agreement. |
| 07/14/23 | Noah Z. Sosnick | 1.20 | Telephone conference with R. Fiedler, J. Black re JV settlement (.3); review and analyze materials re same (.3); review and revise Harmon sale order (.4); correspond with M. Young re same (.2). |
| 07/14/23 | Austin Vincenzini | 0.10 | Review, analyze correspondence re asset sale. |
| 07/14/23 | Danielle Walker | 0.40 | Compile recent pleadings re lease sale. |
| 07/14/23 | Mary Catherine Young | 2.00 | Review, revise Harmon sale order (1.8); correspond with N. Sosnick re same (.2). |
| 07/15/23 | Jacob E. Black | 3.40 | Draft settlement agreement, term sheet re joint venture settlement, sale. |
| 07/17/23 | Allison Azarloza | 1.20 | Correspondence and coordinate closing with intellectual property bidder. |
| 07/17/23 | Jacob E. Black | 3.40 | Draft, revise 363, 9019 settlement agreement re joint venture claims (2.9); research 363 issues re same (.3); correspond with R. Fiedler and N. Sosnick re same (.2). |
| 07/17/23 | Matt Darch | 0.50 | Review draft Mexico trademark license agreement (.4); correspond with K&E team re same (.1). |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083087
Bed Bath and Beyond Inc.     Matter Number:     53510-10
Asset Sales/Section 363/Use, Sale & Disp

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 07/17/23 | Daniel Elizondo | 0.80 | Draft correspondence re closing matters. |
| 07/17/23 | Ross J. Fiedler | 0.40 | Correspond with N. Sosnick, K&E team re sale process, related issues (.2); review, analyze issues re same (.2). |
| 07/17/23 | Daniel Lewis, P.C. | 0.20 | Review, analyze Mexico JV issues. |
| 07/17/23 | Peter Liskanich | 0.40 | Review and summarize open issues in Sussman NDA (.3); correspond with SSP re the same (.1). |
| 07/17/23 | Kyla Risko | 1.00 | Correspond with M. Darch and A. Barber re trademark license related to Overstock for Mexico JV. |
| 07/17/23 | Kyla Risko | 3.20 | Prepare trademark license re Overstock for Mexico JV. |
| 07/17/23 | Sam Schaffer | 0.20 | Coordinate with R. Fiedler and CHW team re sale hearing date (.1); review funds flow for Dream On Me closing (.1). |
| 07/17/23 | Austin Vincenzini | 0.10 | Review, revise matter correspondence. |
| 07/17/23 | Danielle Walker | 0.40 | Compile recent pleadings re lease sale. |
| 07/17/23 | Mary Catherine Young | 0.50 | Correspond with N. Sosnick, R. Fiedler re Harmon sale order (.2); correspond landlords re non-lease sale process (.3). |
| 07/18/23 | Allison Azarloza | 0.30 | Coordination/correspondence re compiled closing documents. |
| 07/18/23 | Amy Barber | 0.90 | Review M. Darch comments to draft of Mexico license (.4); review K. Risko updated draft of license (.2); revise same (.3). |
| 07/18/23 | Jacob E. Black | 4.20 | Draft, analyze settlement agreement, term sheet re 9019, 363 settlement (3.8); correspond with R. Fiedler re same (.1); review, revise same (.3). |
| 07/18/23 | Matt Darch | 0.30 | Correspond with K&E team re Overstock asset purchase agreement. |
| 07/18/23 | Max M. Freedman | 0.20 | Correspond with S. Helgason, K&E team re sale hearing matters. |
| 07/18/23 | Daniel Lewis, P.C. | 0.20 | Review, analyze Mexico JV issues. |
| 07/18/23 | Sarah R. Margolis | 0.10 | Review, analyze correspondence from bidders re lease auction. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Asset Sales/Section 363/Use, Sale & Disp

Invoice Number: 1050083087

Matter Number: 53510-10

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/18/23 | Zak Read | 2.00 | Review, analyze docket, hearing transcripts re lease sale procedures, related considerations (.9); review, revise summary re same (.6); correspond with C. Pavlovich, K&E team re same (.3); correspond with O. Acuna re same (.1); correspond with R. Fiedler, K&E team re same (.1). |
| 07/18/23 | Kyla Risko | 4.00 | Revise trademark license for Mexico JV. |
| 07/18/23 | Gelareh Sharafi | 1.60 | Telephonically participate in sale hearing. |
| 07/18/23 | Josh Sussberg, P.C. | 0.10 | Correspond re sale hearing. |
| 07/18/23 | Mary Catherine Young | 1.10 | Correspond with N. Sosnick re sale process (.2); draft, revise notice of Harmon asset purchase agreement (.9). |
| 07/19/23 | Matt Darch | 1.40 | Review and revise trademark license with the Mexico JV (1.2) correspond with K&E team re same (.2). |
| 07/19/23 | Amy Donahue | 2.00 | Assist with auction check-in and logistics (.5); attend auction (1.5). |
| 07/19/23 | Georgia Meadow | 7.10 | Assist and attend July 19, 2023 Bed, Bath, & Beyond auction. |
| 07/19/23 | Kyla Risko | 3.00 | Prepare updates to draft 2023 replacement trademark license. |
| 07/19/23 | Danielle Walker | 4.30 | Attend and assist with July 19, 2023 auction (3.9); further assist re same (.4).. |
| 07/19/23 | Jessica M. Yeh | 0.10 | Analyze tax consequences of Overstock sale. |
| 07/19/23 | Mary Catherine Young | 0.90 | Revise Harmon sale order (.3); correspond with Proskauer team re same (.3); coordinate filing re same (.3). |
| 07/20/23 | Jacob E. Black | 6.40 | Draft, revise 363, 9019 settlement motion re joint venture claims, issues (3.9); review diligence, agreements re same (1.4); research re same (1.1). |
| 07/20/23 | Matt Darch | 0.30 | Correspond with D. Lewis re Mexico trademark license agreement. |
| 07/20/23 | Daniel Lewis, P.C. | 0.40 | Review, analyze Mexico JV issues. |
| 07/20/23 | Peter Liskanich | 0.20 | Various correspondence re Susman NDA. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083087
Bed Bath and Beyond Inc.                                    Matter Number:           53510-10
Asset Sales/Section 363/Use, Sale & Disp

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/23 | Mary Catherine Young | 1.80 | Draft letter re wire transfer re qualified bidder deposit (.4); correspond with N. Sosnick re same (.1); revise re same (.3); draft Harmon sale order declaration (.6); conference with Alix team re sale process (.1); correspond with N. Sosnick re Harmon sale declaration (.3). |
| 07/21/23 | Matt Darch | 0.50 | Correspond with opposing counsel and K&E team re Mexico JV license. |
| 07/21/23 | Daniel Lewis, P.C. | 0.30 | Review, analyze Mexico JV issues. |
| 07/23/23 | Matt Darch | 0.30 | Review, analyze Mexico JV issues. |
| 07/23/23 | Daniel Lewis, P.C. | 0.30 | Attend to Mexico JV issues. |
| 07/24/23 | Peter Liskanich | 1.70 | Correspond re Susman NDA (.1); analyze Overstock APA (.7); draft GoB certificate and joint escrow instruction (.7); correspond with K&E securities team re securities litigation matters (.2). |
| 07/24/23 | Sam Schaffer | 1.30 | Coordinate Harmon IP closing date with Miller team (.3); coordinate Harmon IP diligence requests with Alix team and Company (.6); prepare Harmon IP closing documents (.4). |
| 07/24/23 | Noah Z. Sosnick | 0.40 | Review and revise sale CNO (.2); correspond with C Street re Harmon sale (.2). |
| 07/24/23 | Mary Catherine Young | 0.60 | Correspond with Cole Schotz team re Harmon sale order (.2); draft certificate of no objection re Harmon sale order (.3); coordinate filing re same (.1). |
| 07/25/23 | Allison Azarloza | 2.20 | Analyze director & officer policy under share purchase agreement (1.4); coordinate with various parties re closing sets (.8). |
| 07/25/23 | Matt Darch | 0.10 | Correspond with D. Lewis re trademark license agreement. |
| 07/25/23 | Emily Geier, P.C. | 0.60 | Correspond with K&E team re asset sale issues. |
| 07/25/23 | Daniel Lewis, P.C. | 0.20 | Review, analyze Mexico JV issues. |
| 07/25/23 | Peter Liskanich | 0.90 | Review and analyze Cost Plus purchase agreement related to indemnity claim and correspond re same. |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083087
Bed Bath and Beyond Inc.     Matter Number:     53510-10
Asset Sales/Section 363/Use, Sale & Disp

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/23 | Sam Schaffer | 2.20 | Prepare signature pages for Harmon IP closing documents (.7); draft closing checklist for Harmon IP closing (.9); coordinate wire instructions with Miller and Lazard teams (.3); review funds flow (.3). |
| 07/25/23 | Danielle Walker | 0.40 | Compile recent pleadings re lease sale. |
| 07/26/23 | Allison Azarloza | 0.70 | Review and revise drafts of closing set indexes. |
| 07/26/23 | Matt Darch | 0.70 | Correspond with D. Lewis, K&E tam re Overstock asset purchase agreement. |
| 07/26/23 | Daniel Elizondo | 0.30 | Draft correspondence re post-closing and indemnity matters. |
| 07/26/23 | Daniel Lewis, P.C. | 0.20 | Review, analyze Overstock APA considerations. |
| 07/26/23 | Sam Schaffer | 0.40 | Coordinate closing date and time with Harmon IP buyer (.2); review closing documents (.2). |
| 07/26/23 | Noah Z. Sosnick | 0.40 | Correspond with Cole Schotz re Harmon sale (.2); correspond with Alix, Lazard teams re same (.2). |
| 07/27/23 | Allison Azarloza | 0.50 | Review, revise drafts of closing set indexes. |
| 07/27/23 | Emily Geier, P.C. | 2.30 | Telephone conference and correspond with client, R. Fiedler, K&E team, Alix team re JV interest and settlement (1.2); correspond with K&E team re same (.7); research re same (.4). |
| 07/27/23 | Peter Liskanich | 0.10 | Review closing set indexes and correspond re same. |
| 07/27/23 | Sam Schaffer | 0.60 | Prepare closing documents (.4); coordinate Harmon IP closing with buyer (.2). |
| 07/27/23 | Noah Z. Sosnick | 0.30 | Correspond with Company, Baker re AGC inquiry. |
| 07/28/23 | Allison Azarloza | 0.50 | Telephone conference with P. Liskanich re non-disclosure agreement and closing sets. |
| 07/28/23 | Ben Kovach | 0.30 | Review purchase agreements (.2) correspond with P. Liskanich re same (.1). |
| 07/28/23 | Peter Liskanich | 0.20 | Correspond re Susman NDA (.1); discuss open workstreams with A. Azarloza (.1). |
| 07/28/23 | Sarah R. Margolis | 0.10 | Review, analyze contract notice. |
| 07/28/23 | Sam Schaffer | 0.80 | Close Harmon IP transaction (.4); compile execution versions of closing documents (.4). |
| 07/28/23 | Noah Z. Sosnick | 0.20 | Draft direction letter. |

Legal Services for the Period Ending July 31, 2023

| | | |
|---|---|---|
| Bed Bath and Beyond Inc. | Invoice Number: | 1050083087 |
| Asset Sales/Section 363/Use, Sale & Disp | Matter Number: | 53510-10 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/28/23 | Mary Catherine Young | 0.30 | Draft, revise letter re qualified bidder deposit. |
| 07/31/23 | Jacob E. Black | 0.40 | Draft, revise joint venture settlement agreement, term sheet (.2); correspond with R. Fiedler, E. Geier re same (.1); correspond with A&M re same (.1). |
| 07/31/23 | Emily Geier, P.C. | 1.10 | Telephone conference with JV counsel, Company, K&E team (.5); correspond with Company, K&E team re same (.3); research re same (.3). |
| 07/31/23 | Peter Liskanich | 0.30 | Correspondence re GoB Certificate deliverable under Overstock APA. |

**Total**                    **202.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083088**
**Client Matter:  53510-11**

---

## In the Matter of Executory Contracts & Unexpired Leases

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                 $ 528,895.00

Total legal services rendered                                          $ 528,895.00

Legal Services for the Period Ending July 31, 2023     Invoice Number:          1050083088
Bed Bath and Beyond Inc.                                Matter Number:            53510-11
Executory Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 84.50 | 1,155.00 | 97,597.50 |
| Amy Donahue | 2.60 | 480.00 | 1,248.00 |
| Megan C. Feeney | 31.70 | 885.00 | 28,054.50 |
| Ross J. Fiedler | 125.00 | 1,295.00 | 161,875.00 |
| Julia R. Foster | 1.50 | 480.00 | 720.00 |
| Max M. Freedman | 7.70 | 995.00 | 7,661.50 |
| Emily Geier, P.C. | 10.10 | 1,495.00 | 15,099.50 |
| Rachel Golden | 0.10 | 885.00 | 88.50 |
| Samantha Helgason | 1.30 | 995.00 | 1,293.50 |
| Noelle M. Howard | 20.80 | 885.00 | 18,408.00 |
| Richard U. S. Howell, P.C. | 2.50 | 1,620.00 | 4,050.00 |
| Derek I. Hunter | 2.00 | 1,375.00 | 2,750.00 |
| Mike James Koch | 0.90 | 885.00 | 796.50 |
| Sarah R. Margolis | 3.60 | 1,155.00 | 4,158.00 |
| Chris Pavlovich | 65.50 | 1,155.00 | 75,652.50 |
| Zak Piech | 15.30 | 885.00 | 13,540.50 |
| Zak Read | 11.30 | 885.00 | 10,000.50 |
| Gelareh Sharafi | 11.60 | 885.00 | 10,266.00 |
| Michael A. Sloman | 14.60 | 995.00 | 14,527.00 |
| Noah Z. Sosnick | 0.30 | 1,155.00 | 346.50 |
| Charles B. Sterrett | 48.70 | 1,245.00 | 60,631.50 |
| Danielle Walker | 0.40 | 325.00 | 130.00 |
| **TOTALS** | **462.00** | | **$ 528,895.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083088
Bed Bath and Beyond Inc.                                    Matter Number:           53510-11
Executory Contracts & Unexpired Leases

---

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/23 | Ross J. Fiedler | 1.10 | Correspond with Cole Schotz, O. Acuna, K&E teams re lease matters, strategy, next steps (.2); review, revise phase 2 lease auction notice (.3); coordinate filing of same (.1); analyze lease issues (.5). |
| 07/03/23 | Olivia Acuna | 0.60 | Correspond with Cole Schotz team, Company re Christmas Tree Shop security agreements (.2); analyze re same (.4). |
| 07/03/23 | Ross J. Fiedler | 1.50 | Telephone conference with Company, Cole Schotz, A&G, and JLL re real estate matters, strategy, next steps (.5); review, analyze lease issues (.5); correspond with O. Acuna, K&E team, Cole Schotz, A&G re same, strategy, and next steps (.5). |
| 07/05/23 | Olivia Acuna | 0.80 | Correspond with R. Fiedler, Company re Christmas Tree Shops (.3); analyze correspondence re same (.5). |
| 07/05/23 | Megan C. Feeney | 0.90 | Correspond with S. Margolis re contract rejection (.3); draft, revise same (.1); correspond with C. Sterrett, O. Acuna re July closure issue (.2); correspond with Cole Schotz, O. Acuna re Christmas Tree Shops (.1); draft, revise summary re rejection notices (.2). |
| 07/05/23 | Ross J. Fiedler | 4.20 | Telephone conference with Company, Cole Schotz, A&G, and JLL re real estate matters, strategy, next steps (.5); correspond with Cole Schotz, O. Acuna, K&E team, and A&G re same (2.0); analyze lease issues, next steps (1.5); correspond with Gotham re motion (.2). |
| 07/05/23 | Noelle M. Howard | 0.70 | Correspond with various contract counterparties re contract issues (.4); telephone conference with O. Acuna re same (.3). |
| 07/05/23 | Derek I. Hunter | 1.10 | Telephone conference with R. Fiedler, K&E team, Company re case updates, lease analyses, rejections (.5); correspond with R. Fiedler, K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:     1050083088
Matter Number:     53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Mike James Koch | 0.80 | Correspond with D. Hunter, K&E team re party in interest inquiry (.1); conference with landlord counsel re same (.1); correspond with C. Sterrett, K&E team re same (.3); conference with C. Sterrett, K&E team re same (.3). |
| 07/05/23 | Sarah R. Margolis | 0.90 | Review, analyze rejection notice (.5); correspond with M. Feeney re same (.2); correspond with R. Fiedler re same (.2). |
| 07/05/23 | Michael A. Sloman | 1.20 | Correspond with R. Fiedler, K&E team, Cole Schotz, counterparties re lease outreach, sale auction considerations (.7); analyze same (.5). |
| 07/05/23 | Charles B. Sterrett | 1.80 | Review, analyze lease, contract assumption, rejection issues (.4); correspond with O. Acuna, S. Margolis re same (.6); review, revise motion re extension of 365(d)(4) deadline (.7); correspond with G. Sharafi re same (.1). |
| 07/06/23 | Olivia Acuna | 2.00 | Telephone conference with Cole Schotz team, M. Sloman, landlords re lease auction (.4); telephone conference with landlord counsel re lease assignment (.2); correspond with Company, R. Fiedler re Christmas Tree Shops' rent payments (.3); analyze rent payments (1.1). |
| 07/06/23 | Megan C. Feeney | 0.90 | Correspond with O. Acuna re lease status (.2); review, analyze pleadings re same (.3); correspond with M. Sloman re rejection notice summary (.1); review, analyze docket re same (.2); draft, revise summary re same (.1). |
| 07/06/23 | Ross J. Fiedler | 2.70 | Correspond with O. Acuna, K&E team, Cole Schotz, A&G re lease issues, strategy, next steps (1.5); correspond with various landlords, counsel re same (.5); correspond with counterparty counsel re rejection order (.2); telephone conference with landlord counsel re lease issues (.5). |
| 07/06/23 | Derek I. Hunter | 0.40 | Correspond with R. Fiedler, K&E team re lease issues. |
| 07/06/23 | Sarah R. Margolis | 0.10 | Correspond with Z. Piech re lease issue. |
| 07/06/23 | Gelareh Sharafi | 2.20 | Review, revise 365(d)(4) motion (1.3); review, analyze precedent re same (.9). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:   1050083088
Matter Number:    53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/23 | Michael A. Sloman | 1.30 | Telephone conference with O. Acuna, Cole Schotz re lease sale process, related considerations (.4); correspond with R. Fiedler, K&E team, Cole Schotz re lease outreach (.5); analyze considerations re same (.4). |
| 07/06/23 | Charles B. Sterrett | 2.20 | Review, analyze lease, contract rejection and assumption considerations (1.3); correspond with O. Acuna, S. Margolis re same (.6); review, analyze diligence re same (.3). |
| 07/07/23 | Olivia Acuna | 1.20 | Correspond with landlords' counsel re phase 2 lease auction (.5); correspond with Cole Schotz team re lease assignment issues (.3); research re motion to compel payment (.4). |
| 07/07/23 | Megan C. Feeney | 2.30 | Correspond with O. Acuna, K&E team re lease research (.3); research, analyze considerations re same (1.6); draft, revise summary, correspondence re same (.4). |
| 07/07/23 | Ross J. Fiedler | 2.00 | Telephone conference with Company, Cole Schotz, A&G, JLL re real estate matters, strategy, next steps (.5); correspond with K&E team, Cole Schotz, A&G re same (1.0); review, analyze objections to lease sales, related matters (.5). |
| 07/07/23 | Noelle M. Howard | 0.30 | Correspond with various contract counterparties re invoice payment questions. |
| 07/07/23 | Chris Pavlovich | 2.00 | Correspond with O. Acuna, K&E team, landlord parties re lease objections (.7); review, analyze correspondence re same (.6); research re same (.7). |
| 07/07/23 | Gelareh Sharafi | 2.60 | Review, revise 365(d)(4) motion (1.6): review, analyze precedent re same (.9); correspond with C. Sterrett re same (.1). |
| 07/07/23 | Michael A. Sloman | 0.80 | Correspond with R. Fiedler, K&E team, Cole Schotz re lease outreach (.4); analyze considerations re same (.4). |
| 07/08/23 | Olivia Acuna | 0.90 | Correspond with Cole Schotz team re lease assignment (.2); analyze correspondence re same (.4); analyze lease re same (.3). |
| 07/08/23 | Megan C. Feeney | 1.20 | Correspond with O. Acuna re lease research (.1); research re same (1.1). |
| 07/09/23 | Olivia Acuna | 0.60 | Correspond with Cole Schotz team re lease assignment (.2); analyze lease re same (.4). |

Legal Services for the Period Ending July 31, 2023 
Bed Bath and Beyond Inc. 
Executory Contracts & Unexpired Leases

Invoice Number:      1050083088 
Matter Number:      53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/23 | Megan C. Feeney | 2.40 | Research re lease issues (1.9); draft, revise summary re same (.5). |
| 07/09/23 | Charles B. Sterrett | 0.90 | Review, analyze summary re store closing sale considerations (.8); correspond with O. Acuna re same (.1). |
| 07/10/23 | Olivia Acuna | 2.20 | Telephone conference with landlord counsel re reconciliation amounts (.2); correspond with Cole Schotz team re cure amounts (.3); analyze lease rejection notice (.5); correspond with Kroll team re landlord noticing (.3); analyze lease auction objections (.9). |
| 07/10/23 | Megan C. Feeney | 2.90 | Correspond with Hilco, C. Sterrett, K&E team, Cole Schotz re store closure considerations (.3); draft, revise summary of lease considerations re same (2.0); research re same (.3); draft, revise summary of July closure considerations re same (.3). |
| 07/10/23 | Ross J. Fiedler | 3.10 | Telephone conference with Company, Cole Schotz, A&G, JLL re real estate matters, strategy, next steps (.5); correspond with A&G, Cole Schotz, O. Acuna, K&E team re same (1.0); review, analyze lease objections, lease related issues (.8); telephone conference with various landlords re same (.8). |
| 07/10/23 | Emily Geier, P.C. | 0.40 | Correspond with R. Fiedler, K&E team re lease sale and treatment issues. |
| 07/10/23 | Derek I. Hunter | 0.20 | Correspond with R. Fiedler, K&E team re lease issues. |
| 07/10/23 | Michael A. Sloman | 1.30 | Analyze considerations re lease outreach, lease sales, lease sale hearing (.4); correspond with R. Fiedler, K&E, Cole Schotz, counterparties re same (.6); draft proposed order re lease rejection (.3). |
| 07/10/23 | Charles B. Sterrett | 3.80 | Review, analyze lease, contract counterparty issues, inquiries (2.1); correspond with S. Helgason, O. Acuna, K&E team re same (.3); conference with Hilco, Company re same (.2); review, revise motion re 365(d)(4) deadline extension (1.2). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083088
Bed Bath and Beyond Inc.      Matter Number:      53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Olivia Acuna | 1.90 | Correspond with Cole Schotz team re lease coordination (.4); correspond with landlord counsel re rent payments (.4); correspond with M. Feeney, K&E team re lease coordination summary (.5); revise lease summary (.6). |
| 07/11/23 | Megan C. Feeney | 0.40 | Correspond with Proskauer, O. Acuna, K&E team re lease issues (.2); correspond with O. Acuna, K&E team re lease summary (.2). |
| 07/11/23 | Ross J. Fiedler | 2.50 | Telephone conferences with various landlords, Cole Schotz, A&G, C. Sterrett, K&E team re lease matters, proposed next steps (1.0); correspond with landlords, Cole Schotz, C. Sterrett, K&E team, A&G re same, related issues (1.5). |
| 07/11/23 | Emily Geier, P.C. | 0.60 | Correspond with R. Fiedler, K&E team re lease sale and treatment issues. |
| 07/11/23 | Chris Pavlovich | 0.40 | Review, analyze lease assignment objections. |
| 07/11/23 | Michael A. Sloman | 1.10 | Analyze considerations re lease outreach, lease sales, lease sale hearing (.8); correspond with R. Fiedler, K&E team, Cole Schotz, counterparties re same (.3). |
| 07/12/23 | Olivia Acuna | 2.60 | Telephone conference with Cole Schotz team, R. Fiedler, K&E team re lease auction, coordination (.4); revise lease summary (.8); telephone conference with C. Pavlovich, M. Sloman re lease auction, objections (.6); analyze re same (.8). |
| 07/12/23 | Megan C. Feeney | 1.60 | Telephone conference with Cole Schotz, O. Acuna, K&E team re lease objection coordination (.2); correspond with Cole Schotz, O. Acuna, K&E team re same (.2); correspond with O. Acuna, K&E team, Hilco re lease considerations (.3); correspond with O. Acuna re objection response pleadings, lease summary (.3); research re same (.6). |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Executory Contracts & Unexpired Leases

Invoice Number:      1050083088

Matter Number:      53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/23 | Ross J. Fiedler | 4.30 | Telephone conference with Company, Cole Schotz, A&G, JLL re real estate matters, strategy, next steps (.5); telephone conferences with landlords, Cole Schotz, O. Acuna, K&E team re same (1.0); correspond with O. Acuna, K&E team, Cole Schotz, A&G re same (1.0); review, analyze issues re leases, objections (1.0); telephone conference with Cole Schotz re lease issues (.5); telephone conference with third party re lease auction (.3). |
| 07/12/23 | Emily Geier, P.C. | 0.70 | Correspond with R. Fiedler, K&E team re lease assignment and terminations. |
| 07/12/23 | Noelle M. Howard | 1.10 | Telephone conference with Cole Schotz re lease issues (.3); research precedent re responses to lease objections (.8). |
| 07/12/23 | Chris Pavlovich | 3.90 | Correspond with R. Fiedler, K&E team, UCC, DIP lenders re lease objection resolutions (.5); draft, revise same (.7); correspond with R. Fiedler, K&E team, landlord counsel re lease objections (1.2); telephone conferences with R. Fiedler, K&E team, Cole Schotz, landlord counsels re lease rejection resolutions, status (1.5). |
| 07/12/23 | Zak Piech | 0.90 | Conference with O. Acuna, K&E team, Cole Schotz team re lease issues (.3); telephone conference with M. Feeney re same (.1); analyze outstanding issues re lease objections (.5). |
| 07/12/23 | Gelareh Sharafi | 2.60 | Review, revise 365(d)(4) motion (1.0); review, analyze precedent re same (1.5); correspond with C. Sterrett re same (.1). |
| 07/12/23 | Michael A. Sloman | 3.50 | Analyze considerations re lease outreach, lease sales, lease sale hearing (1.8); correspond with R. Fiedler, K&E team, Cole Schotz, counterparties re same (.4); telephone conference with R. Fiedler, K&E team, Cole Schotz re lease sale objections (.3); telephone conference with Cole Schotz, Flexport re Lewisville objection (.4); telephone conference with C. Pavlovich, O. Acuna re lease sale hearing, lease sale auction, related workstreams (.6). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:      1050083088
Matter Number:        53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/23 | Charles B. Sterrett | 2.80 | Review, analyze lease objections, related issues (1.8); correspond with R. Fiedler, K&E team re same (.7); conference with R. Fiedler, K&E team re same (.3). |
| 07/13/23 | Olivia Acuna | 2.90 | Telephone conference with R. Fiedler, K&E team re lease objections (1.1); analyze objections (.4); correspond with C. Sterrett, Christmas Tree Shops, Company re rent payments (.5); research re same (.4); telephone conference with C. Sterrett re omnibus lease reply (.1); telephone conference with Burlington team, Cole Schotz team re Burlington lease assignment (.4). |
| 07/13/23 | Amy Donahue | 2.60 | Draft, revise omnibus reply re lease objection (.6); draft, revise reply in support of bidding procedures, sale of leases (2.0). |
| 07/13/23 | Megan C. Feeney | 0.20 | Correspond with O. Acuna re lease issues (.1); draft, revise issues list re same (.1). |
| 07/13/23 | Ross J. Fiedler | 5.30 | Telephone conference with White & Case re lease issues (.5); conference with O. Acuna, K&E team, Cole Schotz, A&G re lease objections, next steps (.5); review, analyze same (1.0); correspond with Company, Cole Schotz, A&G, O. Acuna, K&E team re lease issues, strategy, next steps (1.0); telephone conferences with Winstead re Lewisville deal (1.0); telephone conference with Flexport re same (.5); analyze issues re same (.3); telephone conference with Burlington re outstanding objections, next steps (.5). |
| 07/13/23 | Emily Geier, P.C. | 0.60 | Correspond with R. Fiedler, K&E team re lease designations (.3); correspond with lease counterparty re lease treatment (.3). |
| 07/13/23 | Richard U. S. Howell, P.C. | 1.00 | Telephone conference with R. Fiedler, K&E team re lease objections and related issues (.6); prepare and review correspondence re same (.4). |
| 07/13/23 | Derek I. Hunter | 0.30 | Correspond with R. Fiedler, K&E team re lease analyses, rejections. |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:   1050083088
Matter Number:     53510-11

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 07/13/23 | Chris Pavlovich | 5.10 | Telephone conference with R. Fiedler, O. Acuna, K&E team, Cole Schotz, and A&G re lease objections (1.2); telephone conference with R. Fiedler, Cole Schotz, lease parties re lease objection (.7); review, analyze issues re same (3.2). |
| 07/13/23 | Zak Piech | 2.40 | Conference with C. Sterrett, K&E team, Company, Hilco re issues re store closings (.3); draft summary re same (.4); correspond with C. Sterrett, K&E team re same (.2); conference with O. Acuna, K&E team, Cole Schotz team re lease objections (1.1); draft summary re issues re same (.4). |
| 07/13/23 | Gelareh Sharafi | 0.80 | Review, revise 365(d)(4) motion (.4); review, analyze precedent re same (.4). |
| 07/13/23 | Michael A. Sloman | 3.10 | Analyze considerations re lease outreach, lease sales, lease sale hearing (.3); correspond with R. Fiedler, K&E team, Cole Schotz, counterparties re same (.5); telephone conference with Cole Schotz, counterparty re objections to lease assignment (.4); telephone conference with Cole Schotz, Flexport, counterparty re objection to lease assignment (.5); telephone conference with Cole Schotz, Burlington re objections to lease assignments to Burlington (.3); telephone conference with R. Fiedler, K&E team, Cole Schotz, A&G re objections to lease sales, litigation strategy re same (1.1). |
| 07/13/23 | Charles B. Sterrett | 4.60 | Conference with Cole Schotz, O. Acuna, K&E team re lease objections, prospective assignment (partial) (1.0); research, analyze issues re potential assumption, rejection, related considerations (2.4); review, revise motion re lease assumption deadline (1.2). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number: 1050083088
Matter Number: 53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/23 | Olivia Acuna | 4.20 | Telephone conference with Company, Cole Schotz, A&G, JLL re real estate matters, strategy, next steps (.5); conference with Jackson Walker, Cole Schotz teams re Burlington objections (.5); conference with landlords, Cole Schotz re lease objections, related issues (1.0); telephone conference with Cole Schotz re objections, coordination (.5); correspond with R. Fiedler, K&E team, Cole Schotz, A&G, landlords re lease issues, proposed next steps (1.5); correspond with White & Case team re lease sale (.2). |
| 07/14/23 | Ross J. Fiedler | 4.20 | Telephone conference with Company, Cole Schotz, A&G, JLL re real estate matters, strategy, next steps (.5); conference with Jackson Walker, Cole Schotz team re Burlington objections (.5); conference with landlords, Cole Schotz re lease objections, related issues (1.0); telephone conference with Cole Schotz re objections, coordination (.5); correspond with O. Acuna, K&E team, Cole Schotz, A&G, landlords re lease issues, proposed next steps (1.5); correspond with White & Case teamC re lease sale (.2). |
| 07/14/23 | Emily Geier, P.C. | 0.70 | Correspond with counterparty re lease transaction (.3); correspond with R. Fiedler, K&E team re lease assignment issues (.4). |
| 07/14/23 | Chris Pavlovich | 6.40 | Review, revise lease rejection objection (2.5); correspond with R. Fiedler, K&E team re same (.9); research, analyze re same (2.1); telephone conference with R. Fiedler, K&E team, Cole Schotz re same (.9). |
| 07/14/23 | Zak Piech | 1.20 | Analyze correspondence re lease objections (.8); research issues re same (.4). |
| 07/14/23 | Charles B. Sterrett | 2.70 | Correspond with Cole Schotz, C. Pavlovich, K&E team re lease assignments, objections (1.0), conference with Cole Schotz, C. Pavlovich, K&E team re same (.7); review, analyze issues re same (1.0). |
| 07/15/23 | Ross J. Fiedler | 2.20 | Review, analyze issues re lease sales, contested issues, related litigation planning (1.5); review, analyze Phase 2 Lease Auction Notice and related issues for lease auction (.5); review lease auction procedures (.2). |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Executory Contracts & Unexpired Leases

Invoice Number:    1050083088

Matter Number:    53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/23 | Olivia Acuna | 4.90 | Revise lease auction bidder summary (1.6); revise omnibus reply to lease motion objection (2.9); correspond with C. Pavlovich, C. Sterrett re same (.4). |
| 07/16/23 | Ross J. Fiedler | 3.30 | Correspond with C. Pavlovich, K&E team, Cole Schotz, and A&G re lease sales, related issues, strategy, and next steps (1.0); telephone conferences with landlord counsel, C. Pavlovich, K&E team, and Cole Schotz re same (1.0); review, analyze lease sales and terminations, related issues (1.0); coordinate lease auction logistics (.3). |
| 07/16/23 | Sarah R. Margolis | 0.30 | Review, analyze issues re leases. |
| 07/16/23 | Chris Pavlovich | 5.30 | Review, revise lease motion objection omnibus reply (3.9); correspond with R. Fiedler, O. Acuna, Cole Schotz re same (.7); telephone conference with O. Acuna re same (.7). |
| 07/16/23 | Charles B. Sterrett | 0.80 | Correspond with Cole Schotz, O. Acuna re lease motions, objection, and related agenda. |
| 07/17/23 | Olivia Acuna | 7.00 | Correspond with Christmas Tree Shops counsel re lease status (.2); revise phase two auction materials (.7); correspond with R. Fiedler, K&E team re omnibus reply (.4); revise same (1.3); research case law re same (1.1); telephone conference with Cole Schotz, Burlington re lease assignment (.4); telephone conference with R. Fiedler, C. Pavlovich, M. Feeney, Christmas Tree Shop counsel re subleases (.2); revise auction notice correspondence (.5); correspond with bidders re same (.6); correspond with C. Pavlovich, M. Feeney, J. Foster re auction attendees (.6); analyze lease status summary (1.0). |
| 07/17/23 | Megan C. Feeney | 2.80 | Correspond and telephone conference with O. Acuna, Christmas Tree Shops counsel re lease rejection next steps (.4); correspond with O. Acuna, K&E team, landlords, qualified bidders re lease auction (.9); draft, revise attendee list, correspondence re lease auction (1.5). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083088
Bed Bath and Beyond Inc.      Matter Number:      53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Ross J. Fiedler | 9.20 | Correspond with K&E team, Cole Schotz, A&G, and Company re lease sales and terminations, related issues, auction process, strategy, and next steps (2.0); telephone conferences with landlords' counsel, Cole Schotz, and K&E team re same (2.0); telephone conference with Company, A&G, Cole Schotz, and JLL re lease sales, related issues (.5); review, analyze issues re lease sales and lease terminations (1.8); telephone conference with Christmas Tree Shops counsel re leases (.5); telephone conference with W. Usatine, D. Bass re lease sale hearing (.5); prepare for same (1.0); telephone conference with Burlington re same, lease sales (.5); review, analyze reply to lease sale objections (.4). |
| 07/17/23 | Chris Pavlovich | 5.90 | Review, revise phase two lease auction notice (1.9); correspond with R. Fiedler, Cole Schotz, A&G re same (.8); correspond with qualified bidders re phase two lease auction (1.1); research re same (.7); prepare for phase two lease auction (.9); correspond with O. Acuna, K&E team re same (.5). |
| 07/17/23 | Noah Z. Sosnick | 0.30 | Correspond with counterparties re lease auction (.2); correspond with A. Fletcher, M. Young re AGC invoices (.1). |
| 07/17/23 | Charles B. Sterrett | 2.50 | Review, analyze lease, contract assumption and assignment, rejection issues (1.9); correspond with O. Acuna, K&E team, Goodwin, landlord counsel re same (.6). |
| 07/18/23 | Olivia Acuna | 3.50 | Revise omnibus lease motion reply (1.1); correspond with landlord counsel re lease auction (.6); telephone conference with Cole Schotz, R. Fiedler, K&E team re lease auction objections (.8); telephone conference with C. Sterrett, R. Fiedler re Christmas Tree Shops leases (.3); revise lease auction script (.5); correspond with Z. Read, C. Pavlovich re same (.2). |
| 07/18/23 | Megan C. Feeney | 5.10 | Draft, revise attendance list for sale auction (3.2); correspond with O. Acuna re same (.2); correspond with C. Pavlovich, K&E team, landlords, qualified bidders re same (.9); prepare for lease sale auction (.8). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:          1050083088
Matter Number:           53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/23 | Ross J. Fiedler | 4.50 | Telephone conference with O. Acuna, K&E team, Cole Schotz re reply to lease sale objections (.8); conference with C. Sterrett, O. Acuna re same (.3); correspond with landlord counsel, C. Pavlovich, K&E team, and Cole Schotz re leases, related issues, and next steps (1.4); telephone conferences with landlord counsel, C. Pavlovich, K&E team, and Cole Schotz re same (.5); prepare for hearing re lease sales and termination agreements (1.0); prepare for phase two lease auction (.5). |
| 07/18/23 | Noelle M. Howard | 0.70 | Review, analyze correspondence from various landlords re lease issues and lease auction. |
| 07/18/23 | Chris Pavlovich | 5.80 | Telephone conference with R. Fiedler, K&E team re lease rejection objections (.5); prepare for same (.3); research re same (.8); correspond with R. Fiedler, O. Acuna, K&E team re same (.3); review, revise lease auction talking points (.7); correspond with R. Fiedler, Z. Read re same (.3); correspond with R. Fiedler, K&E team, A&G, Cole Schotz, qualified bidder re phase two lease auction (2.5); draft, revise lease objection response correspondence (.4). |
| 07/18/23 | Zak Piech | 0.30 | Correspond with C. Pavlovich re lease auction issues. |
| 07/18/23 | Charles B. Sterrett | 0.90 | Conference with R. Fiedler, O. Acuna re lease rejection considerations (.4); correspond with O. Acuna re same (.5). |
| 07/19/23 | Olivia Acuna | 7.60 | Correspond with C. Pavlovich, R. Fiedler re landlord objections (.3); draft correspondence re same (.3); coordinate logistics of lease auction (1.6); participate in lease phase two auction (3.9); telephone conference with Cole Schotz, C. Sterrett re Christmas Tree Shops leases (.5); telephone conference with landlord counsel, Cole Schotz team, R. Fiedler re lease objections (.7); telephone conference with C. Pavlovich re same (.3). |
| 07/19/23 | Megan C. Feeney | 6.30 | Participate in lease sale auction (3.9); prepare for same (2.1); correspond with O. Acuna, K&E team, qualified bidders, landlords re same (.3). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:     1050083088
Matter Number:      53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/23 | Ross J. Fiedler | 9.90 | Attend phase two lease auction (3.8); conduct same (2.2); prepare for same (.5); correspond with Cole Schotz, A&G, Company, and landlords counsel re various lease issues, next steps (2.0); telephone conferences with O. Acuna, K&E team, Cole Schotz, A&G, and landlords re same (.7); telephone conference with White & Case re Rogers, AK lease (.5); correspond with Proskauer re lease issues (.2). |
| 07/19/23 | Richard U. S. Howell, P.C. | 0.50 | Telephone conference to discuss reply brief re outstanding lease objections (.3); review correspondence re same (.2). |
| 07/19/23 | Chris Pavlovich | 5.00 | Attend phase two lease auction. |
| 07/19/23 | Zak Piech | 2.40 | Correspond with C. Pavlovich, Z. Read, K&E team re lease auction issues (.3); review, analyze lease objections (1.8); correspond with C. Pavlovich, K&E team re same (.3). |
| 07/19/23 | Gelareh Sharafi | 2.40 | Review, revise 365 extension motion (.9); review, analyze precedent re same (.7); correspond with C. Sterrett re same (.2); further revise 365 extension motion (.5); correspond with Committee, Cole Schotz re same (.1). |
| 07/19/23 | Charles B. Sterrett | 2.90 | Correspond with O. Acuna, K&E team, Cole Schotz, A&G, and landlords re lease assumption, rejection considerations (.7); correspond with O. Acuna re same (.5); review, revise motion re 365(d)(4) deadline extension (1.4); correspond with R. Fiedler, K&E team re same (.3). |
| 07/20/23 | Olivia Acuna | 5.90 | Telephone conference with Cole Schotz, R. Fiedler re lease objections (.4); draft summary re lease objections (1.9); draft notice re lease rejection (2.2); review, analyze lease rejection notices (1.4). |
| 07/20/23 | Megan C. Feeney | 0.40 | Correspond with O. Acuna, K&E team, Cole Schotz re lease auction, outstanding lease objections. |

Legal Services for the Period Ending July 31, 2023

Invoice Number:  1050083088

Bed Bath and Beyond Inc.

Matter Number:  53510-11

Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/23 | Ross J. Fiedler | 9.20 | Telephone conference with Burlington re lease matters (1.7); telephone conferences with O. Acuna, K&E team, Cole Schotz team re lease objections, next steps (1.5); telephone conference with White & Case re same (.5); telephone conferences with landlords re objections (2.0); correspond with O. Acuna, K&E team, Cole Schotz team, and landlords re same (3.0); review, revise phase two lease auction documents (.5). |
| 07/20/23 | Julia R. Foster | 0.40 | Draft lease rejection motion. |
| 07/20/23 | Samantha Helgason | 0.50 | Review, analyze correspondence re go-forward lease plan (.2); correspond with Company re World Market leases (.1); review, analyze lease rejection motion precedent (.1); correspond with J. Foster re same (.1). |
| 07/20/23 | Richard U. S. Howell, P.C. | 0.70 | Review draft reply brief re lease objections and additional litigation issues (.5); prepare and review correspondence re same (.2). |
| 07/20/23 | Chris Pavlovich | 6.50 | Draft, revise notice of assumption and assignment (.8); correspond with R. Fiedler, K&E team, Cole Schotz re same (.4); draft notice of successful bidders (1.3); research re same (1.2); correspond with R. Fiedler, K&E team, Cole Schotz, A&G, Committee, Proskauer re same (1.1); correspond with landlords re lease auction results and inquiries (.6); research, analyze precedent re same (1.1). |
| 07/20/23 | Zak Piech | 3.70 | Draft notice of lease auction results (1.6); correspond with C. Pavlovich, K&E team, Cole Schotz team, A&G team re same (.6); revise same (1.2); prepare same for filing (.3). |
| 07/20/23 | Charles B. Sterrett | 1.90 | Review, analyze lease rejection, assignment considerations (1.2); correspond with S. Helgason, O. Acuna re same (.7). |
| 07/21/23 | Olivia Acuna | 2.90 | Telephone conference with M. Freedman, C. Sterrett re motion to reject leases (.8); review, analyze legal issues re same (.5); correspond with Company, Alix team re lease status (.4); review, analyze documentation re same (1.2). |

Legal Services for the Period Ending July 31, 2023                Invoice Number:              1050083088
Bed Bath and Beyond Inc.                                          Matter Number:               53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/23 | Megan C. Feeney | 1.20 | Correspond with O. Acuna, K&E team, Cole Schotz, A&G, company re lease portfolio (.3); draft correspondence re same (.2); correspond with O. Acuna, K&E team re outstanding lease issues (.2); correspond with S. Margolis re rejection notices (.1); draft, revise contract rejection notice, summary re same (.4). |
| 07/21/23 | Ross J. Fiedler | 6.20 | Telephone conference with Company, Cole Schotz, A&G, and JLL re lease matters, strategy, and next steps (.5); conference with landlord counsel re lease sales (1.0); conference with Burlington re same (.7); review, analyze lease sale objections (4.0). |
| 07/21/23 | Max M. Freedman | 3.60 | Conference with C. Sterrett, O. Acuna re lease rejection matters (.3); draft motion re same (1.9); research case law re same (.9); revise motion re same (.3); correspond with C. Sterrett, O. Acuna re same (.2). |
| 07/21/23 | Samantha Helgason | 0.10 | Correspond with O. Acuna, M. Freedman re lease rejection motion. |
| 07/21/23 | Richard U. S. Howell, P.C. | 0.30 | Review portions of reply brief re lease objection issues. |
| 07/21/23 | Sarah R. Margolis | 0.60 | Draft rejection notice re executory contract (.4); correspond with R. Fiedler re same (.1); correspond with O. Acuna re same (.1). |
| 07/21/23 | Chris Pavlovich | 2.90 | Review, revise notice of assumption and assignment (2.2); correspond with R. Fiedler, A&G, Cole Schotz re same (.7). |
| 07/21/23 | Gelareh Sharafi | 1.00 | Revise 365 extension motion (.5); correspond with C. Sterrett, R. Fiedler, Cole Schotz re same (.2); prepare same for filing (.2); correspond with Committee re same (.1). |
| 07/21/23 | Charles B. Sterrett | 3.60 | Review, revise motion re lease rejection (1.9); conference with M. Freedman re same (.6); review, analyze issues re same, related contract issues (1.1). |
| 07/22/23 | Olivia Acuna | 0.10 | Correspond with Cole Schotz re lease status. |
| 07/22/23 | Ross J. Fiedler | 1.90 | Review, analyze lease objections and related legal issues (1.5); correspond with landlord counsel re same (.4). |
| 07/22/23 | Max M. Freedman | 2.00 | Review, revise lease rejection motion (1.4); research case law re same (.4); correspond with O. Acuna re same (.2). |

17

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:          1050083088
Matter Number:               53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/23 | Ross J. Fiedler | 2.00 | Telephone conference with Cole Schotz re lease objections, next steps (.5); review, analyze lease objections re strategy considerations (1.5). |
| 07/23/23 | Sarah R. Margolis | 0.10 | Correspond with Alix team re rejection notice. |
| 07/23/23 | Charles B. Sterrett | 0.20 | Correspond with M. Freedman, O. Acuna re lease rejection motion. |
| 07/24/23 | Olivia Acuna | 7.40 | Correspond with Alix team re contract assignment (.3); revise lease rejection notices (3.9); correspond with C. Sterrett re same (.6); correspond with Company re rent payments (.4). correspond with Alix team re rejection notices (.4); telephone conference with Alix team re lease rejection schedules (.3); correspond with landlord counsel re rent payments (.1); telephone conference with C. Sterrett re lease rejection notices (.3); revise motion to reject leases (.8); correspond with C. Sterrett re same (.3). |
| 07/24/23 | Ross J. Fiedler | 6.50 | Telephone conference with Company, Cole Schotz, A&G, and JLL re lease matter (.5); conference with Burlington re lease sale (.5); conference with White & Case, Kelley Drye re briefing schedule (.5); conference with C. Pavlovich, K&E team re confidential strategic considerations re contested matters (.5); telephone conferences with landlords, Cole Schotz re lease matters (1.5); correspond with landlords, Cole Schotz re same (3.0). |
| 07/24/23 | Max M. Freedman | 0.50 | Review, revise lease rejection motion (.4); correspond with R. Fiedler re same (.1). |
| 07/24/23 | Emily Geier, P.C. | 0.70 | Correspond with R. Fiedler, K&E team re lease sale and treatment issues. |
| 07/24/23 | Chris Pavlovich | 3.70 | Correspond with O. Acuna, K&E team re lease objections (1.1); telephone conference with R. Fiedler, K&E team re lease objection (.7); research case law re same (.9); telephone conference with White & Case, landlord counsel re briefing schedule (.5); review, revise objection summary (.5). |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083088
Bed Bath and Beyond Inc.      Matter Number:      53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/23 | Zak Piech | 2.20 | Draft summary re outstanding lease objections (1.4); correspond with C. Pavlovich, Z. Read re same (.4); revise same (.4). |
| 07/24/23 | Zak Read | 2.20 | Review, analyze objections re lease sales (1.1); draft summary re same (.9); correspond with Z. Piech, K&E team re same (.2). |
| 07/24/23 | Charles B. Sterrett | 5.10 | Review, revise motion re lease rejection (2.9); research issues re same (.6); analyze issues, notices re same (1.6). |
| 07/24/23 | Danielle Walker | 0.40 | Research lease objections. |
| 07/25/23 | Olivia Acuna | 3.20 | Telephone conference with Company re subleases (.3); correspond with C. Sterrett, M. Freedman re same (.5); correspond with Alix team, A&G team, R. Fiedler, C. Sterrett re lease rejection notices (.6); revise re same (.4); correspond with M. Freedman re notice of hearing on rejection motion (.3); revise motion to reject leases (1.1). |
| 07/25/23 | Ross J. Fiedler | 7.00 | Telephone conference with Cole Schotz re lease objections, related issues (1.0); conference with Realty Income re same (.5); conference with Burlington re same (.5); review, analyze lease objections, lease related issues (3.9); further review, analyze lease objections (1.1). |
| 07/25/23 | Max M. Freedman | 1.00 | Review, revise lease rejection motion, proposed order (.8); correspond with Cole Schotz re same (.2). |
| 07/25/23 | Emily Geier, P.C. | 0.60 | Telephone conference with R. Fiedler, K&E team re lease sale and treatment issues. |
| 07/25/23 | Noelle M. Howard | 0.50 | Review, analyze correspondence from various landlords re lease issues and lease auction. |
| 07/25/23 | Chris Pavlovich | 1.00 | Telephone conference with O. Acuna re lease objections. |
| 07/25/23 | Zak Piech | 1.10 | Revise summary of lease objections (.9); correspond with Z. Read, C. Pavlovich re same (.2). |

Legal Services for the Period Ending July 31, 2023                    Invoice Number:        1050083088
Bed Bath and Beyond Inc.                                             Matter Number:           53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/23 | Zak Read | 2.00 | Draft, revise comments to materials re landlords (.8); correspond with O. Acuna re same (.1); draft, revise rejection notice (.3); draft, revise summary re same (.2); correspond with S. Margolis, O. Acuna re same (.1); draft, revise timeline re rejection notice (.2); review, analyze Christmas Tree Shops lease rejection motions (.2); correspond with O. Acuna re same (.1). |
| 07/25/23 | Charles B. Sterrett | 2.40 | Review, analyze lease rejection, assignment issues and considerations (1.9); correspond with R. Fiedler, O. Acuna re same (.5). |
| 07/26/23 | Olivia Acuna | 7.70 | Correspond with R. Fiedler re rejection schedules (.5); conference with N. Howard re lease rejection schedules (.6); correspond with C. Sterrett, N. Howard re lease rejection motion (1.1); correspond with M. Feeney, S. Helgason re same (.3); correspond with C. Sterrett, K&E team, Alix team, A&G team re lease rejections (1.2); correspond with C. Pavlovich re same (.6); telephone conference with N. Howard re same (.7); revise sublease lease rejection notices (2.7). |
| 07/26/23 | Megan C. Feeney | 1.10 | Draft, revise rejection notice (.3); draft, revise summary re same (.2); correspond with S. Margolis, O. Acuna re same (.1); draft, revise timeline re fifth rejection notice (.2); review, analyze Christmas Tree Shops lease rejection motions for BBB leases (.2); correspond with O. Acuna re same (.1). |
| 07/26/23 | Ross J. Fiedler | 9.50 | Telephone conference with Cole Schotz re lease objections, related issues (1.0); conference with purchaser re same (1.0); conference with Burlington re same (.5); review, analyze lease objections, lease related issues (3.9); further review, analyze lease objections (2.1); correspond with Cole Schotz, landlords, advisor group re same (1.0). |
| 07/26/23 | Julia R. Foster | 1.10 | Research precedent re replies to phase 2 lease assumption (.7); draft reply re phase 2 lease assumption (.4). |
| 07/26/23 | Max M. Freedman | 0.60 | Correspond with O. Acuna re lease, sublease rejection matters (.4); correspond with Cole Schotz re same (.2). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:    1050083088
Matter Number:    53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/23 | Emily Geier, P.C. | 0.70 | Correspond with R. Fiedler, K&E team re lease assignment and terminations. |
| 07/26/23 | Samantha Helgason | 0.40 | Correspond with O. Acuna re World Market leases. |
| 07/26/23 | Noelle M. Howard | 3.50 | Draft lease rejection schedule (.4); correspond with contract counterparty re account questions (.2); office conference with O. Acuna re same (.5); revise lease rejection schedules (1.1); draft lease rejection schedule (1.3). |
| 07/26/23 | Sarah R. Margolis | 1.30 | Correspond with contract counterparty counsel re contract rejection (.2); correspond with Alix team re same (.1); telephone conference with Alix team re executory contracts (.2); correspond with R. Fiedler re same (.2); correspond with O. Acuna re same (.2); review, revise documentation re same (.4). |
| 07/26/23 | Chris Pavlovich | 3.70 | Telephone conference with Committee, White & Case, landlords counsel re lease objection schedule (.5); prepare re same (.2); telephone conference with R. Fiedler, K&E team, Cole Schotz re lease objection hearing (.5); research re lease rejection objection reply (.8); correspond with R. Fiedler, K&E team re same (.4); review, analyze same (.9); correspond with landlord counsels re lease rejections (.4). |
| 07/26/23 | Zak Piech | 0.50 | Analyze issues re outstanding lease objections (.4); correspond with C. Pavlovich, K&E team re same (.1). |
| 07/26/23 | Zak Read | 2.90 | Draft lease objection reply (.4); correspond with R. Fiedler, K&E team re same (.1); research, analyze considerations re same (1.4); review, analyze docket re lease sale objections (.1); review, analyze assumption and assignment order (.4); research, analyze legal issues re same (.4); correspond with R. Fiedler, K&E team re same (.1). |
| 07/26/23 | Charles B. Sterrett | 0.90 | Correspond with O. Acuna, R. Fiedler, K&E team re lease rejection. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Executory Contracts & Unexpired Leases

Invoice Number: 1050083088

Matter Number: 53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/23 | Olivia Acuna | 4.30 | Telephone conference with A&G, Cole Schotz, Alix team, C. Sterrett, K&E team re lease summaries, motion to reject (1.1); prepare re same (.6); correspond with C. Sterrett, R. Fiedler, N. Howard re same (.7); review, analyze Christmas Tree Shops leases (1.0); correspond with C. Pavlovich, N. Howard re lease surrender letters (.4); review, revise same (.5). |
| 07/27/23 | Megan C. Feeney | 1.20 | Research re Christmas Tree Shops lease rejections (.7); draft, revise summary re same (.2); correspond with O. Acuna, K&E team re same (.2); correspond with same re rejection notices (.1). |
| 07/27/23 | Ross J. Fiedler | 6.60 | Telephone conference with White & Case re lease matter (.5); conference with O. Acuna, K&E team re lease rejections (.5); telephone conferences with landlords, Cole Schotz, O. Acuna, K&E team re lease matters (1.0); correspond with landlords, Cole Schotz, and O. Acuna, K&E team re same (3.0); review, analyze lease sale orders and related assignment agreements (.5); review, revise agenda re lease sale hearings (.3); analyze lease objections (.3); analyze lease issues (.5). |
| 07/27/23 | Emily Geier, P.C. | 0.80 | Correspond with R. Fiedler, K&E team re lease transactions. |
| 07/27/23 | Rachel Golden | 0.10 | Correspond with C. Sterrett re contract rejection. |
| 07/27/23 | Samantha Helgason | 0.30 | Correspond with O. Acuna re World Market leases. |
| 07/27/23 | Noelle M. Howard | 4.60 | Telephone conference with O. Acuna, K&E, Cole Schotz, and Alix teams re lease rejection strategy (1.1); office conference with O. Acuna re lease rejection motion (.4); review, revise same (1.4); review revise schedule re same (1.7). |
| 07/27/23 | Mike James Koch | 0.10 | Correspond with Husch Blackwell re lease inquiry. |
| 07/27/23 | Sarah R. Margolis | 0.30 | Review, analyze lease issues. |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083088
Bed Bath and Beyond Inc.     Matter Number:     53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/23 | Chris Pavlovich | 1.70 | Telephone conference with R. Fiedler, Cole Schotz, White & Case teams re lease objections (.2); conference with Z. Piech re lease objection reply (.3); research re same (.9); correspond with O. Acuna, K&E team, Cole Schotz, landlord parties re lease rejections (.3). |
| 07/27/23 | Zak Piech | 0.60 | Analyze issues re lease objection reply (.3); conference with C. Pavlovich re same (.3). |
| 07/27/23 | Zak Read | 4.20 | Review correspondence from R. Fiedler, K&E team re lease indemnification issues (.1); research, analyze case law re same (2.9); draft summary re same (1.1); correspond with R. Fiedler, K&E team re same (.1). |
| 07/27/23 | Charles B. Sterrett | 1.90 | Review, analyze lease, contract rejection and assumption issues (1.1); correspond with O. Acuna, Alix team, K&E team re same (.4); review, revise materials re same (.4). |
| 07/28/23 | Olivia Acuna | 3.80 | Telephone conference with C. Pavlovich re lease surrender letters (.2); analyze lease portfolio (1.7); revise motion to reject subleases (.5); correspond with C. Sterrett re same (.4); correspond with Cole Schotz team re lease issues (.7); correspond with landlord counsel re same (.3). |
| 07/28/23 | Megan C. Feeney | 0.80 | Draft, revise rejection notice (.4); correspond with S. Margolis, K&E team, Alix re same (.2); compile, prepare for filing (.2). |
| 07/28/23 | Ross J. Fiedler | 4.50 | Prepare for lease sale hearing (.5); correspond with Company, Cole Schotz, A&G, and landlords re lease matters (3.5); telephone conference with company, Cole Schotz, A&G, and JLL re same (.5). |
| 07/28/23 | Emily Geier, P.C. | 1.50 | Correspond with counterparty re lease transaction (.3); correspond with R. Fiedler, K&E team re lease assignment issues (.8); review documents re same (.4). |
| 07/28/23 | Noelle M. Howard | 2.90 | Revise subtenant lease rejection motion (.4); revise schedule re same (.7); revise application to shorten time re same (.6); correspond with O. Acuna, C. Sterrett re subtenant lease rejection motion (.3); draft subtenant lease surrender letter (.9). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Executory Contracts & Unexpired Leases

Invoice Number:     1050083088
Matter Number:      53510-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/23 | Chris Pavlovich | 3.10 | Research re lease rejections (1.1); draft, revise lease surrender letters (.9); correspond with N. Howard, K&E team, Company, and Cole Schotz re same (1.1). |
| 07/28/23 | Charles B. Sterrett | 2.70 | Review, analyze lease rejection, assumption issues (1.8); correspond with O. Acuna, K&E team, Cole Schotz re same (.9). |
| 07/29/23 | Olivia Acuna | 0.20 | Correspond with R. Fiedler re rent payments. |
| 07/29/23 | Ross J. Fiedler | 2.70 | Correspond with Cole Schotz, landlords counsel re lease objections, next steps (2.0); telephone conferences with landlords re same (.3); analyze issues re same (.4). |
| 07/30/23 | Olivia Acuna | 1.10 | Revise lease rejection notices (.3); correspond with R. Fiedler, C. Sterrett re same (.4); analyze lease portfolio re same (.4). |
| 07/30/23 | Ross J. Fiedler | 5.10 | Correspond with Cole Schotz, landlords re lease objections, related matters (2.0); analyze issues re same (1.0); correspond with E. Geier, C. McGushin re same (.4); telephone conferences with Cole Schotz, landlords re same (.5); review, revise agenda re lease sale hearing (.2); prepare for lease sale hearing (1.0). |
| 07/30/23 | Emily Geier, P.C. | 1.70 | Review documents and pleadings re lease dispute (.9); correspond with R. Fiedler re same (.8). |
| 07/30/23 | Charles B. Sterrett | 1.20 | Review, revise lease termination agreement (.6); correspond with R. Fiedler, O. Acuna, Cole Schotz re same (.6). |
| 07/31/23 | Olivia Acuna | 5.00 | Review, revise lease surrender letters (.3); correspond with Alix team, A&G team, R. Fiedler, K&E team re lease rejections (.6); revise lease rejection notice (.6); analyze lease rejection summaries (.9); correspond with N. Howard, C. Sterrett re filing lease rejection notice (.5); analyze previous lease rejection notices (.3); conference with M. Sloman re lease workstreams (.4); analyze rent payments (1.1); correspond with R. Fiedler, Company re same (.3). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083088
Bed Bath and Beyond Inc.                                    Matter Number:           53510-11
Executory Contracts & Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/31/23 | Ross J. Fiedler | 3.80 | Correspond with Cole Schotz, landlords re lease objections (1.0); prepare for lease sale hearing (.5); telephone conference with Cole Schotz, A&G, and Company re lease matters (.5); correspond with Company, A&G, and Cole Schotz re same, related issues (1.5); analyze lease issues (.3). |
| 07/31/23 | Emily Geier, P.C. | 1.10 | Correspond and telephone conference with R. Fiedler re lease objections and assignment issues. |
| 07/31/23 | Noelle M. Howard | 6.50 | Correspond with C. Sterrett and Alix team re contract counterparty outreach re invoice payments (.3); draft lease rejection notice (1.9); draft lease surrender letters (2.4); telephone conference with O. Acuna re same (.4); telephone conference with C. Pavlovich re same (.4); correspond with landlord counsel re lease surrender letters (.5); review, analyze lease rejection summary (.6). |
| 07/31/23 | Chris Pavlovich | 3.10 | Draft, revise lease rejection letters (1.5); correspond with O. Acuna, K&E team, Cole Schotz, Company, and landlord parties re same (.8); research precedent re same (.8). |
| 07/31/23 | Michael A. Sloman | 2.30 | Draft lease surrender letters (.4); review, analyze leases to be rejected and draft schedule re same (.5); correspond with R. Fiedler, O. Acuna, counterparties re landlord outreach (.3); conference with O. Acuna re lease workstreams (.4); review, analyze correspondence, court filings re same (.7). |
| 07/31/23 | Charles B. Sterrett | 2.90 | Review, analyze lease rejection matters (1.7); correspond, conference with O. Acuna, Cole Schotz, K&E team re same (1.2). |

**Total**                              **462.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083089**
**Client Matter:  53510-12**

---

**In the Matter of Business Operations**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 3,626.00

Total legal services rendered                                             $ 3,626.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Business Operations

Invoice Number: 1050083089

Matter Number: 53510-12

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ross J. Fiedler | 2.80 | 1,295.00 | 3,626.00 |
| **TOTALS** | **2.80** | | **$ 3,626.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083089
Bed Bath and Beyond Inc.                                    Matter Number:           53510-12
Business Operations

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Ross J. Fiedler | 0.80 | Telephone conference with C. Sterrett, K&E team, Alix team re operational matters (.5); correspond with C. Sterrett, K&E team re same (.3). |
| 07/11/23 | Ross J. Fiedler | 0.50 | Correspond with Company, C. Sterrett, K&E team re operational matters. |
| 07/12/23 | Ross J. Fiedler | 0.50 | Correspond with Company, C. Sterrett, K&E team re operational matters. |
| 07/13/23 | Ross J. Fiedler | 0.50 | Correspond with Company, C. Sterrett, K&E team re operational matters. |
| 07/20/23 | Ross J. Fiedler | 0.50 | Correspond with Company, C. Sterrett, K&E team re operational issues. |

**Total**            **2.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083090**
**Client Matter:  53510-13**

**In the Matter of Claims Administration**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)          $ 54,947.50

Total legal services rendered                              $ 54,947.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083090
Bed Bath and Beyond Inc.      Matter Number:      53510-13
Claims Administration

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Acuna | 1.70 | 1,155.00 | 1,963.50 |
| Ann Becchina | 0.50 | 1,945.00 | 972.50 |
| Daniel Elizondo | 0.30 | 1,425.00 | 427.50 |
| Megan C. Feeney | 0.80 | 885.00 | 708.00 |
| Ross J. Fiedler | 2.00 | 1,295.00 | 2,590.00 |
| Rachel Golden | 0.90 | 885.00 | 796.50 |
| Samantha Helgason | 12.70 | 995.00 | 12,636.50 |
| Abdullah J. Khan | 4.00 | 885.00 | 3,540.00 |
| Christian O. Nagler, P.C. | 1.00 | 2,045.00 | 2,045.00 |
| Zak Piech | 7.10 | 885.00 | 6,283.50 |
| Zak Read | 1.80 | 885.00 | 1,593.00 |
| Michael A. Sloman | 0.30 | 995.00 | 298.50 |
| Noah Z. Sosnick | 0.80 | 1,155.00 | 924.00 |
| Charles B. Sterrett | 16.20 | 1,245.00 | 20,169.00 |
| **TOTALS** | **50.10** | | **$ 54,947.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2023 | | Invoice Number: | 1050083090 |
| Bed Bath and Beyond Inc. | | Matter Number: | 53510-13 |
| Claims Administration | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/03/23 | Rachel Golden | 0.10 | Correspond with employee re proof of claim. |
| 07/03/23 | Noah Z. Sosnick | 0.30 | Correspond with claimant re inquiry. |
| 07/05/23 | Olivia Acuna | 0.40 | Correspond with R. Fiedler, K&E team re proofs of claim. |
| 07/05/23 | Olivia Acuna | 1.30 | Revise Christmas Tree Shops proof of claim (1.0); correspond with Cole Schotz team re same (.3). |
| 07/05/23 | Ross J. Fiedler | 0.70 | Review claim settlement motion (.2); prepare same for filing (.1); correspond with Proskauer and Pachulski re same (.2); correspond with S. Helgason, K&E team re de minimis claims settlement motion (.2). |
| 07/05/23 | Samantha Helgason | 0.20 | Correspond with R. Fiedler, C. Sterrett re de minimis claims procedures motion status (.1); telephone conference with UCC re status of comments (.1). |
| 07/05/23 | Christian O. Nagler, P.C. | 1.00 | Correspond and telephone conference re potential claims (.5); review letter from Senate (.5). |
| 07/05/23 | Zak Piech | 0.90 | Analyze issues re landlord bar date inquiry (.6); correspond with C. Sterrett, K&E team, landlord counsel re same (.3). |
| 07/06/23 | Megan C. Feeney | 0.40 | Correspond with O. Acuna, K&E team, vendor's counsel re claim issue (.3); summarize outstanding issue re same (.1). |
| 07/06/23 | Samantha Helgason | 0.60 | Correspond with R. Fiedler, C. Sterrett re de minimis claims motion (.4); correspond with UCC re same (.1); correspond with Alix team re same (.1). |
| 07/06/23 | Zak Piech | 2.90 | Analyze issues re landlord bar date inquiries (1.8); draft summary correspondence re same (.7); correspond with C. Sterrett, K&E team, landlord counsel re same (.4). |
| 07/07/23 | Megan C. Feeney | 0.40 | Telephone conference with C. Sterrett, K&E team, vendor re claims issue. |

Legal Services for the Period Ending July 31, 2023     Invoice Number:          1050083090
Bed Bath and Beyond Inc.                               Matter Number:            53510-13
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Samantha Helgason | 1.10 | Review, analyze notes from Alix team re de minimis claims procedures (.2); correspond with C. Sterrett re motion re same (.1); correspond with Alix team re notes re same (.2); review, analyze UCC markup of motion re same (.4); draft summary of markup for R. Fiedler, C. Sterrett (.2). |
| 07/07/23 | Michael A. Sloman | 0.30 | Analyze considerations re Oracle claims (.2); correspond with C. Sterrett, Alix team re same (.1). |
| 07/07/23 | Noah Z. Sosnick | 0.30 | Analyze issues re claims inquiry. |
| 07/07/23 | Charles B. Sterrett | 3.70 | Review, analyze motion, order re claims settlement (1.4); correspond with S. Helgason re same (.3); correspond with O. Acuna, K&E team, Alix team re prospective claims resolution considerations (1.2); correspond with Company, R. Fiedler re armored car claim issue (.8). |
| 07/08/23 | Rachel Golden | 0.10 | Correspond with N. Sosnick re proof of claim issue. |
| 07/08/23 | Samantha Helgason | 2.40 | Review, revise de minimis claims settlement motion (1.9); correspond with Alix team re same (.2); correspond with C. Sterrett, R. Fiedler re same (.3). |
| 07/08/23 | Noah Z. Sosnick | 0.20 | Analyze issues re claims inquiries. |
| 07/09/23 | Rachel Golden | 0.20 | Correspond with R. Fiedler re gift card holder claim (.1); correspond with gift card holder re same (.1). |
| 07/09/23 | Samantha Helgason | 0.90 | Review, analyze local counsel comments to de minimis claims procedures motion (.1); correspond with R. Fiedler, C. Sterrett re same (.1); review, revise same (.5); further correspond with R. Fiedler, C. Sterrett re same (.1); correspond with Alix team re same (.1). |
| 07/09/23 | Charles B. Sterrett | 0.80 | Review, revise claims settlement procedures motion (.6); correspond with S. Helgason re same (.2). |
| 07/10/23 | Ross J. Fiedler | 0.50 | Correspond with Pachulski, Proskauer re claim settlements motion (.3); review same for filing (.2). |
| 07/10/23 | Rachel Golden | 0.10 | Correspond with gift card holder re potential claims. |

4

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Claims Administration

Invoice Number: 1050083090

Matter Number: 53510-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Samantha Helgason | 0.80 | Correspond with Alix team, C. Sterrett re de minimis claims procedures. |
| 07/10/23 | Charles B. Sterrett | 1.20 | Review, analyze draft de minimis claims settlement papers (.9); correspond with S. Helgason re same (.3). |
| 07/11/23 | Ross J. Fiedler | 0.30 | Correspond with company advisors and creditor advisors re de minimis claims procedures. |
| 07/11/23 | Samantha Helgason | 2.40 | Telephone conference with Alix team, C. Sterrett re de minimis claims procedures (.5); revise motion re same (.8); correspond with R. Fiedler re same (.4); further revise same (.7). |
| 07/11/23 | Charles B. Sterrett | 1.60 | Review, revise motion re claims settlement procedures (.4); correspond with S. Helgason re same (.8); conference with Alix team re same (.4). |
| 07/12/23 | Samantha Helgason | 1.60 | Telephone conference with U.S. Trustee re de minimis claims procedures motion (.1); correspond with R. Fiedler, C. Sterrett re same (.1); correspond with Cole Schotz re same (.2); prepare proposed filing version re same motion (.7); review, revise application to shorten time re same (.3); correspond with Cole Schotz re same (.2). |
| 07/12/23 | Zak Piech | 0.20 | Correspond with C. Sterrett, K&E team, Kroll re proof of claim issue. |
| 07/12/23 | Charles B. Sterrett | 1.60 | Review, analyze claims procedures issues, related considerations (.7); correspond with S. Helgason re same (.7); correspond with M. Sloman re contract claimant (.2). |
| 07/13/23 | Ross J. Fiedler | 0.30 | Review, revise de minimis claims procedures motion. |
| 07/13/23 | Samantha Helgason | 0.10 | Correspond with Cole Schotz re filing de minimis claims motion. |
| 07/13/23 | Zak Piech | 0.20 | Correspond with Kroll re proof of claim issues, follow-ups. |
| 07/13/23 | Charles B. Sterrett | 0.40 | Review potential claim issue (.2); conference with R. Golden, claimant re same (.2). |
| 07/14/23 | Rachel Golden | 0.10 | Correspond with bondholder re bar date order. |
| 07/14/23 | Rachel Golden | 0.20 | Correspond with gift card holder re proof of claim. |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Claims Administration

Invoice Number: 1050083090

Matter Number: 53510-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/23 | Charles B. Sterrett | 0.50 | Conference with contract counterparty re prospective administrative claim (.3); correspond with Alix re same (.2). |
| 07/19/23 | Ross J. Fiedler | 0.20 | Correspond with S. Helgason, K&E team re de minimis claims settlement procedures (.2). |
| 07/19/23 | Samantha Helgason | 1.20 | Research, analyze precedent de minimis claims procedures orders re insurance language (.5); correspond with R. Fiedler re same (.3); correspond with Duane Morris re same (.4). |
| 07/19/23 | Charles B. Sterrett | 0.70 | Correspond with Alix team re administrative claim reconciliation. |
| 07/20/23 | Samantha Helgason | 0.20 | Telephone conference with Chubb re de minimis claims procedures order language. |
| 07/20/23 | Zak Piech | 0.60 | Analyze issues re claim inquiry (.4); correspond with C. Sterrett, K&E team, Kroll re same (.2). |
| 07/20/23 | Zak Read | 0.60 | Review, revise order re 9019 motion (.3); review, analyze issues, considerations re same (.3). |
| 07/20/23 | Charles B. Sterrett | 1.80 | Review, analyze filings, related materials re claims issues, equity holder inquiry (1.2); conference with R. Golden re same (.2); correspond with R. Golden, K&E capital markets team re same (.4). |
| 07/21/23 | Samantha Helgason | 0.10 | Correspond with Chubb re approved order language for de minimis claims procedures. |
| 07/21/23 | Zak Piech | 2.30 | Analyze issues re late-filed claim inquiry (1.4); correspond with C. Sterrett, K&E team re same (.2); review, research follow-ups re same (.5); correspond with Kroll, Claimant re filed administrative expense claim (.2). |
| 07/21/23 | Zak Read | 0.30 | Review, revise certificate of no objection re 9019 motion (.2); correspond with R. Fiedler re same (.1). |
| 07/21/23 | Charles B. Sterrett | 0.60 | Correspond with claimants, Kroll re potential claims issues. |
| 07/23/23 | Zak Read | 0.10 | Correspond with R. Fiedler re 9019 order. |
| 07/24/23 | Samantha Helgason | 0.90 | Review, revise form of order re de minimis claims procedures (.5); coordinate filing of same with Cole Schotz (.4). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083090
Bed Bath and Beyond Inc.                                    Matter Number:           53510-13
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/23 | Zak Read | 0.50 | Review, analyze docket re 9019 motion (.1); correspond with Cole Schotz, R. Fiedler re same (.2); review, revise certificate of no objection re same (.2). |
| 07/25/23 | Ann Becchina | 0.50 | Correspond re potential 16(b) claim. |
| 07/25/23 | Rachel Golden | 0.10 | Correspond with C. Sterrett re claims outreach. |
| 07/25/23 | Samantha Helgason | 0.10 | Correspond with Cole Schotz re de minimis claims procedures order. |
| 07/25/23 | Zak Read | 0.30 | Review correspondence from R. Fiedler re 9019 order (.1); review, analyze docket re issues re same (.1); correspond with R. Fiedler re same (.1). |
| 07/25/23 | Charles B. Sterrett | 1.60 | Conference with Alix team re claims settlement process (.6); review, analyze materials re same (1.0). |
| 07/26/23 | Samantha Helgason | 0.10 | Correspond with local counsel re de minimis claims order. |
| 07/26/23 | Abdullah J. Khan | 4.00 | Compile documents for section 16 query. |
| 07/26/23 | Charles B. Sterrett | 1.70 | Correspond with Alix team, Company re claims settlement procedures (.6); review, analyze materials, pleadings re same (1.1). |
| 07/31/23 | Daniel Elizondo | 0.30 | Draft correspondence re delivery of certificate to Overstock. |

**Total**                                  **50.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083091**
**Client Matter: 53510-14**

**In the Matter of Schedules and Statements (SOFAs)**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)   $ 1,435.50

Total legal services rendered   $ 1,435.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083091
Bed Bath and Beyond Inc.                                                Matter Number:          53510-14
Schedules and Statements (SOFAs)

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachel Golden | 1.20 | 885.00 | 1,062.00 |
| Charles B. Sterrett | 0.30 | 1,245.00 | 373.50 |
| **TOTALS** | **1.50** | | **$ 1,435.50** |

2

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083091
Bed Bath and Beyond Inc.                                    Matter Number:           53510-14
Schedules and Statements (SOFAs)

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Rachel Golden | 0.10 | Correspond with Alix team re SOFAs/Schedules amendment. |
| 07/05/23 | Charles B. Sterrett | 0.30 | Correspond with R. Golden, Alix team re amended SOFAs, Schedules. |
| 07/11/23 | Rachel Golden | 0.10 | Correspond with R. Fiedler re schedules, statements, monthly operating report. |
| 07/12/23 | Rachel Golden | 0.30 | Review, analyze amendments re schedules and statements (.2); correspond with C. Sterrett, Alix team, Cole Schotz re same (.1). |
| 07/12/23 | Rachel Golden | 0.10 | Correspond with Alix team re monthly operating report. |
| 07/13/23 | Rachel Golden | 0.60 | Review, analyze noticing requirements re schedules, statements amendment (.2); correspond with C. Sterrett, Kroll team, Cole Schotz team re same (.1); telephone conference with Kroll team re same (.2); correspond with F. Yudkin, C. Sterrett re same (.1). |

**Total**                                    **1.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083092**
**Client Matter:  53510-15**

---

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                     $ 12,415.50

Total legal services rendered                                              $ 12,415.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023          Invoice Number:                1050083092
Bed Bath and Beyond Inc.                                    Matter Number:                   53510-15
Creditor and Stakeholder Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 2.20 | 1,155.00 | 2,541.00 |
| Ross J. Fiedler | 0.80 | 1,295.00 | 1,036.00 |
| Emily Geier, P.C. | 1.10 | 1,495.00 | 1,644.50 |
| Rachel Golden | 3.40 | 885.00 | 3,009.00 |
| Elizabeth M. Roberts | 0.20 | 1,375.00 | 275.00 |
| Michael A. Sloman | 0.20 | 995.00 | 199.00 |
| Josh Sussberg, P.C. | 0.30 | 2,045.00 | 613.50 |
| Mary Catherine Young | 3.50 | 885.00 | 3,097.50 |
| **TOTALS** | **11.70** | | **$ 12,415.50** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:         1050083092
Bed Bath and Beyond Inc.                                Matter Number:          53510-15
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/23 | Rachel Golden | 0.20 | Correspond with Alix re gift cards (.1); correspond with gift card holder (.1). |
| 07/05/23 | Olivia Acuna | 0.10 | Correspond with C. Street team re communications plan. |
| 07/05/23 | Rachel Golden | 1.50 | Correspond with D. Hunter re bondholders (.1); correspond with Alix re gift cards (.1); correspond with gift card holder (.1); correspond with Alix team, C. Sterrett, Kroll team re claims outreach (.8); analyze re same (.4). |
| 07/06/23 | Olivia Acuna | 0.80 | Telephone conference with C. Street team re communications materials (.3); analyze communications materials (.5). |
| 07/06/23 | Ross J. Fiedler | 0.40 | Correspond with E. Geier, K&E team, C Street re corporate communication matters. |
| 07/06/23 | Emily Geier, P.C. | 1.10 | Correspond with K&E team re government correspondence (.4); review same (.2); telephone conference re same (.5). |
| 07/06/23 | Rachel Golden | 0.70 | Correspond with C. Sterrett, K&E team re claims outreach (.5); correspond with Z. Piech re same (.1); correspond with D. Hunter, Kroll team re same (.1). |
| 07/06/23 | Michael A. Sloman | 0.20 | Telephone conference with O. Acuna, C. Street re communications plan. |
| 07/06/23 | Mary Catherine Young | 0.80 | Conference with C. Street re employee communications (.3); review, revise materials re same (.5). |
| 07/07/23 | Olivia Acuna | 0.40 | Analyze communications materials. |
| 07/07/23 | Rachel Golden | 0.70 | Correspond with N. Sosnick re claims outreach (.1); correspond with Kroll team re proof of claims (.2); correspond with bondholder re proof of claim (.1); conference with employee re same (.3). |
| 07/08/23 | Josh Sussberg, P.C. | 0.10 | Misc correspondence with creditors. |
| 07/10/23 | Olivia Acuna | 0.40 | Telephone conference with C. Street team, M. Young re communications. |
| 07/10/23 | Mary Catherine Young | 0.60 | Review, revise employee communications re sale process (.3); conference with C. Street team re same (.3). |
| 07/11/23 | Josh Sussberg, P.C. | 0.10 | Misc creditor correspondence. |

Legal Services for the Period Ending July 31, 2023       Invoice Number:    1050083092
Bed Bath and Beyond Inc.                    Matter Number:        53510-15
Creditor and Stakeholder Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Olivia Acuna | 0.50 | Telephone conference with C. Street team re communications updates (.4); correspond with R. Fiedler, K&E team re same (.1). |
| 07/17/23 | Ross J. Fiedler | 0.40 | Correspond with C. Street re communications matters (.2); review, revise communications materials (.2). |
| 07/17/23 | Mary Catherine Young | 0.20 | Conference with C. Street re case update. |
| 07/18/23 | Mary Catherine Young | 0.50 | Correspond with C. Street re employee communications re sale process. |
| 07/19/23 | Mary Catherine Young | 0.50 | Review employee communications re sale process (.3); correspond with C. Street re same (.2). |
| 07/20/23 | Elizabeth M. Roberts | 0.20 | Correspond with R. Fiedler, K&E team re notices of default. |
| 07/20/23 | Mary Catherine Young | 0.30 | Correspond with C. Street re employee communications re sale process. |
| 07/21/23 | Mary Catherine Young | 0.30 | Correspond with C. Street re employee communications re disclosure statement. |
| 07/24/23 | Mary Catherine Young | 0.10 | Correspond with C. Street team re employee communication matters. |
| 07/25/23 | Josh Sussberg, P.C. | 0.10 | Correspond re creditor outreach. |
| 07/26/23 | Mary Catherine Young | 0.20 | Correspond with C. Street re stakeholder communications. |
| 07/28/23 | Rachel Golden | 0.30 | Correspond with gift card holder re proof of claim (.1); telephone conference with gift card holder re same (.2). |

**Total**                              **11.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083093**
**Client Matter: 53510-16**

---

**In the Matter of U.S. Trustee Matters and Communication**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 757.00

Total legal services rendered                                             $ 757.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083093
Bed Bath and Beyond Inc.      Matter Number:      53510-16
U.S. Trustee Matters and Communication

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ross J. Fiedler | 0.20 | 1,295.00 | 259.00 |
| Charles B. Sterrett | 0.40 | 1,245.00 | 498.00 |
| **TOTALS** | **0.60** | | **$ 757.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083093
Bed Bath and Beyond Inc.                                    Matter Number:              53510-16
U.S. Trustee Matters and Communication

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/23 | Charles B. Sterrett | 0.40 | Telephone conference (partial) with U.S. Trustee, Alix team re MORs. |
| 07/31/23 | Ross J. Fiedler | 0.20 | Telephone conference with F. Steele re disclosure statement, related issues. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083094**
**Client Matter: 53510-17**

---

## In the Matter of Hearings

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                     $ 34,840.50

Total legal services rendered                                                               $ 34,840.50

| Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1050083094 |
|---|---|---|
| Bed Bath and Beyond Inc. | Matter Number: | 53510-17 |
| Hearings | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 3.70 | 1,155.00 | 4,273.50 |
| Amy Donahue | 4.10 | 480.00 | 1,968.00 |
| Megan C. Feeney | 3.20 | 885.00 | 2,832.00 |
| Ross J. Fiedler | 2.80 | 1,295.00 | 3,626.00 |
| Julia R. Foster | 0.20 | 480.00 | 96.00 |
| Emily Geier, P.C. | 1.70 | 1,495.00 | 2,541.50 |
| Rachel Golden | 0.10 | 885.00 | 88.50 |
| Samantha Helgason | 1.90 | 995.00 | 1,890.50 |
| Noelle M. Howard | 1.80 | 885.00 | 1,593.00 |
| Sarah R. Margolis | 1.10 | 1,155.00 | 1,270.50 |
| Chris Pavlovich | 4.00 | 1,155.00 | 4,620.00 |
| Zak Piech | 1.50 | 885.00 | 1,327.50 |
| Zak Read | 3.60 | 885.00 | 3,186.00 |
| Gelareh Sharafi | 1.20 | 885.00 | 1,062.00 |
| Michael A. Sloman | 0.40 | 995.00 | 398.00 |
| Noah Z. Sosnick | 1.00 | 1,155.00 | 1,155.00 |
| Charles B. Sterrett | 2.00 | 1,245.00 | 2,490.00 |
| Danielle Walker | 1.30 | 325.00 | 422.50 |
| **TOTALS** | **35.60** | | **$ 34,840.50** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:        1050083094
Bed Bath and Beyond Inc.                                    Matter Number:         53510-17
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Olivia Acuna | 0.70 | Telephonically participate in sale hearing. |
| 07/11/23 | Amy Donahue | 0.70 | Attend July omnibus fearing/Buy Buy Baby IP assets sale Hearing on 7/11/23. |
| 07/11/23 | Megan C. Feeney | 0.60 | Telephonically attend sale hearing. |
| 07/11/23 | Ross J. Fiedler | 0.80 | Attend sale hearing telephonically. |
| 07/11/23 | Emily Geier, P.C. | 0.30 | Attend sale hearing telephonically. |
| 07/11/23 | Rachel Golden | 0.10 | Coordinate conference re omnibus hearing. |
| 07/11/23 | Samantha Helgason | 0.70 | Attend July omnibus hearing. |
| 07/11/23 | Chris Pavlovich | 0.70 | Attend July omnibus hearing. |
| 07/11/23 | Zak Piech | 0.30 | Telephonically attend omnibus hearing. |
| 07/11/23 | Noah Z. Sosnick | 0.70 | Attend sale hearing. |
| 07/11/23 | Danielle Walker | 0.90 | Attend/Monitor sale hearing. |
| 07/17/23 | Samantha Helgason | 0.20 | Schedule, organize logistics re sale hearing. |
| 07/18/23 | Olivia Acuna | 2.00 | Prepare for hearing re phase 1 lease auction (1.0); participate in same (1.0). |
| 07/18/23 | Amy Donahue | 1.50 | Assist with hearing preparations (.8); attend sale hearing (.7). |
| 07/18/23 | Megan C. Feeney | 1.30 | Telephonically attend sale hearing. |
| 07/18/23 | Ross J. Fiedler | 1.00 | Attend and participate in hearing re sales. |
| 07/18/23 | Julia R. Foster | 0.20 | Open July 18, 2023 hearing line. |
| 07/18/23 | Samantha Helgason | 1.00 | Attend sale hearing. |
| 07/18/23 | Sarah R. Margolis | 1.00 | Virtually attend sale hearing. |
| 07/18/23 | Chris Pavlovich | 1.50 | Attend July 18 Sale Hearing. |
| 07/18/23 | Zak Read | 1.10 | Attend sale approval hearing (.7); prepare re same (.4). |
| 07/18/23 | Charles B. Sterrett | 0.70 | Telephonically attend hearing (partial). |
| 07/19/23 | Zak Read | 2.40 | Attend phase 2 lease sale auction via telephone conference. |
| 07/28/23 | Olivia Acuna | 1.00 | Telephonically participate in hearing (partial). |
| 07/28/23 | Amy Donahue | 1.40 | Attend hearing on 7.28.23. |
| 07/28/23 | Megan C. Feeney | 1.00 | Telephonically attend sale hearing. |
| 07/28/23 | Ross J. Fiedler | 0.50 | Attend and participate in lease sale hearing. |
| 07/28/23 | Emily Geier, P.C. | 0.60 | Attend lease hearing telephonically. |
| 07/28/23 | Noelle M. Howard | 1.30 | Telephonically attend lease sale hearing. |
| 07/28/23 | Chris Pavlovich | 1.30 | Attend hearing re omnibus lease issues. |

Legal Services for the Period Ending July 31, 2023        Invoice Number:        1050083094
Bed Bath and Beyond Inc.                                  Matter Number:          53510-17
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/23 | Zak Piech | 0.90 | Telephonically attend July 28 hearing re outstanding lease issues. |
| 07/28/23 | Gelareh Sharafi | 1.20 | Telephonically participate in hearing. |
| 07/28/23 | Charles B. Sterrett | 1.00 | Telephonically attend hearing re lease matters. |
| 07/31/23 | Amy Donahue | 0.50 | Attend Sale Hearing for Phase 1 and Phase 2 Leases on 7.31.23 |
| 07/31/23 | Megan C. Feeney | 0.30 | Telephonically attend sale hearing. |
| 07/31/23 | Ross J. Fiedler | 0.50 | Attend and participate in hearing re lease sales. |
| 07/31/23 | Emily Geier, P.C. | 0.80 | Attend lease hearing telephonically. |
| 07/31/23 | Noelle M. Howard | 0.50 | Telephonically attend lease sale hearing. |
| 07/31/23 | Sarah R. Margolis | 0.10 | Virtually attend hearing. |
| 07/31/23 | Chris Pavlovich | 0.50 | Attend hearing re lease sale approvals. |
| 07/31/23 | Zak Piech | 0.30 | Telephonically attend July 31 hearing re outstanding lease, other issues. |
| 07/31/23 | Zak Read | 0.10 | Attend lease hearing via telephone conference. |
| 07/31/23 | Michael A. Sloman | 0.40 | Telephonically attend hearing re lease sales. |
| 07/31/23 | Noah Z. Sosnick | 0.30 | Attend telephonic hearing. |
| 07/31/23 | Charles B. Sterrett | 0.30 | Telephonically attend hearing re lease matters. |
| 07/31/23 | Danielle Walker | 0.40 | Attend, monitor conference hearing line with J. Foster re leases. |

**Total**                    **35.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083095**
**Client Matter: 53510-18**

## In the Matter of Insurance and Surety Matters

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 21,188.00

Total legal services rendered                                              $ 21,188.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2023       Invoice Number:      1050083095
Bed Bath and Beyond Inc.       Matter Number:      53510-18
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 2.30 | 1,155.00 | 2,656.50 |
| Ross J. Fiedler | 0.40 | 1,295.00 | 518.00 |
| Emily Geier, P.C. | 3.20 | 1,495.00 | 4,784.00 |
| Noelle M. Howard | 0.30 | 885.00 | 265.50 |
| William T. Pruitt | 8.10 | 1,550.00 | 12,555.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| **TOTALS** | **14.50** | | **$ 21,188.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:              1050083095
Bed Bath and Beyond Inc.                                    Matter Number:                53510-18
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Olivia Acuna | 0.10 | Telephone conference with N. Howard re insurance policy issues. |
| 07/10/23 | Olivia Acuna | 0.20 | Correspond with Alix team re surety bonds. |
| 07/10/23 | William T. Pruitt | 0.40 | Analyze lender comments on plan documentation re D&O insurance (.2); analyze lift-stay motion and related insurance issues (.1); correspond with M. Koch re same (.1). |
| 07/11/23 | Emily Geier, P.C. | 0.80 | Telephone conferences with W. Pruitt re insurance coverage matters. |
| 07/11/23 | William T. Pruitt | 1.20 | Analyze plan structure and related insurance issues (.2); telephone conference with E. Geier re same (.5); telephone conference with lender coverage counsel re same (.1); additional telephone conference with E. Geier re same (.3); revise proposed term sheet and circulate to E. Geier (.1). |
| 07/12/23 | Olivia Acuna | 0.20 | Correspond with N. Howard re surety bonds. |
| 07/12/23 | Noelle M. Howard | 0.30 | Correspond with O. Acuna re surety bond open issues. |
| 07/12/23 | William T. Pruitt | 1.30 | Review, revise draft term sheet (.3); correspond re same with J. Failla (.1); correspond with E. Geier re same (.1); review and analyze proposal from J. Failla (.3); correspond with E. Geier re same (.1); analyze approach to lift-stay request on personal injury claim (.3); correspond with M. Koch re same (.1). |
| 07/13/23 | Emily Geier, P.C. | 1.80 | Correspond and telephone conferences with W. Pruitt re insurance coverage matters. |
| 07/13/23 | William T. Pruitt | 1.50 | Analyze plan documentation and related insurance issues (.4); telephone conference with E. Geier and lender counsel re same (.2); telephone conference with E. Geier re same (.2); draft proposed language re non-released claims (.3); correspond with E. Geier and lender counsel re same (.1); analyze coverage correspondence and potential lift-stay motion (.2); correspond with E. Geier and D. Hunter re same (.1). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083095
Bed Bath and Beyond Inc.                                    Matter Number:           53510-18
Insurance and Surety Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/23 | Emily Geier, P.C. | 0.60 | Correspond with W. Pruitt re insurance coverage. |
| 07/14/23 | William T. Pruitt | 0.60 | Analyze plan documentation and related D&O insurance coverage issues (.3); telephone conference with disinterested directors re same (.3). |
| 07/17/23 | Olivia Acuna | 0.80 | Correspond with surety bond provider re bonds (.3); analyze diligence re same (.5). |
| 07/19/23 | William T. Pruitt | 1.50 | Analyze plan documentation and related D&O insurance issues (.9); correspond and telephone conference with J. Sussberg and E. Geier re same (.3); telephone conference with Company re same (.3). |
| 07/19/23 | Josh Sussberg, P.C. | 0.20 | Correspond with W. Pruitt re insurance matters. |
| 07/22/23 | Ross J. Fiedler | 0.40 | Review, analyze insurance issues (.3); correspond with W. Pruitt re same (.1). |
| 07/23/23 | William T. Pruitt | 0.30 | Analyze insurance coverage correspondence re Bowen and Lombard subpoenas (.2); correspond with R. Fiedler re same (.1). |
| 07/24/23 | William T. Pruitt | 0.40 | Analyze insurer request for comfort order (.1); correspond with R. Fiedler re same (.1); analysis re insured status for director of divested subsidiary (.1); correspond with R. Fiedler, K&E restructuring team, and litigation teams re same (.1). |
| 07/28/23 | William T. Pruitt | 0.90 | Analyze lift-stay and insurance issues (.4); review, analyze D&O insurance policy re same (.3); telephone conference with C. Sterrett re same (.2). |
| 07/31/23 | Olivia Acuna | 1.00 | Correspond with Cole Schotz team, C. Sterrett re insurance coverage (.5); telephone conference with Cole Schotz team, Alix team re insurance coverage (.3); analyze store closing guidelines re insurance requirements (.2). |

**Total**                          **14.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083096**
**Client Matter:  53510-19**

_____

## In the Matter of Utilities

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 6,751.50

Total legal services rendered                                      $ 6,751.50

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083096
Bed Bath and Beyond Inc.                                    Matter Number:              53510-19
Utilities

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Charles B. Sterrett | 1.30 | 1,245.00 | 1,618.50 |
| Rachel Young | 5.80 | 885.00 | 5,133.00 |
| **TOTALS** | **7.10** | | **$ 6,751.50** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083096
Bed Bath and Beyond Inc.                                    Matter Number:           53510-19
Utilities

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Charles B. Sterrett | 0.40 | Correspond with R. Young re utilities issues, deposits. |
| 07/05/23 | Rachel Young | 2.00 | Correspond with Alix team re utilities issues (.6); review, revise summary re utilities deposits (1.1); conference with Alix team re same (.3). |
| 07/06/23 | Rachel Young | 1.10 | Correspond with Alix team re utilities issues (.7); correspond with utilities providers re same (.4). |
| 07/07/23 | Rachel Young | 0.70 | Correspond with Alix team re utilities issues (.5); correspond with parties in interest re same (.2). |
| 07/10/23 | Rachel Young | 0.20 | Correspond with Alix team re utilities issues. |
| 07/11/23 | Rachel Young | 0.20 | Correspond with utilities providers re inquiries. |
| 07/12/23 | Rachel Young | 0.10 | Correspond with Alix team re utilities inquiries. |
| 07/17/23 | Rachel Young | 0.20 | Correspond with Alix team re outstanding utilities inquiries. |
| 07/21/23 | Rachel Young | 0.10 | Correspond with Alix team re utilities issues. |
| 07/24/23 | Rachel Young | 0.50 | Revise utility adequate assurance summary re upcoming store closures (.4); correspond with Alix team re same (.1). |
| 07/25/23 | Charles B. Sterrett | 0.40 | Correspond with R. Young re utilities considerations. |
| 07/26/23 | Charles B. Sterrett | 0.50 | Conference with R. Young, Alix team re utilities deposit issues, considerations. |
| 07/26/23 | Rachel Young | 0.70 | Correspond with Alix team re outstanding utilities inquiries (.2); conference with C. Sterrett, Alix team re closing stores (.5). |

**Total**                                    **7.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083097**
**Client Matter:  53510-20**

**In the Matter of Tax Matters**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                     $ 22,891.00

Total legal services rendered                                              $ 22,891.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023   Invoice Number:          1050083097
Bed Bath and Beyond Inc.                              Matter Number:             53510-20
Tax Matters

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob E. Black | 0.90 | 995.00 | 895.50 |
| Thad W. Davis, P.C. | 6.90 | 1,795.00 | 12,385.50 |
| Ross J. Fiedler | 1.20 | 1,295.00 | 1,554.00 |
| Max M. Freedman | 2.00 | 995.00 | 1,990.00 |
| Zak Piech | 5.40 | 885.00 | 4,779.00 |
| Charles B. Sterrett | 0.80 | 1,245.00 | 996.00 |
| Jessica M. Yeh | 0.20 | 1,455.00 | 291.00 |
| **TOTALS** | **17.40** | | **$ 22,891.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:            1050083097
Bed Bath and Beyond Inc.                                    Matter Number:              53510-20
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/23 | Thad W. Davis, P.C. | 1.00 | Telephone conference with Deloitte re tax modeling (.2); review and draft correspondence re tax claims (.8). |
| 07/05/23 | Jacob E. Black | 0.90 | Conference with Company, Deloitte, and Z. Piech, K&E team re tax issues, next steps. |
| 07/05/23 | Thad W. Davis, P.C. | 1.20 | Telephone conference with Company re tax claims and modeling (.8); review, analyze correspondence re same. (.4). |
| 07/05/23 | Max M. Freedman | 1.10 | Review, analyze issues re tax letter (.2); research re same (.3); draft response re same (.5); correspond with N. Sosnick re same (.1). |
| 07/05/23 | Zak Piech | 3.40 | Research re prepetition tax penalty issues (1.3); correspond with C. Sterrett, K&E team re same (.3); conference with J. Black, K&E team, Company, Deloitte re outstanding tax issues (.8); draft summary re same (.7); correspond with C. Sterrett, K&E team re same (.3). |
| 07/05/23 | Charles B. Sterrett | 0.40 | Correspond with Z. Piech re tax issues (.2); telephone conference with T. Davis, Company re same (.2). |
| 07/06/23 | Thad W. Davis, P.C. | 0.10 | Review and draft correspondence re tax claims. |
| 07/06/23 | Max M. Freedman | 0.90 | Correspond with N. Sosnick, K&E team re tax letter, asset sale (.6); conference with California Department of Tax and Fee Administration re same (.3). |
| 07/06/23 | Zak Piech | 0.20 | Correspond with C. Sterrett, K&E team, Company re status of outstanding tax issue. |
| 07/07/23 | Thad W. Davis, P.C. | 1.20 | Telephone conference with Company and Deloitte re tax modeling and claims (.9); review and draft correspondence re same (.3). |
| 07/07/23 | Ross J. Fiedler | 0.70 | Analyze outstanding tax issues (.3); telephone conference with Grant McCarthy re same (.4). |
| 07/07/23 | Zak Piech | 0.70 | Correspond with Alix team re property tax inquiry (.1); analyze issues re same (.4); correspond with C. Sterrett, K&E team re summary of same (.2). |
| 07/10/23 | Thad W. Davis, P.C. | 0.50 | Review and draft correspondence re tax claims. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083097
Bed Bath and Beyond Inc.      Matter Number:      53510-20
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Ross J. Fiedler | 0.50 | Correspond with T. Davis re tax matters (.2); telephone conference with T. Davis re same (.2); correspond with Company re same (.1). |
| 07/11/23 | Zak Piech | 0.50 | Analyze issue re postpetition tax claim (.4); correspond with C. Sterrett, K&E team, Company re same (.1). |
| 07/12/23 | Thad W. Davis, P.C. | 0.40 | Review and draft correspondence re Puerto Rico tax claims. |
| 07/12/23 | Zak Piech | 0.40 | Conference with C. Sterrett, K&E team, Company, Deloitte re outstanding tax issues. |
| 07/12/23 | Charles B. Sterrett | 0.40 | Telephone conference with Company, Z. Piech re tax matters. |
| 07/14/23 | Thad W. Davis, P.C. | 0.30 | Review and draft correspondence re tax claims. |
| 07/18/23 | Thad W. Davis, P.C. | 1.20 | Review and draft correspondence re tax reporting. |
| 07/18/23 | Jessica M. Yeh | 0.20 | Analyze tax filing requirements. |
| 07/19/23 | Thad W. Davis, P.C. | 0.30 | Review, analyze correspondence re tax issues. |
| 07/19/23 | Zak Piech | 0.20 | Conference with J. Black, K&E team, Company, Deloitte re outstanding tax issues. |
| 07/24/23 | Thad W. Davis, P.C. | 0.30 | Review, analyze reportable transaction requirements. |
| 07/27/23 | Thad W. Davis, P.C. | 0.40 | Telephone conference with Alix team re tax modeling. |

**Total**      **17.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083098**
**Client Matter: 53510-21**

## In the Matter of Case Administration

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 84,965.00

Total legal services rendered                    $ 84,965.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083098
Bed Bath and Beyond Inc.      Matter Number:      53510-21
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 2.70 | 1,155.00 | 3,118.50 |
| Lindsey Beran | 0.50 | 1,415.00 | 707.50 |
| Jacob E. Black | 0.30 | 995.00 | 298.50 |
| Amy Donahue | 2.10 | 480.00 | 1,008.00 |
| Daniel Elizondo | 1.00 | 1,425.00 | 1,425.00 |
| Megan C. Feeney | 2.30 | 885.00 | 2,035.50 |
| Ross J. Fiedler | 8.30 | 1,295.00 | 10,748.50 |
| Julia R. Foster | 22.70 | 480.00 | 10,896.00 |
| Max M. Freedman | 0.60 | 995.00 | 597.00 |
| Rachel Golden | 1.70 | 885.00 | 1,504.50 |
| Jacqueline Hahn | 1.00 | 325.00 | 325.00 |
| Samantha Helgason | 9.60 | 995.00 | 9,552.00 |
| Noelle M. Howard | 1.00 | 885.00 | 885.00 |
| Mike James Koch | 1.10 | 885.00 | 973.50 |
| Sarah R. Margolis | 3.20 | 1,155.00 | 3,696.00 |
| Georgia Meadow | 0.60 | 325.00 | 195.00 |
| Chris Pavlovich | 2.30 | 1,155.00 | 2,656.50 |
| Zak Piech | 2.00 | 885.00 | 1,770.00 |
| Zak Read | 3.70 | 885.00 | 3,274.50 |
| Elizabeth M. Roberts | 0.50 | 1,375.00 | 687.50 |
| Gelareh Sharafi | 1.80 | 885.00 | 1,593.00 |
| Michael A. Sloman | 1.10 | 995.00 | 1,094.50 |
| Noah Z. Sosnick | 4.00 | 1,155.00 | 4,620.00 |
| Charles B. Sterrett | 4.70 | 1,245.00 | 5,851.50 |
| Josh Sussberg, P.C. | 1.40 | 2,045.00 | 2,863.00 |
| Danielle Walker | 14.00 | 325.00 | 4,550.00 |
| Mary Catherine Young | 8.00 | 885.00 | 7,080.00 |
| Rachel Young | 0.90 | 885.00 | 796.50 |
| Tanzila Zomo | 0.50 | 325.00 | 162.50 |
| **TOTALS** | **103.60** | | **$ 84,965.00** |

Legal Services for the Period Ending July 31, 2023        Invoice Number:        1050083098
Bed Bath and Beyond Inc.                                  Matter Number:         53510-21
Case Administration

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Amy Donahue | 0.30 | Review, organize diligence documents. |
| 07/05/23 | Julia R. Foster | 3.80 | Compile and circulate auction transcripts to R. Fiedler, K&E team (.3); compile recently filed pleadings (.2); correspond and coordinate with NY Conference Center, M. Young, and K&E team re logistics re auction (1.9); correspond with D. Walker, K&E team re auction (.4); draft auction room chart (1.0). |
| 07/05/23 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to R. Fiedler, K&E team. |
| 07/05/23 | Samantha Helgason | 1.00 | Correspond with J. Ziemba re weekly summary (.2); correspond with C. Fabrizio, E. Kelly re talking points (.3); review docket re pleadings for July omnibus (.4); correspond with C. Fabrizio, E. Kelly re same (.1). |
| 07/05/23 | Sarah R. Margolis | 1.40 | Correspond with M. Young, O. Acuna, M. Sloman re upcoming dates and deadlines (.6); summarize same (.6); correspond with R. Fiedler re same (.1); correspond with Proskauer team re transcript (.1). |
| 07/05/23 | Elizabeth M. Roberts | 0.50 | Attend telephone conference with N. Sosnick, K&E team, advisors re critical workstreams, next steps. |
| 07/05/23 | Noah Z. Sosnick | 0.50 | Telephone conference with E. Roberts, K&E team, advisors re case status. |
| 07/05/23 | Mary Catherine Young | 1.80 | Revise summary re critical workstreams, case status. |
| 07/06/23 | Olivia Acuna | 0.80 | Revise summary re critical workstreams, next steps (.3); conference with K&E team, C. Sterrett re same (.5). |
| 07/06/23 | Amy Donahue | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/06/23 | Daniel Elizondo | 0.40 | Telephone conference with advisers re case status update. |
| 07/06/23 | Megan C. Feeney | 0.50 | Correspond and telephone conference with R. Fiedler, K&E team re work in process. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083098
Bed Bath and Beyond Inc.                                    Matter Number:           53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/23 | Julia R. Foster | 1.60 | Compile and circulate June 27, 2023 and June 28, 2023 hearing transcripts (.3); correspond with NY Conference Center re July 7, 2023 auction (.8); conference with R. Fiedler, K&E team re critical workstreams, next steps (.5). |
| 07/06/23 | Rachel Golden | 0.50 | Conference with C. Sterrett, K&E team re case updates, next steps. |
| 07/06/23 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to R. Fiedler, K&E team. |
| 07/06/23 | Samantha Helgason | 0.30 | Review, revise summary re critical workstreams, next steps (.2); correspond with E. Kelly re talking points (.1). |
| 07/06/23 | Noelle M. Howard | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/06/23 | Sarah R. Margolis | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, case status. |
| 07/06/23 | Chris Pavlovich | 0.50 | Attend conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/06/23 | Zak Piech | 0.50 | Conference with C. Sterrett, K&E team re critical work streams, next steps. |
| 07/06/23 | Zak Read | 0.80 | Review, revise summary re critical workstreams, case status, next steps (.2); correspond with M. Young, K&E team re same (.1); conference with R. Fiedler, K&E team re same (.5). |
| 07/06/23 | Gelareh Sharafi | 0.50 | Conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/06/23 | Michael A. Sloman | 0.50 | Conference with R. Fiedler, K&E team re case status, next steps. |
| 07/06/23 | Noah Z. Sosnick | 0.50 | Telephone conference with R. Fiedler, K&E team re case status, next steps. |
| 07/06/23 | Charles B. Sterrett | 0.50 | Conference with N. Sosnick, K&E team re deal status, critical workstreams (.3); prepare re same (.2). |
| 07/06/23 | Mary Catherine Young | 1.50 | Revise summary re critical work streams, next steps (1.1); conference with R. Fiedler, K&E team re same (.4). |
| 07/07/23 | Samantha Helgason | 2.00 | Review, revise weekly summary of filings for Company (1.5); correspond with R. Fiedler re same (.1); further revise same (.4). |
| 07/07/23 | Josh Sussberg, P.C. | 0.10 | Telephone conference with E. Geier re status and next steps. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083098
Bed Bath and Beyond Inc.                                    Matter Number:           53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Danielle Walker | 0.80 | Research docket filings (.7); correspond with J. Foster, K&E team re same (.1). |
| 07/09/23 | Ross J. Fiedler | 1.80 | Review, analyze key case dates and deadlines, case administration, and related matters (1.0); correspond with Company advisors re court hearings (.3); prepare re same (.5). |
| 07/10/23 | Olivia Acuna | 0.20 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/10/23 | Amy Donahue | 0.20 | Conference with R. Fiedler, K&E team conference meeting re critical workstreams, next steps. |
| 07/10/23 | Megan C. Feeney | 0.20 | Correspond and telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/10/23 | Julia R. Foster | 1.80 | Correspond with Cole Schotz re docket addresses (.4); draft pro hac application and supporting certification for N. Sosnick (.5); correspond with Cole Schotz re same (.2); participate in K&E team conference meeting re critical workstreams, next steps (.4); correspond with R. Fiedler re July 19 2023 auction (.3). |
| 07/10/23 | Max M. Freedman | 0.20 | Conference with R. Fiedler, K&E team re works in process. |
| 07/10/23 | Rachel Golden | 0.40 | Conference with R. Fiedler, K&E team re case status, next steps. |
| 07/10/23 | Rachel Golden | 0.20 | Coordinate conference re omnibus hearing (.1); correspond with F. Saul re same (.1). |
| 07/10/23 | Samantha Helgason | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/10/23 | Chris Pavlovich | 0.20 | Telephone conference with R.Fiedler, K&E team re critical workstreams, next steps. |
| 07/10/23 | Zak Piech | 0.20 | Conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/10/23 | Zak Read | 0.50 | Review summary re critical workstreams, case status, next steps (.2); correspond with M. Young re same (.1); conference with R. Fiedler, K&E team re same (.2). |
| 07/10/23 | Michael A. Sloman | 0.20 | Conference with R. Fiedler, K&E team re case status, next steps. |
| 07/10/23 | Noah Z. Sosnick | 0.50 | Conference with R. Fiedler, K&E team re case status, next steps. |

Legal Services for the Period Ending July 31, 2023 Invoice Number: 1050083098
Bed Bath and Beyond Inc. Matter Number: 53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Charles B. Sterrett | 0.20 | Conference with R. Fiedler, K&E team re deal status, critical workstreams. |
| 07/10/23 | Danielle Walker | 0.20 | Conference with R. Fiedler, K&E Team conference meeting re critical workstreams, next steps. |
| 07/10/23 | Rachel Young | 0.40 | Conference with R. Fiedler, K&E team re case updates, next steps. |
| 07/10/23 | Mary Catherine Young | 1.20 | Revise summary re critical workstreams, next steps (.8); conference with R. Fiedler, K&E team re same (.4). |
| 07/11/23 | Ross J. Fiedler | 2.00 | Correspond with N. Sosnick, K&E team, Cole Schotz team re case administration, key dates and deadlines, key ongoing workstreams, and related issues (1.5); telephone conferences with N. Sosnick, K&E team, Cole Schotz team re same (.5). |
| 07/11/23 | Julia R. Foster | 1.70 | Draft NJ attorney fund form (.5); correspond with R. Fiedler re Court transportation (.4); coordinate conference rooms re July 19, 2023 auction (.8). |
| 07/11/23 | Josh Sussberg, P.C. | 0.30 | Telephone conference with J. Easterly re Company status (.2); correspond with H. Edelman re same (.1). |
| 07/11/23 | Danielle Walker | 1.70 | Research docket filings (1.6); correspond with J. Foster, K&E team re same (.1). |
| 07/12/23 | Ross J. Fiedler | 0.50 | Correspond with Cole Schotz, O. Acuna, K&E team re case administration, key dates and deadlines, and other related case issues. |
| 07/12/23 | Julia R. Foster | 0.50 | Coordinate conference rooms re July 19, 2023 auction. |
| 07/12/23 | Samantha Helgason | 1.00 | Review docket re filings (.7); draft weekly summary of same (.3). |
| 07/12/23 | Noah Z. Sosnick | 0.50 | Conference with advisors re status. |
| 07/12/23 | Josh Sussberg, P.C. | 0.10 | Correspond re miscellaneous matters. |
| 07/12/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |
| 07/13/23 | Daniel Elizondo | 0.40 | Telephone conference with advisors re status update. |
| 07/13/23 | Ross J. Fiedler | 0.50 | Correspond with Cole Schotz, C. Sterrett, K&E team re case administration, key dates and deadlines, and related case matters. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083098
Bed Bath and Beyond Inc.      Matter Number:      53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Rachel Golden | 0.10 | Correspond with S. Helgason re summary of filings. |
| 07/13/23 | Samantha Helgason | 0.60 | Review, revise weekly summary re docket filings (.4); correspond with R. Fielder, R. Golden re same (.1); review, revise summary re critical workstreams, next steps (.1). |
| 07/13/23 | Michael A. Sloman | 0.10 | Revise summary re critical workstreams, next steps. |
| 07/13/23 | Danielle Walker | 0.90 | Research docket filings (.8); correspond with J. Foster, K&E team re same (.1). |
| 07/13/23 | Mary Catherine Young | 0.30 | Revise summary re critical workstreams, next steps. |
| 07/14/23 | Julia R. Foster | 0.40 | Correspond with conference center re July 19, 2023 auction. |
| 07/14/23 | Josh Sussberg, P.C. | 0.10 | Correspond re status. |
| 07/14/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |
| 07/15/23 | Ross J. Fiedler | 1.00 | Review, analyze key case dates and deadlines and next steps (.5); prepare summary overview re same (.5). |
| 07/16/23 | Ross J. Fiedler | 1.00 | Review, analyze key case dates and deadlines and next steps (.5); prepare summary overview re same (.5). |
| 07/17/23 | Olivia Acuna | 0.40 | Revise summary re critical workstreams, next steps (.1); conference with R. Fiedler, K&E team re same (.3). |
| 07/17/23 | Jacob E. Black | 0.30 | Conference with R. Fiedler and K&E team re critical workstreams, next steps. |
| 07/17/23 | Megan C. Feeney | 0.40 | Correspond and telephone conference with R. Fiedler, K&E team re critical workstreams, next steps |
| 07/17/23 | Ross J. Fiedler | 0.50 | Correspond with Cole Schotz, C. Sterrett, K&E team re key dates and deadlines, case administration matters. |
| 07/17/23 | Julia R. Foster | 3.00 | Correspond with O. Acuna and K&E team re July 19, 2023 auction (1.5); draft July 19, 2023 auction room chart (1.1); conference with R. Fiedler, K&E team conference meeting re critical workstreams, next steps (.4). |
| 07/17/23 | Max M. Freedman | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Case Administration

Invoice Number:                1050083098
Matter Number:                   53510-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Samantha Helgason | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/17/23 | Mike James Koch | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/17/23 | Sarah R. Margolis | 0.30 | Conference with R. Fiedler, K&E team re case status, critical workstreams. |
| 07/17/23 | Chris Pavlovich | 0.40 | Telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/17/23 | Zak Piech | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams, next steps. |
| 07/17/23 | Zak Read | 0.70 | Review, revise summary re critical workstreams, case status, next steps (.2); correspond with M. Young, K&E team re same (.1); conference with R. Fiedler, K&E team re same (.4). |
| 07/17/23 | Gelareh Sharafi | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/17/23 | Noah Z. Sosnick | 0.50 | Telephone conference with R. Fiedler, K&E team re case status, next steps. |
| 07/17/23 | Charles B. Sterrett | 0.90 | Conference with R. Fiedler, K&E team re deal status, critical workstreams (.3); prepare re same (.6). |
| 07/17/23 | Danielle Walker | 0.50 | Conference with R. Fiedler, K&E team conference meeting re work in process. |
| 07/17/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |
| 07/17/23 | Mary Catherine Young | 0.70 | Revise summary re critical workstreams, next steps (.3); conference with R. Fiedler re same (.4). |
| 07/18/23 | Julia R. Foster | 3.70 | Correspond with NY Conference Center re July 19, 2023 auction (.9); correspond with O. Acuna, K&E team re July 19, 2023 auction attendees (.7); review and revise July 19, 2023 auction room chart (1.4); prepare attendee list re same (.7). |
| 07/18/23 | Zak Read | 0.30 | Correspond, coordinate with Z. Piech, K&E team re auction hearing logistics. |
| 07/18/23 | Josh Sussberg, P.C. | 0.10 | Misc correspondence re leases. |
| 07/18/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:              1050083098
Bed Bath and Beyond Inc.                                    Matter Number:               53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/23 | Ross J. Fiedler | 0.50 | Correspond with Cole Schotz, K&E team re key dates and deadlines, case administration matters. |
| 07/19/23 | Julia R. Foster | 1.50 | Correspond with NY Conference Center re July 19, 2023 auction (.7); correspond with M. Feeney re same (.8). |
| 07/19/23 | Josh Sussberg, P.C. | 0.50 | Correspond with Sixth Street and E. Geier re chapter 11 comments and next steps. |
| 07/19/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |
| 07/20/23 | Julia R. Foster | 1.00 | Coordinate calendar invites for July 24, 2023, July 28, 2023 and August hearing dates (.5); correspond with Cole Schotz re July 24, 2023 hearing (.5). |
| 07/20/23 | Samantha Helgason | 0.10 | Review, revise summary re critical workstreams, next steps. |
| 07/20/23 | Mike James Koch | 0.20 | Review, revise tracker re critical workstreams, next steps (.1); correspond with M. Young re same (.1). |
| 07/20/23 | Zak Read | 0.10 | Review, analyze summary re critical workstreams, case status, next steps. |
| 07/20/23 | Charles B. Sterrett | 0.20 | Revise summary re critical workstreams. |
| 07/20/23 | Danielle Walker | 0.70 | Research docket filings (.6); correspond with J. Foster, K&E team re same (.1). |
| 07/20/23 | Mary Catherine Young | 0.50 | Coordinate conference with R. Fiedler, K&E team re critical workstreams, next steps (.2); revise summary re same (.3). |
| 07/21/23 | Olivia Acuna | 0.40 | Revise summary re critical workstreams, next steps (.1); conference with R. Fiedler, K&E team re same (.3). |
| 07/21/23 | Amy Donahue | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/21/23 | Megan C. Feeney | 0.40 | Correspond and telephone conference with R. Fiedler, K&E Team re critical workstreams, next steps. |
| 07/21/23 | Julia R. Foster | 1.10 | Conference with R. Fiedler, K&E team re critical workstreams, next steps (.4); compile recently filed pleadings (.3); coordinate calendar invites re July 24, 2023, July 28, 2023 hearings (.4). |

Legal Services for the Period Ending July 31, 2023       Invoice Number:      1050083098
Bed Bath and Beyond Inc.       Matter Number:      53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/23 | Samantha Helgason | 2.90 | Conference with R. Fiedler, K&E team re critical workstreams, next steps (.4); revise, analyze docket re weekly summary (1.7); draft, revise weekly summary re same (.8). |
| 07/21/23 | Mike James Koch | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/21/23 | Sarah R. Margolis | 0.50 | Conference with R. Fiedler, K&E team re critical workstreams, case status. |
| 07/21/23 | Chris Pavlovich | 0.40 | Telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/21/23 | Zak Piech | 0.30 | Conference with R. Fiedler, K&E team re case status, next steps. |
| 07/21/23 | Zak Read | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, case status, next steps. |
| 07/21/23 | Gelareh Sharafi | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/21/23 | Noah Z. Sosnick | 0.50 | Telephone conference with R. Fiedler, K&E team re case status, next steps. |
| 07/21/23 | Charles B. Sterrett | 0.40 | Telephone conference with R. Fiedler, K&E team re deal status, critical workstreams (.3); prepare for same (.1). |
| 07/21/23 | Josh Sussberg, P.C. | 0.20 | Correspond re filed chapter 11 plan and releases. |
| 07/21/23 | Danielle Walker | 1.00 | Research docket filings (.9); correspond with J. Foster, K&E team re same (.1). |
| 07/21/23 | Rachel Young | 0.50 | Telephone conference with R. Fiedler, K&E team re case status, next steps. |
| 07/21/23 | Mary Catherine Young | 0.60 | Revise summary re critical workstreams, next steps (.3); conference with R. Fiedler, K&E team re same (.3). |
| 07/24/23 | Olivia Acuna | 0.20 | Revise summary re critical workstreams, next steps. |
| 07/24/23 | Samantha Helgason | 0.10 | Review, revise summary re critical workstreams, next steps. |
| 07/24/23 | Chris Pavlovich | 0.10 | Telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/24/23 | Zak Read | 0.30 | Review, revise summary re critical workstreams, case status, next steps (.2); correspond with M. Young, K&E team re same (.1). |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083098
Bed Bath and Beyond Inc.     Matter Number:     53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/23 | Charles B. Sterrett | 1.30 | Review, revise summary re critical workstreams, next steps (.6); correspond, conference with R. Fiedler, O. Acuna re ongoing workstreams (.7). |
| 07/24/23 | Danielle Walker | 1.00 | Download docket filings (.9); correspond with J. Foster, K&E team re same (.1). |
| 07/24/23 | Mary Catherine Young | 0.50 | Revise summary re critical workstreams, next steps. |
| 07/25/23 | Julia R. Foster | 0.40 | Compile recently filed pleadings. |
| 07/25/23 | Danielle Walker | 0.60 | Research docket filings (.5); correspond with J. Foster, K&E team re same (.1). |
| 07/25/23 | Mary Catherine Young | 0.30 | Revise summary re critical workstreams, next steps. |
| 07/26/23 | Daniel Elizondo | 0.20 | Telephone conference with advisors re status. |
| 07/26/23 | Julia R. Foster | 0.50 | Correspond with Company re July 28, 2023 hearing (.3); correspond with Cole Schotz re same (.2). |
| 07/26/23 | Noah Z. Sosnick | 0.50 | Telephone conference with advisor group re status. |
| 07/26/23 | Charles B. Sterrett | 0.20 | Conference with N. Sosnick, Alix, Lazard re deal status, critical workstreams. |
| 07/26/23 | Danielle Walker | 0.50 | Research docket filings (.4); correspond with J. Foster, K&E team re same (.1). |
| 07/27/23 | Olivia Acuna | 0.40 | Revise summary re critical workstreams, next steps (.1); conference with R. Fiedler, K&E team re same (.3). |
| 07/27/23 | Amy Donahue | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Megan C. Feeney | 0.50 | Correspond and telephone conference with R. Fiedler, K&E team re work in process. |
| 07/27/23 | Ross J. Fiedler | 0.50 | Correspond with Cole Schotz, C. Sterrett, K&E team re key dates and deadlines, case administration matters. |
| 07/27/23 | Julia R. Foster | 0.30 | Conference with R. Fiedler, K&E team conference meeting re work in process. |
| 07/27/23 | Rachel Golden | 0.50 | Conference with R. Fiedler, K&E team re case status, next steps. |
| 07/27/23 | Samantha Helgason | 0.50 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Noelle M. Howard | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083098
Bed Bath and Beyond Inc.                                    Matter Number:              53510-21
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/27/23 | Mike James Koch | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Sarah R. Margolis | 0.40 | Conference with R. Fiedler, K&E team re case status, critical workstreams. |
| 07/27/23 | Georgia Meadow | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Chris Pavlovich | 0.40 | Telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Zak Piech | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Zak Read | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, case status, next steps. |
| 07/27/23 | Charles B. Sterrett | 0.60 | Conference with R. Fiedler, K&E team re deal status, critical workstreams (.4); prepare re same (.2). |
| 07/27/23 | Danielle Walker | 0.90 | Research docket filings (.8); correspond with J. Foster re (.1). |
| 07/27/23 | Danielle Walker | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/27/23 | Tanzila Zomo | 0.50 | Telephone conference with J. Foster, K&E team re case status, next steps. |
| 07/28/23 | Julia R. Foster | 0.40 | Open July 28, 2023 hearing line (.2); correspond with F. Yudkin and F. Pisano re July 31, 2023 hearing lines (.2). |
| 07/28/23 | Danielle Walker | 0.40 | Research docket filings (.3); correspond with J. Foster, K&E team re same (.1). |
| 07/31/23 | Olivia Acuna | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Lindsey Beran | 0.50 | Conference with J. Kasulis and A. Lullo re restructuring update and next steps. |
| 07/31/23 | Amy Donahue | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Megan C. Feeney | 0.30 | Correspond and telephone conference with C. Sterrett, K&E team re work in process. |
| 07/31/23 | Julia R. Foster | 0.80 | Coordinate calendar invites re August 1, 2023 hearing (.3); correspond with Cole Schotz re live zoom lines (.2); conference with R. Fiedler, K&E team re critical workstreams, next steps (.3). |
| 07/31/23 | Julia R. Foster | 0.20 | Open July 31, 2023 hearing line. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083098
Bed Bath and Beyond Inc.                                    Matter Number:           53510-21
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/23 | Samantha Helgason | 0.40 | Review, analyze summary re critical workstreams, next steps (.1); video conference with R. Fiedler, K&E team re same (.3). |
| 07/31/23 | Noelle M. Howard | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Sarah R. Margolis | 0.20 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Georgia Meadow | 0.30 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Chris Pavlovich | 0.30 | Telephone conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Zak Piech | 0.40 | Correspond with M. Young re summary re critical workstreams (.1); conference with R. Fiedler, K&E team re same (.3). |
| 07/31/23 | Zak Read | 0.30 | Conference with C. Sterrett, K&E team re critical workstreams, case status, next steps. |
| 07/31/23 | Gelareh Sharafi | 0.50 | Conference with R, Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Michael A. Sloman | 0.30 | Conference with R. Fiedler, K&E re case status, next steps. |
| 07/31/23 | Noah Z. Sosnick | 0.50 | Telephone conference with R. Fiedler, K&E team re case status, next steps. |
| 07/31/23 | Charles B. Sterrett | 0.40 | Telephone conference with R. Fiedler, K&E team re deal status, critical workstreams (.2); prepare re same (.2). |
| 07/31/23 | Danielle Walker | 0.50 | Research docket filings (.4); correspond with J. Foster, K&E team re same (.1). |
| 07/31/23 | Danielle Walker | 0.40 | Conference with R. Fiedler, K&E team re critical workstreams, next steps. |
| 07/31/23 | Mary Catherine Young | 0.60 | Revise summary re critical workstreams, next steps (.3); conference with R. Fiedler, K&E team re same (.3). |

**Total**                 **103.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083099**
**Client Matter: 53510-22**

## In the Matter of Retention – K&E

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                    $ 98,210.50

Total legal services rendered                                             $ 98,210.50

Legal Services for the Period Ending July 31, 2023        Invoice Number:        1050083099
Bed Bath and Beyond Inc.        Matter Number:        53510-22
Retention – K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Olivia Acuna | 9.20 | 1,155.00 | 10,626.00 |
| Mac A. Bank | 1.10 | 995.00 | 1,094.50 |
| Michael Y. Chan | 1.50 | 365.00 | 547.50 |
| Marta Dudyan | 12.50 | 315.00 | 3,937.50 |
| Megan C. Feeney | 4.60 | 885.00 | 4,071.00 |
| Ross J. Fiedler | 1.40 | 1,295.00 | 1,813.00 |
| Julia R. Foster | 1.30 | 480.00 | 624.00 |
| Max M. Freedman | 4.50 | 995.00 | 4,477.50 |
| Rachel Golden | 6.00 | 885.00 | 5,310.00 |
| Susan D. Golden | 2.90 | 1,475.00 | 4,277.50 |
| Samantha Helgason | 3.50 | 995.00 | 3,482.50 |
| Noelle M. Howard | 9.10 | 885.00 | 8,053.50 |
| Mike James Koch | 5.60 | 885.00 | 4,956.00 |
| Sarah R. Margolis | 1.90 | 1,155.00 | 2,194.50 |
| Eric Nyberg | 13.00 | 315.00 | 4,095.00 |
| Chris Pavlovich | 2.00 | 1,155.00 | 2,310.00 |
| Zak Piech | 14.20 | 885.00 | 12,567.00 |
| Zak Read | 2.50 | 885.00 | 2,212.50 |
| Gelareh Sharafi | 4.00 | 885.00 | 3,540.00 |
| Noah Z. Sosnick | 1.10 | 1,155.00 | 1,270.50 |
| Charles B. Sterrett | 4.00 | 1,245.00 | 4,980.00 |
| Mary Catherine Young | 5.60 | 885.00 | 4,956.00 |
| Rachel Young | 7.70 | 885.00 | 6,814.50 |
| **TOTALS** | **119.20** | | **$ 98,210.50** |

| Legal Services for the Period Ending July 31, 2023 | Invoice Number: | 1050083099 |
|---|---|---|
| Bed Bath and Beyond Inc. | Matter Number: | 53510-22 |
| Retention – K&E | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/23 | Ross J. Fiedler | 0.40 | Correspond with S. Golden, C. Sterrett, and K&E team re fee statement and related matters (.2); review, analyze fee statement (.2). |
| 07/01/23 | Zak Piech | 0.40 | Correspond with R. Fiedler, S. Golden re May fee statement. |
| 07/04/23 | Susan D. Golden | 2.90 | Review and revise K&E invoice re privilege and confidentiality. |
| 07/05/23 | Zak Piech | 0.60 | Revise K&E May fee statement (.4); correspond with O. Acuna, K&E team re same (.2). |
| 07/06/23 | Olivia Acuna | 0.30 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/06/23 | Ross J. Fiedler | 0.30 | Correspond with O. Acuna, K&E team re invoice and statement filings. |
| 07/06/23 | Zak Piech | 1.50 | Correspond with O. Acuna re May fee statement (.2); revise same (1.1); prepare same for filing (.2). |
| 07/07/23 | Olivia Acuna | 0.10 | Correspond with R. Fiedler re K&E invoice. |
| 07/10/23 | Olivia Acuna | 1.20 | Correspond with R. Fiedler, K&E team re K&E bill and fee statement (.4); review, revise K&E bill re privilege and confidentiality considerations (.8). |
| 07/10/23 | Zak Piech | 2.40 | Review, revise K&E bill re privilege and confidentiality considerations (1.8); review, analyze certificate of no objection re fee statement (.6). |
| 07/10/23 | Rachel Young | 0.60 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/11/23 | Olivia Acuna | 0.20 | Correspond with N. Howard, K&E team re K&E invoice. |
| 07/11/23 | Megan C. Feeney | 3.20 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/11/23 | Noelle M. Howard | 0.60 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/11/23 | Zak Piech | 0.50 | Review, revise K&E bill re privilege and confidentiality considerations. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083099
Bed Bath and Beyond Inc.      Matter Number:      53510-22
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Zak Read | 1.80 | Review, revise fee statement re privilege, confidentiality considerations (1.6); correspond with C. Sterrett re same (.1); correspond with R. Young re same (.1). |
| 07/11/23 | Rachel Young | 3.20 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/12/23 | Rachel Golden | 3.60 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/12/23 | Noelle M. Howard | 0.20 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/12/23 | Mike James Koch | 0.40 | Review, revise K&E invoice re confidentiality and privilege. |
| 07/12/23 | Zak Piech | 1.50 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/12/23 | Zak Read | 0.70 | Review, revise fee statement re privilege, confidentiality considerations (.6); correspond with C. Sterrett, K&E team re same (.1). |
| 07/12/23 | Rachel Young | 1.70 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 07/13/23 | Olivia Acuna | 0.30 | Correspond with R. Fiedler, K&E team re K&E invoice. |
| 07/13/23 | Michael Y. Chan | 1.50 | Analyze creditors, entities re supplemental disclosure. |
| 07/13/23 | Marta Dudyan | 4.00 | Analyze creditors, entities re supplemental disclosure. |
| 07/13/23 | Megan C. Feeney | 0.30 | Review, revise K&E invoice for confidentiality, privilege (.2); correspond with O. Acuna re same (.1). |
| 07/13/23 | Julia R. Foster | 0.40 | Draft second supplement declaration ISO K&E retention. |
| 07/13/23 | Rachel Golden | 2.40 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/13/23 | Noelle M. Howard | 8.30 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/13/23 | Mike James Koch | 5.20 | Review, revise K&E invoice re confidentiality and privilege (3.9); further review, revise K&E invoice re same (1.2); correspond with O. Acuna re same (.1). |
| 07/13/23 | Eric Nyberg | 3.50 | Analyze creditors, entities re supplemental disclosure. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083099
Bed Bath and Beyond Inc.      Matter Number:      53510-22
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Zak Piech | 2.20 | Review, revise K&E bill re privilege and confidentiality considerations (.5); correspond with O. Acuna, K&E team re same (.1); research re supplemental K&E retention declaration precedent (.8); analyze issues re same (.6); correspond with O. Acuna, K&E team re same (.2). |
| 07/13/23 | Gelareh Sharafi | 4.00 | Review, revise K&E bill for privilege, confidentiality issues. |
| 07/13/23 | Rachel Young | 2.20 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 07/13/23 | Mary Catherine Young | 2.30 | Review, revise K&E bill re privilege, confidentiality considerations. |
| 07/14/23 | Marta Dudyan | 6.50 | Analyze creditors, entities re supplemental disclosure. |
| 07/14/23 | Mary Catherine Young | 0.30 | Review, analyze conflicts reports. |
| 07/17/23 | Olivia Acuna | 1.10 | Correspond with S. Margolis, C. Sterrett, Cole Schotz team re parties in interest list (.2); analyze re same (.4); analyze precedent re same (.5). |
| 07/17/23 | Marta Dudyan | 2.00 | Analyze creditors, entities re supplemental disclosure. |
| 07/17/23 | Eric Nyberg | 1.50 | Analyze creditors, entities re supplemental disclosure. |
| 07/18/23 | Olivia Acuna | 0.40 | Revise parties in interest list (.2); correspond with M. Young, Z. Piech re same (.2). |
| 07/18/23 | Olivia Acuna | 0.50 | Correspond with S. Margolis, C. Sterrett, Cole Schotz team re parties in interest list (.2); analyze re same (.3). |
| 07/18/23 | Zak Piech | 0.40 | Revise parties in interest list (.3); correspond with M.C. Young, K&E team re same (.1). |
| 07/18/23 | Mary Catherine Young | 0.90 | Revise parties in interest list (.7); correspond with Z. Piech re same (.1); correspond with O. Acuna re same (.1). |
| 07/19/23 | Olivia Acuna | 1.10 | Revise parties in interest list (.8); correspond with M. Young re same (.3). |
| 07/19/23 | Zak Piech | 0.30 | Correspond with M.C. Young re parties in interest list updates. |
| 07/19/23 | Mary Catherine Young | 0.30 | Revise parties in interest list. |
| 07/20/23 | Olivia Acuna | 0.70 | Correspond with C. Sterrett, K&E team re K&E invoice (.2); analyze precedent supplemental declaration (.5). |

Legal Services for the Period Ending July 31, 2023       Invoice Number:        1050083099
Bed Bath and Beyond Inc.                                 Matter Number:         53510-22
Retention – K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/23 | Mac A. Bank | 1.00 | Review, revise K&E June monthly fee statement re privilege, confidentiality considerations. |
| 07/20/23 | Charles B. Sterrett | 1.90 | Review, revise K&E invoice re privilege, and confidentiality. |
| 07/21/23 | Charles B. Sterrett | 1.20 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/23/23 | Mac A. Bank | 0.10 | Correspond with R. Fiedler, K&E team re June monthly fee statement. |
| 07/23/23 | Sarah R. Margolis | 1.00 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/24/23 | Olivia Acuna | 2.00 | Review, revise K&E bill re privilege and confidentiality considerations (1.8); correspond with Alix team re fee statements (.1); correspond with Cole Schotz team re certificate of no objection (.1). |
| 07/24/23 | Julia R. Foster | 0.90 | Draft June 2023 K&E monthly fee statement (.5); correspond with Z. Piech and M. Young re same (.4). |
| 07/24/23 | Max M. Freedman | 2.10 | Review, revise K&E bill re privilege, confidentiality. |
| 07/24/23 | Samantha Helgason | 3.50 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/24/23 | Sarah R. Margolis | 0.90 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/24/23 | Chris Pavlovich | 2.00 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/24/23 | Zak Piech | 1.10 | Draft June fee statement shell (.4); correspond with O. Acuna, K&E team re same (.2); review, analyze fee statement precedent (.5). |
| 07/24/23 | Noah Z. Sosnick | 1.10 | Revise K&E bill re privilege, and confidentiality considerations. |
| 07/24/23 | Charles B. Sterrett | 0.90 | Review, analyze K&E fee statement issues, invoice re privilege and confidentiality. |
| 07/24/23 | Mary Catherine Young | 0.50 | Review, analyze fee application (.3); correspond with Z. Piech re same (.2). |
| 07/25/23 | Olivia Acuna | 0.50 | Correspond with M. Feeney, K&E team re parties in interest list. |
| 07/25/23 | Megan C. Feeney | 0.20 | Correspond with O. Acuna re PIIL list (.1); review, analyze re same for qualified bidders (.1). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Retention – K&E

Invoice Number:     1050083099
Matter Number:     53510-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/23 | Max M. Freedman | 1.00 | Review, revise K&E bill re privilege, confidentiality. |
| 07/25/23 | Eric Nyberg | 1.00 | Analyze creditors, entities re supplemental disclosure. |
| 07/25/23 | Zak Piech | 1.60 | Revise June fee statement re summary of work completed (1.1); analyze precedent re same (.5). |
| 07/25/23 | Mary Catherine Young | 0.30 | Correspond with O. Acuna, K&E team re parties in interest list. |
| 07/26/23 | Olivia Acuna | 0.50 | Review, revise K&E bill re privilege and confidentiality considerations. |
| 07/26/23 | Megan C. Feeney | 0.90 | Review, revise parties in interest list re qualified bidders, landlords (.6); draft, revise comments to same (.2); correspond with O. Acuna re same (.1). |
| 07/26/23 | Max M. Freedman | 1.40 | Review, revise K&E bill re privilege, confidentiality. |
| 07/26/23 | Eric Nyberg | 6.00 | Analyze creditors, entities re supplemental disclosure (3.9); research, analyze considerations re same (2.1). |
| 07/26/23 | Zak Piech | 1.40 | Revise K&E June fee statement (1.1); correspond with M. Young, K&E team re same (.3). |
| 07/26/23 | Mary Catherine Young | 1.00 | Correspond with Z. Piech re fee application (.2); correspond with O. Acuna re parties in interest list (.2); review, revise fee application (.3); review, analyze conflicts reports (.3). |
| 07/27/23 | Eric Nyberg | 1.00 | Analyze creditors, entities re supplemental disclosure. |
| 07/31/23 | Olivia Acuna | 0.30 | Correspond with M. Young, Z. Piech re retainer and supplemental declaration. |
| 07/31/23 | Ross J. Fiedler | 0.70 | Review, revise K&E bill for confidentiality and privilege concerns. |
| 07/31/23 | Zak Piech | 0.30 | Revise June fee statement. |
| **Total** | | **119.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083100**
**Client Matter:  53510-23**

**In the Matter of Retention – Non-K&E**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)          $ 40,525.50

Total legal services rendered                                   $ 40,525.50

Legal Services for the Period Ending July 31, 2023        Invoice Number:              1050083100
Bed Bath and Beyond Inc.                                  Matter Number:                53510-23
Retention – Non-K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mike James Koch | 1.50 | 885.00 | 1,327.50 |
| Sarah R. Margolis | 12.70 | 1,155.00 | 14,668.50 |
| Zak Piech | 23.40 | 885.00 | 20,709.00 |
| Gelareh Sharafi | 0.80 | 885.00 | 708.00 |
| Charles B. Sterrett | 2.50 | 1,245.00 | 3,112.50 |
| **TOTALS** | **40.90** | | **$ 40,525.50** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083100
Bed Bath and Beyond Inc.                                    Matter Number:           53510-23
Retention – Non-K&E

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/23 | Sarah R. Margolis | 0.10 | Correspond with C. Sterret re debtor professional fee statements. |
| 07/05/23 | Sarah R. Margolis | 1.40 | Correspond with Company professionals re monthly fee statement (.2); review, analyze issues re OCPs (1.0); correspond with OCPs re same (.2). |
| 07/05/23 | Zak Piech | 0.80 | Revise summary re outstanding ordinary course professional issues (.6); correspond with S. Margolis re same (.2). |
| 07/06/23 | Charles B. Sterrett | 1.60 | Review, analyze ordinary course professional retention considerations (1.4); correspond with S. Margolis re same (.2). |
| 07/07/23 | Sarah R. Margolis | 0.90 | Review, revise OCP declaration, questionnaire (.4); correspond with OCP re same (.3); correspond with Cole Schotz, Kroll re same (.2). |
| 07/07/23 | Zak Piech | 0.70 | Analyze ordinary course professional declaration, questionnaire for filing and service (.4); revise summary re same (.3). |
| 07/11/23 | Zak Piech | 0.50 | Analyze precedent re Deloitte retention application. |
| 07/12/23 | Mike James Koch | 1.30 | Review, analyze Lazard retention order (1.1); correspond with C. Sterrett, Lazard, Fried Frank re same (.2). |
| 07/12/23 | Sarah R. Margolis | 1.00 | Review, analyze JLL, A&G retention order, engagement letter (.5); correspond with R. Fiedler re same (.3); correspond with A&G re same (.2). |
| 07/12/23 | Zak Piech | 0.30 | Analyze issues re Deloitte retention application. |
| 07/12/23 | Charles B. Sterrett | 0.60 | Review, analyze Lazard fee order, related issues (.2); correspond with M. Koch re same (.1); review, analyze JLL engagement letter re compensation considerations (.3). |
| 07/13/23 | Zak Piech | 0.80 | Revise Deloitte retention application. |
| 07/14/23 | Zak Piech | 2.20 | Research re Deloitte retention application precedent (.5); revise Deloitte retention application (1.7). |
| 07/16/23 | Zak Piech | 1.20 | Review, revise Deloitte retention application (.9); correspond with S. Margolis re same (.3). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Retention – Non-K&E

Invoice Number:       1050083100
Matter Number:        53510-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Sarah R. Margolis | 2.60 | Review, revise Deloitte retention application (1.0); correspond with Deloitte re same (.4); correspond with Z. Piech re same (.3); review, revise Deloitte declaration (.4); correspond with O. Acuna re PII list (.5). |
| 07/17/23 | Zak Piech | 2.50 | Revise Deloitte retention application (1.9); correspond with S. Margolis re same (.2); review, analyze precedent re same (.4). |
| 07/18/23 | Sarah R. Margolis | 2.50 | Review, revise Deloitte retention application (2.0); review, analyze engagement letter, declaration (.3); correspond with Z. Piech re same (.2). |
| 07/18/23 | Zak Piech | 7.70 | Revise Deloitte retention application (1.2); revise Deloitte retention declaration (2.1); analyze precedent re same (.9); correspond with S. Margolis re same (.3); further revise Deloitte retention application (1.9); analyze issues re same (.9); correspond with S. Margolis, C. Sterrett re same (.4). |
| 07/18/23 | Charles B. Sterrett | 0.30 | Review, revise Deloitte retention materials. |
| 07/19/23 | Sarah R. Margolis | 0.50 | Review, revise Deloitte retention application (.3); correspond with C. Sterrett re same (.1); correspond with Deloitte re same (.1). |
| 07/24/23 | Sarah R. Margolis | 1.50 | Correspond with retained professionals re fee statements (.2); review, analyze Kroll fee statement (.1); correspond with C. Sterrett re same (.1); correspond with C. Sterrett re same (.1); correspond with G. Sharafi re same (.1); review, revise Deloitte retention application (.4); correspond with Z. Piech re same (.5). |
| 07/24/23 | Zak Piech | 2.50 | Revise Deloitte retention application (1.1); research re precedent orders re same (1.0); correspond with S. Margolis re same (.4). |
| 07/24/23 | Gelareh Sharafi | 0.80 | Review, analyze Kroll first monthly fee statement (.5); review, analyze precedents re same (.1); corresponds with S. Margolis, Kroll re same (.2). |
| 07/25/23 | Sarah R. Margolis | 0.20 | Correspond with Z. Piech re Deloitte retention application. |
| 07/25/23 | Zak Piech | 1.80 | Revise Deloitte retention application (1.4); correspond with S. Margolis, K&E team, Deloitte re same (.4). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:        1050083100
Bed Bath and Beyond Inc.                                    Matter Number:         53510-23
Retention – Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/23 | Sarah R. Margolis | 0.70 | Correspond with Z. Piech, C. Sterrett re Deloitte retention (.2); Correspond with Z. Piech re Deloitte retention application (.5). |
| 07/26/23 | Zak Piech | 2.10 | Revise Deloitte retention application (1.1); correspond with S. Margolis, K&E team, Deloitte re same (.3); further revise same (.4); prepare same for filling (.3). |
| 07/31/23 | Mike James Koch | 0.20 | Compile filed monthly fee statements (.1); correspond with Lazard re same, next steps (.1). |
| 07/31/23 | Sarah R. Margolis | 1.30 | Review, revise Kroll fee statement (1.0); correspond with Kroll re same (.2); correspond with M. Koch re same (.1). |
| 07/31/23 | Zak Piech | 0.30 | Correspond with S. Margolis re Deloitte retention objection. |

**Total**                                    **40.90**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number:  1050083101**
**Client Matter:  53510-24**

---

**In the Matter of Vendor Matters**

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                       $ 19,975.50

Total legal services rendered                                                                          $ 19,975.50

Legal Services for the Period Ending July 31, 2023          Invoice Number:              1050083101
Bed Bath and Beyond Inc.                                    Matter Number:               53510-24
Vendor Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Olivia Acuna | 1.00 | 1,155.00 | 1,155.00 |
| Ross J. Fiedler | 3.90 | 1,295.00 | 5,050.50 |
| Rachel Golden | 2.60 | 885.00 | 2,301.00 |
| Noelle M. Howard | 0.20 | 885.00 | 177.00 |
| Sarah R. Margolis | 8.80 | 1,155.00 | 10,164.00 |
| Michael A. Sloman | 0.60 | 995.00 | 597.00 |
| Mary Catherine Young | 0.60 | 885.00 | 531.00 |
| **TOTALS** | **17.70** |  | **$ 19,975.50** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083101
Bed Bath and Beyond Inc.                                     Matter Number:           53510-24
Vendor Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/23 | Sarah R. Margolis | 0.30 | Correspond with vendor counsel re motion, objection (.2); review, analyze agreement re same (.1). |
| 07/05/23 | Olivia Acuna | 0.20 | Correspond with Company, S. Margolis re vendor inbound (.1); telephone conference with C. Sterrett re same (.1). |
| 07/05/23 | Sarah R. Margolis | 1.40 | Correspond with R. Fiedler re vendor issue (.1); correspond with Company re same (.1); review, analyze same (.6); telephone conference with Company re Gotham motion (.2); review, analyze vendor issue (.3); correspond with R. Fiedler re same (.1). |
| 07/05/23 | Sarah R. Margolis | 0.60 | Correspond with O. Acuna, R. Fiedler, Company re vendor issue. |
| 07/06/23 | Olivia Acuna | 0.30 | Analyze correspondence re vendor invoices (.2); correspond with S. Margolis, M. Feeney re same (.1). |
| 07/06/23 | Ross J. Fiedler | 0.90 | Correspond with C. Sterrett, K&E team, Alix team , and Company re vendor matters (.5); review, analyze Oracle motion to compel administrative payment (.2); correspond with S. Margolis, K&E team re same (.2). |
| 07/06/23 | Noelle M. Howard | 0.20 | Research re mechanic lien payment. |
| 07/06/23 | Sarah R. Margolis | 1.00 | Telephone conferences with R. Fiedler re vendor objection (.3); correspond with C. Sterrett re Adobe vendor issue (.2); review, analyze correspondence re same (.2); telephone conference with counsel re same (.2); correspond with R. Fiedler re objection re vendor motion (.1). |
| 07/07/23 | Olivia Acuna | 0.40 | Telephone conference with C. Sterrett, M. Feeney, vendor re invoice. |
| 07/07/23 | Ross J. Fiedler | 0.50 | Correspond with S. Margolis, C. Sterrett, K&E team re general vendor matters (.3); telephone conference with Gotham re same (.2). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083101
Bed Bath and Beyond Inc.                                    Matter Number:          53510-24
Vendor Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Sarah R. Margolis | 1.60 | Correspond with Company re Gotham contract (.2); correspond with R. Fiedler re same (.2); review, analyze issue re same (.3); correspond with C. Sterrett re same (.1); correspond with C. Sterrett re same (.2); telephone conference with M. Sloman re same (.3); correspond with C. Pavlovich re same (.1); telephone conference with G. McCarthy re vendor compensation (.2). |
| 07/11/23 | Rachel Golden | 0.60 | Correspond with vendor counsel, Alix team re vendor inquiry (.1); correspond with vendor counsel re scheduled claims (.1); draft correspondence re same (.1); correspond with Alix team re same (.2); correspond with vendor counsel re same (.1). |
| 07/12/23 | Rachel Golden | 1.10 | Correspond with Alix team re vendor inquiry (.1); review, analyze correspondence re vendor inquiry (.4); research re same (.2); draft correspondence re same (.2); correspond with C. Sterrett, vendor counsel re same (.2). |
| 07/12/23 | Michael A. Sloman | 0.30 | Correspond with C. Sterrett, Adobe re claims, assumption objections. |
| 07/13/23 | Ross J. Fiedler | 0.50 | Correspond with third parties, S. Margolis, K&E team, and Company re vendor issues. |
| 07/13/23 | Rachel Golden | 0.50 | Correspond with vendor's counsel re vendor's claims (.1); Zoom conference with C. Sterrett, vendor's counsel re vendor's claims (.4). |
| 07/14/23 | Rachel Golden | 0.40 | Correspond with R. Fiedler, C. Sterrett re vendor contract (.2); correspond with Alix team re same (.1); correspond with vendor counsel re proof of claim (.1). |
| 07/17/23 | Ross J. Fiedler | 0.40 | Correspond with vendor, S. Margolis, K&E team re vendor issues. |
| 07/19/23 | Ross J. Fiedler | 0.60 | Correspond with C. Sterrett re Oracle motion to compel (.2); review, analyze same (.2); correspond with R. Golden, K&E team, Company re vendor matters (.2). |
| 07/20/23 | Sarah R. Margolis | 0.90 | Correspond with Alix team re vendors (.1); correspond with C. Sterrett re same (.2); telephone conference with counsel to vendor re same (.1); correspond with vendor, C. Sterrett re same (.2); telephone conference with vendor re agreement (.3). |
| 07/21/23 | Sarah R. Margolis | 0.30 | Telephone conference with vendor re claim. |

4

Legal Services for the Period Ending July 31, 2023

| | | Invoice Number: | 1050083101 |
|---|---|---|---|
| Bed Bath and Beyond Inc. | | Matter Number: | 53510-24 |

Vendor Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/22/23 | Ross J. Fiedler | 0.20 | Correspond with Alix team, O. Acuna, K&E team re vendor matters. |
| 07/24/23 | Ross J. Fiedler | 0.80 | Correspond with Company, O. Acuna, K&E team re vendor matters (.5); review, analyze vendor motion to compel admin expense payment (.3). |
| 07/24/23 | Sarah R. Margolis | 0.60 | Correspond with C. Sterrett re tax refund (.2); telephone conference with Company re same (.2); telephone conference with vendor re same (.2). |
| 07/24/23 | Mary Catherine Young | 0.20 | Correspond with the Alix team re vendor inquiries. |
| 07/25/23 | Sarah R. Margolis | 0.80 | Telephone conference with Company re Grant McCarthy (.3); review, analyze vendor issues (.5). |
| 07/26/23 | Olivia Acuna | 0.10 | Correspond with Alix team re vendor inquiry. |
| 07/27/23 | Sarah R. Margolis | 0.90 | Correspond with Alix team re vendors (.1); correspond with C. Sterrett re same (.2); telephone conference with counsel to vendor re same (.1); correspond with vendor, C. Sterrett re same (.2); Telephone conference with vendor re agreement (.3). |
| 07/27/23 | Mary Catherine Young | 0.40 | Correspond with Alix team re vendor inquiry re remittances (.2); conference with vendor re same (.2). |
| 07/31/23 | Sarah R. Margolis | 0.40 | Review, analyze vendor issues. |
| 07/31/23 | Michael A. Sloman | 0.30 | Correspond with C. Sterrett, Alix team, Oracle re payment reconciliation. |

**Total**          **17.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083102**
**Client Matter: 53510-25**

## In the Matter of Litigation

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)          $ 531,643.00

Total legal services rendered          $ 531,643.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

**Summary of Hours Billed**

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Hunter Appler | 2.50 | 475.00 | 1,187.50 |
| Amie Marie Bauer | 9.20 | 1,135.00 | 10,442.00 |
| Lindsey Beran | 23.70 | 1,415.00 | 33,535.50 |
| Janet Bustamante | 55.00 | 395.00 | 21,725.00 |
| Seth Cohen | 11.60 | 1,080.00 | 12,528.00 |
| Ross J. Fiedler | 14.40 | 1,295.00 | 18,648.00 |
| Patrick Forte | 14.60 | 1,080.00 | 15,768.00 |
| Emily Geier, P.C. | 5.80 | 1,495.00 | 8,671.00 |
| Richard U. S. Howell, P.C. | 6.80 | 1,620.00 | 11,016.00 |
| Jacquelyn M. Kasulis, P.C. | 52.70 | 1,835.00 | 96,704.50 |
| Jackson Kennedy | 8.30 | 985.00 | 8,175.50 |
| Mike James Koch | 5.70 | 885.00 | 5,044.50 |
| Song Lin | 5.60 | 515.00 | 2,884.00 |
| Allison Lullo | 43.40 | 1,410.00 | 61,194.00 |
| Casey McGushin | 14.40 | 1,415.00 | 20,376.00 |
| Matt Pinkney | 2.50 | 465.00 | 1,162.50 |
| Zak Read | 3.30 | 885.00 | 2,920.50 |
| Chloe Reum | 48.90 | 850.00 | 41,565.00 |
| Christine Shang | 51.90 | 1,245.00 | 64,615.50 |
| Charles B. Sterrett | 2.00 | 1,245.00 | 2,490.00 |
| David G. Strecker | 43.60 | 985.00 | 42,946.00 |
| Josh Sussberg, P.C. | 0.20 | 2,045.00 | 409.00 |
| Baya Yantren | 42.00 | 1,080.00 | 45,360.00 |
| Kent Zee | 3.90 | 475.00 | 1,852.50 |
| Tanzila Zomo | 1.30 | 325.00 | 422.50 |
| **TOTALS** | **473.30** | | **$ 531,643.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:              53510-25
Litigation

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/23 | Tanzila Zomo | 1.30 | Research case law re disclosure statement. |
| 07/02/23 | Allison Lullo | 0.20 | Correspond with J. Kasulis re witness investigation. |
| 07/02/23 | Baya Yantren | 0.80 | Draft witness interview outline. |
| 07/03/23 | Seth Cohen | 0.20 | Correspond with R. Fiedler and C. McGushin re local counsel. |
| 07/03/23 | Ross J. Fiedler | 1.10 | Correspond with Company, J. Kasulis, K&E team re litigation matters, strategy, and next steps (.5); correspond with E. Geier, K&E team re same (.4); telephone conference with C. Nagler re same (.2). |
| 07/03/23 | Jacquelyn M. Kasulis, P.C. | 2.20 | Prepare for witness interviews. |
| 07/03/23 | David G. Strecker | 5.50 | Prepare witness interview outline. |
| 07/03/23 | Baya Yantren | 0.80 | Revise witness interview outline. |
| 07/04/23 | Song Lin | 0.50 | Prepare key litigation documents for attorney review (.3); correspond with B. Yantren re same (.2). |
| 07/04/23 | Baya Yantren | 2.80 | Review, analyze documents for witness interview outline (2.0); revise re same (.8). |
| 07/05/23 | Janet Bustamante | 5.00 | Prepare documents re fact development re witness interviews (3.8); review and process documents into case-related databases (1.2). |
| 07/05/23 | Seth Cohen | 0.90 | Prepare for and conference with R. Fiedler, K&E team re discovery request. |
| 07/05/23 | Ross J. Fiedler | 0.90 | Telephone conference with S. Cohen, K&E team, Proskauer re litigation, discovery matters (.5); correspond with K&E team re same (.4). |
| 07/05/23 | Patrick Forte | 4.10 | Review and analyze documents re discovery considerations (1.1); review and analyze key documents for inclusion in board presentation (1.5); revise re same (.9); draft document summaries re litigation issue (.6). |
| 07/05/23 | Jacquelyn M. Kasulis, P.C. | 4.00 | Conference with A. Lullo, K&E team re witness interview preparation (.5); prepare for witness interview (3.0); review and edit correspondence re same (.5). |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083102
Bed Bath and Beyond Inc.     Matter Number:     53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/23 | Jackson Kennedy | 5.30 | Draft witness interview outline (1.2); review documents re same (3.8); correspond with A. Lullo, K&E team re witness interviews (.3). |
| 07/05/23 | Allison Lullo | 3.10 | Revise interview outlines and related witness interview preparation documents (2.6); conference with L. Beran and J. Kasulis re same (.5). |
| 07/05/23 | Zak Read | 1.80 | Review, revise 9019 motion (.4); review, revise application to shorten time for hearing re same (.3); correspond with R. Fiedler re same (.1); correspond with Proskauer re same (.1); correspond with Committee re same (.1); analyze considerations re same (.3); correspond with R. Fiedler, K&E team re potential contested matter (.1); review correspondence from opposing counsel re same (.2); conference with C. Sterrett, K&E team re same (.2). |
| 07/05/23 | Chloe Reum | 1.50 | Review, analyze confidential litigation documents. |
| 07/05/23 | Charles B. Sterrett | 0.60 | Review correspondence from R. Fielder, C. McGushin, and E. Geier re open litigation and discovery issues. |
| 07/05/23 | David G. Strecker | 1.30 | Review, analyze documents re discovery considerations. |
| 07/05/23 | Baya Yantren | 6.30 | Review, analyze litigation documents re confidentiality considerations (3.0); draft interview outline (3.3). |
| 07/06/23 | Janet Bustamante | 5.00 | Analyze considerations re discovery document requests re fact development (2.9); review and process documents into case-related databases (2.1). |
| 07/06/23 | Ross J. Fiedler | 1.00 | Correspond with Proskauer, J. Kasulis, K&E team re litigation matters (.5); correspond with Company re same (.2); analyze issues re same (.3). |
| 07/06/23 | Patrick Forte | 1.90 | Revise confidential board presentation re litigation considerations. |
| 07/06/23 | Richard U. S. Howell, P.C. | 0.60 | Review correspondence from R. Fielder, C. McGushin, and E. Geier re open litigation and discovery issues. |
| 07/06/23 | Jacquelyn M. Kasulis, P.C. | 5.50 | Draft witness interview outline (3.9); revise re same (1.6). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2023 | | Invoice Number: | 1050083102 |
| Bed Bath and Beyond Inc. | | Matter Number: | 53510-25 |
| Litigation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/23 | Jackson Kennedy | 1.30 | Revise key document chronology (.7); correspond with B. Yantren re discovery considerations (.3); review and analyze draft presentation re internal investigation (.3). |
| 07/06/23 | Allison Lullo | 1.20 | Telephone conference with J. Kasulis re litigation strategy (.5); draft witness interview outlines (.7). |
| 07/06/23 | Zak Read | 0.20 | Review, revise 9019 motion, application to shorten time re same (.1); correspond with R. Fiedler re same (.1). |
| 07/06/23 | Chloe Reum | 3.30 | Revise key document chronology (1.2); revise presentation re confidential litigation considerations (2.1). |
| 07/06/23 | Christine Shang | 0.50 | Correspond with Alix team re board minutes (.2); review and analyze discovery documents (.3). |
| 07/06/23 | David G. Strecker | 5.50 | Prepare witness interview outline. |
| 07/06/23 | Baya Yantren | 5.00 | Review, analyze litigation documents re confidentiality considerations (2.0); incorporate key documents into key document chronology (2.5); draft interview outline re witness interview (.5). |
| 07/07/23 | Hunter Appler | 1.30 | Create discovery search terms for target documents. |
| 07/07/23 | Janet Bustamante | 7.00 | Review, analyze attorney document requests re witness interviews (2.9); review case chronology and gather witness interview documents for J. Kasulis (3.1); review and process documents into case-related databases (1.0). |
| 07/07/23 | Ross J. Fiedler | 2.10 | Telephone conference with Proskauer, M3, and Huth Reynolds re shipping claims (.5); analyze considerations re same (.2); correspond with Proskauer, Pachulski re same (.2); telephone conference with Company re litigation matters (.5); analyze issues re same (.5); correspond with C. McGushin, K&E team re same (.2). |
| 07/07/23 | Patrick Forte | 0.70 | Draft board presentation re litigation considerations. |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083102
Bed Bath and Beyond Inc.      Matter Number:      53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/23 | Jacquelyn M. Kasulis, P.C. | 8.10 | Prepare for witness interview (2.4); participate in witness interview (2.6); conference with A. Lullo and L. Beran re legal strategy re witness interviews (.5); draft summary re witness interview (1.5); correspond with L. Beran re same (.7); correspond with Company re same (.4). |
| 07/07/23 | Jackson Kennedy | 1.70 | Review and analyze witness interview outline (.5); review key documents for witness interview (.5); revise witness interview outline (.3); correspond with D. Strecker re same (.2); review and analyze correspondence re litigation updates and strategy (.2). |
| 07/07/23 | Allison Lullo | 2.00 | Prepare for and conduct employee interview (1.3); conference with J. Kasulis, L. Beran, D. Hunter re litigation strategy and next steps (.7). |
| 07/07/23 | Chloe Reum | 10.00 | Review documents re confidential presentation re litigation considerations (3.8); compile and review documents re witness interview (3.4); draft witness interview outline (2.8). |
| 07/07/23 | David G. Strecker | 1.80 | Draft witness interview outline (1.6); revise re same (.2). |
| 07/07/23 | Baya Yantren | 3.80 | Attend witness interview and revise notes. |
| 07/08/23 | Lindsey Beran | 2.90 | Review and revise draft witness interview outline (2.4); conference with J. Kasulis and A. Lullo re talking points re same (.5). |
| 07/08/23 | Janet Bustamante | 1.00 | Review, revise witness interview outline. |
| 07/08/23 | Allison Lullo | 1.00 | Revise witness interview outline (.8); correspond with J. Kasulis re same (.2). |
| 07/08/23 | Chloe Reum | 2.00 | Revise witness interview outline. |
| 07/09/23 | Lindsey Beran | 1.00 | Review and revise witness interview outline (.5); conference with J. Kasulis, K&E team re same (.5). |
| 07/09/23 | Janet Bustamante | 1.00 | Review witness interview outline and organize documents referenced for J. Kasulis review. |
| 07/09/23 | Jacquelyn M. Kasulis, P.C. | 9.50 | Prepare for witness interviews. |
| 07/09/23 | Allison Lullo | 0.20 | Correspond with J. Kasulis re witness interviews. |
| 07/09/23 | Baya Yantren | 1.00 | Draft, revise summary re witness interview. |

Legal Services for the Period Ending July 31, 2023         Invoice Number:         1050083102
Bed Bath and Beyond Inc.                                   Matter Number:          53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/23 | Lindsey Beran | 0.20 | Review witness interview outline and conference with J. Kennedy regarding next steps. |
| 07/10/23 | Janet Bustamante | 6.00 | Review, analyze attorney document requests re witness interviews (1.9); review case chronology and gather witness interview documents for J. Kasulis (3.1); review and process documents into case-related databases (1.0). |
| 07/10/23 | Ross J. Fiedler | 0.60 | Correspond with J. Kasulis, K&E team, Proskauer team re litigation matters (.3); review, analyze shipping claims litigation issue (.2); correspond with Huth Reynolds team re same (.1). |
| 07/10/23 | Jacquelyn M. Kasulis, P.C. | 3.20 | Prepare for witness interviews. |
| 07/10/23 | Mike James Koch | 1.00 | Review, revise talking points re removal extension motion (.7); correspond with C. Sterrett re same (.1); research, analyze case management procedures re negative notice re same (.2). |
| 07/10/23 | Allison Lullo | 1.50 | Prepare for witness interviews. |
| 07/10/23 | Zak Read | 0.90 | Review, revise 9019 motion, application to shorten time (.7); correspond with R. Fiedler re same (.1); correspond with Cole Schotz re same (.1). |
| 07/10/23 | David G. Strecker | 3.20 | Draft confidential board presentation re litigation issues. |
| 07/10/23 | Baya Yantren | 2.00 | Revise witness interview summary. |
| 07/11/23 | Lindsey Beran | 3.10 | Review and analyze witness interview documents (.3); participate in witness interview (2.8). |
| 07/11/23 | Janet Bustamante | 5.00 | Review, analyze attorney document requests re witness interviews (3.9); review and process documents into case-related databases (1.1). |
| 07/11/23 | Ross J. Fiedler | 0.70 | Correspond with Company re confidential litigation matters (.5); analyze considerations re same (.2). |
| 07/11/23 | Emily Geier, P.C. | 0.80 | Correspond with Company, R. Howell, K&E team re outstanding litigation. |
| 07/11/23 | Richard U. S. Howell, P.C. | 0.50 | Review correspondence re open sales and potential litigation issues. |
| 07/11/23 | Jacquelyn M. Kasulis, P.C. | 7.00 | Prepare for and conduct witness interview. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Allison Lullo | 3.50 | Correspond with L. Beran, K&E team re witness interviews (1.0); conduct witness interview (2.0); revise witness interview outline (.5). |
| 07/11/23 | Zak Read | 0.40 | Correspond with Cole Schotz, R. Fiedler re 9019 motion, related considerations (.1); correspond with Huth Reynolds team re same (.1); correspond with Kroll team, M. Sloman, K&E team re same (.2). |
| 07/11/23 | Chloe Reum | 3.50 | Prepare documents re witness interview (.4); attend and take notes during witness interview (2.0); draft investigative memorandum and circulate key points to the K&E team for review (1.1). |
| 07/11/23 | Christine Shang | 0.10 | Review correspondence re subpoena and meet and confer. |
| 07/11/23 | Baya Yantren | 2.40 | Revise notes for witness interview (1.0); draft summary re same (.7); draft summary re strategic considerations re same (.7). |
| 07/12/23 | Janet Bustamante | 7.00 | Review, analyze attorney document requests re witness interviews (3.9); review and process documents into case-related databases (3.1). |
| 07/12/23 | Ross J. Fiedler | 1.50 | Telephone conference with Huth Reynolds team re shipping claims considerations (.5); correspond with Company, J. Kasulis, K&E team re litigation matters (.5); review, analyze issues re same (.5). |
| 07/12/23 | Jacquelyn M. Kasulis, P.C. | 5.50 | Prepare for witness interviews (3.9); further prepare re same (1.6). |
| 07/12/23 | Allison Lullo | 2.40 | Revise witness interview outline (1.8); telephone conference with J. Kasulis re same (.6). |
| 07/12/23 | Chloe Reum | 0.70 | Revise summary re witness interview. |
| 07/12/23 | David G. Strecker | 0.50 | Revise witness interview outline. |
| 07/13/23 | Lindsey Beran | 3.60 | Attend witness interview (3.0); attend witness follow-up interview (.6). |
| 07/13/23 | Janet Bustamante | 4.00 | Review, analyze attorney document requests re witness interviews (3.9); review and process documents into case-related databases (.1). |
| 07/13/23 | Emily Geier, P.C. | 0.40 | Telephone conference with C. McGushin re document production. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/23 | Allison Lullo | 3.40 | Conduct witness interview (3.0); conference with L. Beran and B. Yantren re next steps (.4). |
| 07/13/23 | Casey McGushin | 1.70 | Draft and revise responses and objections to Rule 2004 requests. |
| 07/13/23 | Chloe Reum | 4.50 | Revise summary re witness interview and circulate key points to team (2.5); draft presentation re same (1.6); correspond with B. Yantren re same (.4). |
| 07/13/23 | David G. Strecker | 4.80 | Attend witness interview (2.8); draft summary of interview (1.2); revise summary re same (.8). |
| 07/13/23 | Baya Yantren | 1.20 | Attend witness interview (1.0); draft interview summary (.2). |
| 07/14/23 | Lindsey Beran | 0.50 | Conference with E. Geier re status of internal investigation (.3); correspond with J. Kasulis and A. Lullo re status of UCC negotiations (.2). |
| 07/14/23 | Janet Bustamante | 1.00 | Review, analyze attorney document requests re witness interviews (.9); review and process documents into case-related databases (.1). |
| 07/14/23 | Ross J. Fiedler | 0.50 | Correspond with Company, J. Kasulis, K&E team, and Alix team re litigation matters and related automatic stay issues. |
| 07/14/23 | Emily Geier, P.C. | 0.60 | Telephone conference with litigation team re claims. |
| 07/14/23 | Richard U. S. Howell, P.C. | 0.80 | Review correspondence re potential litigation issues (.3); teleconference re same (.2); review materials re potential declaration (.3). |
| 07/14/23 | Jacquelyn M. Kasulis, P.C. | 0.50 | Correspond with R. Fiedler, K&E team re internal investigation developments. |
| 07/14/23 | Allison Lullo | 0.30 | Correspond with J. Kasulis re witness interviews. |
| 07/14/23 | Casey McGushin | 2.30 | Conference with R. Fiedler and K&E team regarding lease rejection objections (.8); conference with Alix Partners team and C. Shang regarding rule 2004 requests (.6); draft and revise rule 2004 responses (.9). |
| 07/14/23 | Chloe Reum | 4.00 | Revise presentation re litigation considerations. |
| 07/14/23 | Christine Shang | 0.60 | Conference with Alix team re response to UCC Rule 2004 requests. |

Legal Services for the Period Ending July 31, 2023        Invoice Number:        1050083102
Bed Bath and Beyond Inc.        Matter Number:        53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/23 | Baya Yantren | 6.20 | Draft presentation re litigation considerations (3.2); draft witness interview memorandum (3.0). |
| 07/15/23 | Baya Yantren | 2.50 | Draft witness interview memo. |
| 07/16/23 | Lindsey Beran | 1.10 | Review and respond to communications regarding results of targeted document review (.1); review and analyze documents and outline in preparation for witness interview (1.0). |
| 07/16/23 | Allison Lullo | 3.70 | Prepare for witness interview (3.2); review interview summaries (.5). |
| 07/16/23 | David G. Strecker | 6.10 | Draft witness interview memorandum (3.1); update board presentation re litigation considerations (.7); conduct targeted document review (2.1); correspond with B. Yantren re same (.2). |
| 07/16/23 | Baya Yantren | 4.50 | Draft presentation re litigation considerations. |
| 07/17/23 | Hunter Appler | 1.20 | Create search of target documents. |
| 07/17/23 | Lindsey Beran | 4.70 | Review and prepare for witness interview (1.5); attend and conduct witness interview (2.9); conference with A. Lullo and J. Kasulis regarding same (.3). |
| 07/17/23 | Janet Bustamante | 1.00 | Review and process documents into case-related databases. |
| 07/17/23 | Ross J. Fiedler | 0.70 | Attend telephonic meet and confer with Pachulski team (.5); correspond with C. McGushin, K&E team re same (.2). |
| 07/17/23 | Patrick Forte | 2.20 | Review and analyze employee interview summaries for factual development purposes (.3); review and analyze documents for factual development purposes (1.7); conference with D. Strecker re factual development re confidential litigation considerations (.2). |
| 07/17/23 | Richard U. S. Howell, P.C. | 1.90 | Multiple teleconferences to discuss open litigation issues in advance of lease hearings (.5); prepare and review correspondence and other materials re same (.6); review correspondence re open discovery issues with Committee (.3); review draft omnibus reply brief (.5). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/23 | Jacquelyn M. Kasulis, P.C. | 3.00 | Participate in witness interview (2.7); correspond with A. Lullo, K&E team re legal strategy (.3). |
| 07/17/23 | Mike James Koch | 0.10 | Correspond with Cole Schotz team re removal extension order. |
| 07/17/23 | Allison Lullo | 5.00 | Prepare for and conduct witness interview (3.9); further conduct witness interview (.6); correspond with J. Kasulis, L. Beran re same (.5). |
| 07/17/23 | Casey McGushin | 2.80 | Prepare for meet and confer telephone conference with UCC regarding investigation discovery (.6); participate in telephone conference with UCC regarding meet and confer (1); review and revise draft reply in support of lease sales (1.2). |
| 07/17/23 | Matt Pinkney | 2.50 | Revise presentation re confidential litigation considerations. |
| 07/17/23 | Chloe Reum | 5.30 | Revise presentation re confidential litigation considerations. |
| 07/17/23 | Christine Shang | 0.90 | Attend meet and confer with UCC re subpoena requests. |
| 07/17/23 | Christine Shang | 0.50 | Review and analyze board minute materials in connection with UCC subpoena (.3); draft analysis re same (.2). |
| 07/17/23 | Christine Shang | 0.40 | Correspond with Alix team re UCC requests for documents (.2); review and analyze materials for same (.2). |
| 07/17/23 | Christine Shang | 0.30 | Prepare for meet and confer with UCC re subpoena for documents. |
| 07/17/23 | Christine Shang | 0.10 | Correspond with C. McGushin re UCC subpoena requests. |
| 07/17/23 | David G. Strecker | 5.40 | Draft witness interview memorandum (1.0); attend witness interview (2.6); draft interview summary (1.1); revise summary re same (.7). |
| 07/17/23 | Baya Yantren | 2.70 | Draft presentation re confidential litigation considerations and send to A. Lullo and L. Beran. |
| 07/18/23 | Janet Bustamante | 1.00 | Review and process documents into case-related databases. |
| 07/18/23 | Ross J. Fiedler | 0.80 | Correspond with Company, J. Kasulis, K&E team re litigation matters (.5); correspond with M. Koch, K&E team re removal issues (.3). |

Legal Services for the Period Ending July 31, 2023       Invoice Number:       1050083102
Bed Bath and Beyond Inc.       Matter Number:       53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/23 | Patrick Forte | 4.00 | Review and analyze documents for factual development purposes (2.4); draft summary of factual development re confidential litigation (1.6). |
| 07/18/23 | Richard U. S. Howell, P.C. | 0.80 | Teleconference to discuss open issues re lease objections (.4); prepare and review correspondence re same (.2); review correspondence re sale hearing (.2). |
| 07/18/23 | Mike James Koch | 1.60 | Research, analyze precedent re notice of removal (1.2); draft notice of removal re state court action (.3); conference with Cole Schotz re same (.1). |
| 07/18/23 | Song Lin | 0.40 | Correspond with C. Shang re litigation considerations. |
| 07/18/23 | Allison Lullo | 1.00 | Review readout presentation. |
| 07/18/23 | Casey McGushin | 1.10 | Conference with R. Fiedler and K&E team regarding lease hearings (.3); review and revise draft reply on lease sales (.8). |
| 07/18/23 | Chloe Reum | 3.50 | Draft witness interview memorandums. |
| 07/18/23 | Christine Shang | 0.40 | Telephone conference re omnibus reply in support of lease sales (.2); correspond with R. Howell re same (.2). |
| 07/18/23 | Christine Shang | 1.40 | Correspond with Alix team, A. Lullo, K&E team re UCC document requests (1.2); correspond with Alix team, A. Lullo, K&E team re same (.2). |
| 07/18/23 | Charles B. Sterrett | 0.80 | Review, analyze removal notice (.4); correspond with M. Koch, R. Fiedler re same (.4). |
| 07/18/23 | David G. Strecker | 1.10 | Review, revise memorandum re director interview (.7); telephone conference with A. Lullo re targeted document review (.4). |
| 07/19/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/19/23 | Seth Cohen | 3.50 | Research re response to lease objections (2.6); revise response re same (.9). |
| 07/19/23 | Patrick Forte | 0.30 | Review, analyze materials re factual development. |

Legal Services for the Period Ending July 31, 2023           Invoice Number:            1050083102
Bed Bath and Beyond Inc.                                      Matter Number:             53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/23 | Mike James Koch | 2.10 | Research, analyze case law, precedent re notice of removal (.6); correspond with R. Fiedler re same (.2); draft notice of removal (.7); correspond with C. Sterrett re same (.1); review, revise notice of removal (.4); correspond with R. Fiedler re same (.1). |
| 07/19/23 | Allison Lullo | 0.40 | Correspond with P. Forte, K&E team re targeted fact development. |
| 07/19/23 | Christine Shang | 0.30 | Research re caselaw re bidding procedures reply. |
| 07/19/23 | Christine Shang | 0.10 | Correspond with A. Lullo, K&E team re UCC requests and production. |
| 07/19/23 | Christine Shang | 2.70 | Review, analyze documents re potential responsiveness to requests. |
| 07/19/23 | Christine Shang | 4.80 | Draft omnibus reply in support of bidding procedures (2.2); revise re same (1.2); research re same (1.4). |
| 07/19/23 | Christine Shang | 1.50 | Review, analyze documents re omnibus reply in support of lease sales. |
| 07/19/23 | Christine Shang | 0.10 | Telephone conference with R. Howell re omnibus reply draft. |
| 07/19/23 | Christine Shang | 0.30 | Telephone conference with A. Lullo, K&E team re production to UCC. |
| 07/19/23 | Christine Shang | 0.20 | Correspond with Alix team re UCC requests. |
| 07/19/23 | Charles B. Sterrett | 0.60 | Review, revise notice re removal of state court actions. |
| 07/19/23 | David G. Strecker | 1.40 | Draft memorandum re company director interview. |
| 07/20/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/20/23 | Ross J. Fiedler | 0.50 | Telephone conference with Company re litigation matters. |
| 07/20/23 | Mike James Koch | 0.30 | Conference with R. Fiedler, C. McGushin, Company re notices of removal. |
| 07/20/23 | Chloe Reum | 4.60 | Review director correspondence for matter discovery (2.4); review other interview memorandums re same (2.2). |
| 07/20/23 | Christine Shang | 0.10 | Correspond with UCC counsel re document request. |
| 07/20/23 | Christine Shang | 0.20 | Review, analyze document collection re UCC request. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/23 | Christine Shang | 1.50 | Review, analyze documents re response to UCC request, privilege, and redactions. |
| 07/20/23 | David G. Strecker | 1.50 | Draft memorandum re director interview. |
| 07/21/23 | Lindsey Beran | 0.40 | Telephone conference with Cole Schotz A. Lullo, K&E team re interview (.3); prepare re same (.1). |
| 07/21/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/21/23 | Jacquelyn M. Kasulis, P.C. | 0.50 | Telephone conference with Cole Schotz re presentation to disinterested directors (.3); conference with A. Lullo re same (.2). |
| 07/21/23 | Allison Lullo | 0.30 | Conference with L. Beran, Cole Schotz re matter status. |
| 07/21/23 | Christine Shang | 0.10 | Correspond with UCC re additional document collection re UCC requests. |
| 07/21/23 | Christine Shang | 0.30 | Telephone conference with UCC re initial document production. |
| 07/21/23 | Christine Shang | 0.60 | Review, finalize first production of documents re UCC requests (.4); correspond with UCC re same (.2). |
| 07/21/23 | Kent Zee | 1.30 | Review, analyze final production set re discovery requests. |
| 07/22/23 | Ross J. Fiedler | 0.40 | Correspond with Company re litigation matters (.2); review letters re same (.2). |
| 07/23/23 | Richard U. S. Howell, P.C. | 0.20 | Review correspondence from R. Fiedler and C. Shang re draft pleadings. |
| 07/23/23 | David G. Strecker | 1.20 | Revise memorandum re director interview. |
| 07/24/23 | Lindsey Beran | 1.60 | Telephone conference with R. Fiedler, K&E team re proposed plan updates (.5); draft talking points caller conference with disinterested directors (.5); correspond with A. Lullo, Cole Schtoz re strategy and next steps (.3); review documents, presentation re proposed findings (.3). |
| 07/24/23 | Janet Bustamante | 1.00 | Correspond with C. Shang re document requests (.2); review, compile documents into case-related databases (.8). |
| 07/24/23 | Seth Cohen | 0.50 | Correspond with with O. Acuna, K&E team re lease dispute. |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                    Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/23 | Richard U. S. Howell, P.C. | 0.80 | Multiple teleconferences to discuss upcoming litigation, automatic stay and scheduling issues (.6); prepare and review correspondence re same (.2). |
| 07/24/23 | Jacquelyn M. Kasulis, P.C. | 0.30 | Correspond with R. Fiedler, K&E team re case updates, legal strategy. |
| 07/24/23 | Mike James Koch | 0.10 | Correspond with C. McGushin, R. Howell re notice of removal. |
| 07/24/23 | Allison Lullo | 4.00 | Revise readout presentation (3.5); telephone conference with D. Hunter and L. Beran re matter status (.5). |
| 07/24/23 | Casey McGushin | 1.60 | Telephone conference with R. Fielder, K&E team re lease dispute (.3); review, analyze materials re to dispute with landlord, application of automatic stay (1.1); correspond with R. Fielder re lease dispute (.2). |
| 07/24/23 | Chloe Reum | 0.50 | Review, analyze memorandum re director interview. |
| 07/24/23 | Christine Shang | 0.40 | Correspond with Company, and L. Beran, K&E team re UCC requests for production. |
| 07/24/23 | Christine Shang | 0.10 | Correspond with A. Lullo, K&E team re upcoming hearing and discovery schedule. |
| 07/25/23 | Lindsey Beran | 0.60 | Telephone conference with disinterested directors re case update (.4); correspond with A. Lullo, K&E team conference with A. Lullo, J. Kasulis re same (.2). |
| 07/25/23 | Janet Bustamante | 4.00 | Correspond with C. Shang re document requests (3.0); review, compile documents into case-related databases (1.0). |
| 07/25/23 | Emily Geier, P.C. | 0.80 | Correspond with Company, R. Fiedler, K&E team re outstanding litigation. |
| 07/25/23 | Jacquelyn M. Kasulis, P.C. | 0.90 | Prepare for meeting with disinterested directors (.3); telephone conference with disinterested directors re investigation update (.4); conference with A. Lullo and L. Beran re director update (.2). |
| 07/25/23 | Song Lin | 0.60 | Draft search term report re UCC requests. |
| 07/25/23 | Allison Lullo | 2.50 | Telephone conference with directors re updates (.4); prepare for same (.4); review, analyze readout presentation (1.7). |

Legal Services for the Period Ending July 31, 2023
Bed Bath and Beyond Inc.
Litigation

Invoice Number:      1050083102
Matter Number:       53510-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/25/23 | Christine Shang | 0.70 | Correspond with company, A. Lullo, K&E team re responding to UCC requests (.4); correspond with A. Lullo, K&E team re review of same, responsiveness analysis (.3). |
| 07/25/23 | Christine Shang | 5.20 | Review, analyze board materials, financial documents re responsiveness, privilege, and confidentiality designations. |
| 07/26/23 | Amie Marie Bauer | 0.20 | Conference with C. Shang re reviewing board of director documents. |
| 07/26/23 | Amie Marie Bauer | 0.20 | Correspond with C. Shang re documents. |
| 07/26/23 | Lindsey Beran | 0.20 | Correspond with A. Lullo re draft investigative findings presentation. |
| 07/26/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/26/23 | Ross J. Fiedler | 0.50 | Correspond with C. Sterrett, K&E team, Company re litigation matters. |
| 07/26/23 | Richard U. S. Howell, P.C. | 0.70 | Review materials re outstanding lease disputes (.2); review materials re automatic stay issues (.2); teleconference to discuss open litigation and restructuring issues (.3). |
| 07/26/23 | Song Lin | 1.50 | Draft search term report re response to UCC requests (1.1); review, analyze client documents for review (.4). |
| 07/26/23 | Allison Lullo | 2.50 | Revise readout presentation (2.2); telephone conference with L. Beran re same (.3). |
| 07/26/23 | Casey McGushin | 1.30 | Telephone conference with R. Fiedler, K&E team, Cole Schotz re discovery on lease rejection issues (.4); review, analyze issues re surreply on lease rejection issue (.9). |
| 07/26/23 | Christine Shang | 6.80 | Review, analyze documents and correspondence for production in response to UCC 2004 Request. |
| 07/27/23 | Amie Marie Bauer | 0.50 | Conference with C. Shang re privilege coding of documents. |
| 07/27/23 | Amie Marie Bauer | 0.20 | Correspond with C. Shang re document review. |
| 07/27/23 | Amie Marie Bauer | 3.00 | Review, analyze board of director documents re responsiveness, privilege, and confidentiality. |
| 07/27/23 | Lindsey Beran | 2.20 | Review, revise draft readout presentation (1.6); correspond with A. Lullo re same (.6). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.          Matter Number:          53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/23 | Seth Cohen | 4.00 | Research re state law lease dispute (3.9); further research re same (.1). |
| 07/27/23 | Ross J. Fiedler | 0.70 | Correspond with C. McGushin, K&E team, Company, and creditor advisors re various litigation issues. |
| 07/27/23 | Emily Geier, P.C. | 0.30 | Correspond with C. McGushin, K&E team re production of documents. |
| 07/27/23 | Mike James Koch | 0.10 | Correspond with C. McGushin, Cole Schotz re notice of removal. |
| 07/27/23 | Song Lin | 1.00 | Review, compile client documents for production. |
| 07/27/23 | Allison Lullo | 0.20 | Correspond with L. Beran re readout presentation. |
| 07/27/23 | Casey McGushin | 2.30 | Review, analyze draft letter re vendor issue (.5); draft surreply on lease issue (.6); revise same (.4); research issues re same (.8). |
| 07/27/23 | Christine Shang | 1.00 | Conference with L. Beran, K&E team re responsiveness and privilege of documents UCC request. |
| 07/27/23 | Christine Shang | 8.90 | Review, analyze and tag documents re responsive to UCC request. |
| 07/27/23 | Josh Sussberg, P.C. | 0.20 | Review ruling on 10b5 and correspond re same. |
| 07/28/23 | Amie Marie Bauer | 4.80 | Review, analyze ]documents re responsiveness, privilege, and confidentiality (3.9); further analyze re same (.9). |
| 07/28/23 | Amie Marie Bauer | 0.30 | Conference with C. Shang re litigation strategy. |
| 07/28/23 | Lindsey Beran | 1.50 | Conference with A. Lullo re status of presentation for directors (.4); draft proposed findings re revised presentation (.4); review A. Lullo updates to presentation (.2); correspond with A. Lollo, K&E team re revisions to presentation (.5). |
| 07/28/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/28/23 | Seth Cohen | 2.50 | Draft lease rejection surreply. |
| 07/28/23 | Ross J. Fiedler | 1.20 | Correspond with Company, advisors re litigation matters (.5); telephone conference with M3, Huth Reynolds teams re shipping claims (.5); correspond with M3, Huth Reynolds re same (.2). |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083102
Bed Bath and Beyond Inc.                                     Matter Number:           53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/23 | Patrick Forte | 0.30 | Conference with A. Lullo, L. Beran, D. Strecker, and C. Reum re revisions to disinterested directors' presentation. |
| 07/28/23 | Emily Geier, P.C. | 1.60 | Telephone conference with J. Kasulis re investigation. |
| 07/28/23 | Richard U. S. Howell, P.C. | 0.50 | Review correspondence re open litigation and restructuring issues. |
| 07/28/23 | Jacquelyn M. Kasulis, P.C. | 2.00 | Conference with E. Geier re legal strategy for internal investigation (1.6); prepare re same (.4). |
| 07/28/23 | Song Lin | 0.80 | Review, analyze client documents for production. |
| 07/28/23 | Allison Lullo | 4.00 | Conference with L. Beran, K&E team re readout presentation (.5); review, analyze readout presentation (3.1); telephone conference with L. Beran re same (.4). |
| 07/28/23 | Casey McGushin | 1.30 | Revise lease rejection surreply. |
| 07/28/23 | Chloe Reum | 1.20 | Conference with L. Beran and A. Lullo re revisions to readout presentation (.5); review, revise same (.7). |
| 07/28/23 | Christine Shang | 8.10 | Review, analyze documents re UCC request (3.9); revise re production of same (3.9); further revise re same (.3). |
| 07/28/23 | David G. Strecker | 0.50 | Telephone conference with A. Lullo, K&E team re disinterested director slide deck. |
| 07/28/23 | Kent Zee | 1.20 | Review, analyze final production set re documents for production. |
| 07/29/23 | Christine Shang | 0.10 | Correspond with document vendor re production in response to UCC request. |
| 07/30/23 | Lindsey Beran | 0.10 | Correspond with J. Kasulis and A. Lullo regarding restructuring update. |
| 07/30/23 | Christine Shang | 0.20 | Review, analyze documents for production re UCC (.1); revise re production of same (.1). |
| 07/30/23 | Christine Shang | 0.10 | Correspond with document vendor re production in response to UCC request. |
| 07/31/23 | Janet Bustamante | 1.00 | Review, compile documents into case-related databases. |
| 07/31/23 | Ross J. Fiedler | 1.20 | Correspond with Company, advisors re litigation matters (.8); review, analyze motion to lift the stay (.4). |

Legal Services for the Period Ending July 31, 2023       Invoice Number:      1050083102
Bed Bath and Beyond Inc.                        Matter Number:        53510-25
Litigation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/23 | Patrick Forte | 1.10 | Conference with D. Strecker re revisions to disinterested directors presentation re litigation matters (.2); revise re same (.9). |
| 07/31/23 | Emily Geier, P.C. | 1.30 | Telephone conference with J. Sussberg re investigation (.2); correspond with C. McGushin, K&E team re same (.4); correspond with client re outstanding litigation (.7). |
| 07/31/23 | Jacquelyn M. Kasulis, P.C. | 0.50 | Telephone conference with A. Lullo and L. Beran to re findings presentation. |
| 07/31/23 | Mike James Koch | 0.40 | Review, revise notice of removal (.3); correspond with C. Sterrett re same (.1). |
| 07/31/23 | Song Lin | 0.80 | Review, analyze client documents for production. |
| 07/31/23 | Allison Lullo | 1.00 | Conference with J. Kasulis and L. Beran re matter status and next steps (.5); correspond with L. Beran re readout deck (.5). |
| 07/31/23 | Chloe Reum | 4.30 | Revise presentation (3.2); review, analyze issues re same (1.1). |
| 07/31/23 | Christine Shang | 0.50 | Review, analyze documents re responsive to UCC request. |
| 07/31/23 | Christine Shang | 0.20 | Correspond with counsel for UCC re document production. |
| 07/31/23 | Christine Shang | 1.60 | Review, analyze documents re responsiveness to UCC request. |
| 07/31/23 | David G. Strecker | 3.80 | Draft final presentation slide deck. |
| 07/31/23 | Kent Zee | 1.40 | Review, analyze final production set re document request. |

**Total**        **473.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083103**
**Client Matter: 53510-26**

## In the Matter of Non-Working Travel

For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                     $ 6,764.50

Total legal services rendered                                              $ 6,764.50

Legal Services for the Period Ending July 31, 2023          Invoice Number:             1050083103
Bed Bath and Beyond Inc.                                     Matter Number:              53510-26
Non-Working Travel

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Acuna | 1.80 | 1,155.00 | 2,079.00 |
| Amy Donahue | 2.20 | 480.00 | 1,056.00 |
| Ross J. Fiedler | 2.00 | 1,295.00 | 2,590.00 |
| Noah Z. Sosnick | 0.90 | 1,155.00 | 1,039.50 |
| **TOTALS** | **6.90** | | **$ 6,764.50** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083103
Bed Bath and Beyond Inc.                                    Matter Number:            53510-26
Non-Working Travel

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/23 | Noah Z. Sosnick | 0.90 | Travel to and from sale hearing (billed at half time). |
| 07/18/23 | Olivia Acuna | 1.80 | Travel from K&E office to Newark, New Jersey from K&E office for lease hearing (1.0) (billed at half time); travel from Newark, New Jersey to K&E office from Newark, New Jersey for lease hearing (.8) (billed at half time). |
| 07/18/23 | Amy Donahue | 2.20 | Travel to and from sale hearing on 7/18/23 (billed at half time). |
| 07/18/23 | Ross J. Fiedler | 1.00 | Travel from New York, New York to Newark, New Jersey for sale hearing (.5) (billed at half time); travel from Newark, New Jersey to New York, New York from sale hearing (.5) (billed at half time). |
| 07/28/23 | Ross J. Fiedler | 0.50 | Travel from New York, New York to Newark, New Jersey for lease sale hearing (.2); travel from Newark, New Jersey to New York, New York for same (.3). |
| 07/31/23 | Ross J. Fiedler | 0.50 | Travel from New York, New York to Newark, New Jersey for lease sale hearing (.2); travel from Newark, New Jersey to New York, New York from lease sale hearing (.3). |

**Total**                          **6.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083104**
**Client Matter: 53510-29**

___

**In the Matter of Employee and Labor Matters**


For legal services rendered through July 31, 2023
(see attached Description of Legal Services for detail)                  $ 37,503.00

Total legal services rendered                  $ 37,503.00

Legal Services for the Period Ending July 31, 2023          Invoice Number:               1050083104
Bed Bath and Beyond Inc.                                     Matter Number:                53510-29
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Matthew Antinossi | 2.30 | 1,895.00 | 4,358.50 |
| Lindsey Beran | 0.60 | 1,415.00 | 849.00 |
| Reg Brown, P.C. | 1.50 | 2,075.00 | 3,112.50 |
| Ross J. Fiedler | 0.50 | 1,295.00 | 647.50 |
| Josh Goldberg | 7.90 | 885.00 | 6,991.50 |
| Rachel Golden | 0.60 | 885.00 | 531.00 |
| Richard U. S. Howell, P.C. | 0.50 | 1,620.00 | 810.00 |
| Sarah R. Margolis | 0.50 | 1,155.00 | 577.50 |
| Allison F. Murphy | 9.90 | 1,310.00 | 12,969.00 |
| Christian O. Nagler, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| Evangelia Podaras | 0.50 | 1,405.00 | 702.50 |
| Michael A. Sloman | 0.30 | 995.00 | 298.50 |
| Charles B. Sterrett | 2.90 | 1,245.00 | 3,610.50 |
| Josh Sussberg, P.C. | 0.50 | 2,045.00 | 1,022.50 |
| **TOTALS** | **29.00** | | **$ 37,503.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083104
Bed Bath and Beyond Inc.                                    Matter Number:           53510-29
Employee and Labor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/23 | Matthew Antinossi | 0.80 | Review, analyze 401(k) and COBRA employee communications (.7); correspond with C. Sterrett, K&E and C. Street team re same (.1). |
| 07/05/23 | Charles B. Sterrett | 0.50 | Review senator letter and related materials (.3); telephone conference re senator letter (.2). |
| 07/06/23 | Matthew Antinossi | 0.20 | Review, analyze correspondence re sale transaction status (.1); draft employee communications re same (.1). |
| 07/06/23 | Reg Brown, P.C. | 1.00 | Research re senators' letter (.8); conference with C. Sterrett, K&E team re letter from Senators to BBBY (.2). |
| 07/06/23 | Ross J. Fiedler | 0.50 | Telephone conference with C. Nagler, K&E team, Company re letter from Congress. |
| 07/06/23 | Richard U. S. Howell, P.C. | 0.50 | Review E. Warren letter and related materials (.3); telephone conference re E. Warren letter (.2). |
| 07/06/23 | Sarah R. Margolis | 0.50 | Correspond with C. Sterret, M. Sloman re wages order (.2); correspond with Alix team re same (.2); correspond with vendor re same (.1). |
| 07/06/23 | Christian O. Nagler, P.C. | 0.50 | Review, analyze Senate letter (.2); correspond and conference with R. Fiedler, K&E team re inquiry from Senate (.3). |
| 07/06/23 | Charles B. Sterrett | 0.20 | Telephone conference with C. Street re employee communications plan. |
| 07/06/23 | Josh Sussberg, P.C. | 0.30 | Correspond re senators' letter and next steps. |
| 07/07/23 | Matthew Antinossi | 0.20 | Draft employee communications re store closures and severance (.1); correspond with A. Murphy, K&E team re same (.1). |
| 07/07/23 | Lindsey Beran | 0.60 | Correspond with J. Kasulis re letter received from Senate (.2); review, analyze summary re executive compensation (.2); draft correspondence re same (.2). |
| 07/07/23 | Reg Brown, P.C. | 0.50 | Telephone conference with Company re senators' letter. |
| 07/07/23 | Josh Goldberg | 2.90 | Draft response letter re senators' letter. |

Legal Services for the Period Ending July 31, 2023

| | | Invoice Number: | 1050083104 |
|---|---|---|---|
| Bed Bath and Beyond Inc. | | Matter Number: | 53510-29 |

Employee and Labor Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/23 | Allison F. Murphy | 0.30 | Review, analyze senate request letter (.2); correspond with R. Brown and J. Goldberg re response (.1). |
| 07/07/23 | Evangelia Podaras | 0.50 | Revise communications to store manager questions. |
| 07/07/23 | Josh Sussberg, P.C. | 0.10 | Correspond re senator letter. |
| 07/10/23 | Matthew Antinossi | 0.20 | Review, analyze updated store closure employee communication. |
| 07/10/23 | Josh Goldberg | 0.20 | Update draft response letter to senators. |
| 07/10/23 | Allison F. Murphy | 0.50 | Revise response letter to senators. |
| 07/11/23 | Josh Goldberg | 0.40 | Review, revise draft response letter to senators. |
| 07/11/23 | Allison F. Murphy | 0.30 | Revise letter to senators. |
| 07/12/23 | Josh Goldberg | 0.80 | Review, revise letter to senators. |
| 07/12/23 | Allison F. Murphy | 1.00 | Review, analyze SEC filings reviser letter (.4); revise letter re same (.6). |
| 07/12/23 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re director employment matters. |
| 07/13/23 | Rachel Golden | 0.50 | Conference with M. Sloman re WARN deck (.3); review, analyze same (.2). |
| 07/13/23 | Allison F. Murphy | 0.20 | Conference with R. Brown re senators' letter. |
| 07/14/23 | Josh Goldberg | 0.50 | Telephone conference with Hcompany re draft response letter re senators' letter. |
| 07/14/23 | Allison F. Murphy | 1.00 | Telephone conference with Company re draft response letter re senators' letter. |
| 07/17/23 | Josh Goldberg | 1.10 | Conference with Company re human resources data (.5); and revise letter re data (.6). |
| 07/17/23 | Allison F. Murphy | 1.10 | Conference with Company re HR data (.5); and revise letter re data (.6). |
| 07/18/23 | Matthew Antinossi | 0.30 | Review, analyze COBRA issues (.1); correspond with E. Geier re same (.1); review, analyze communications from C. Street team re same (.1). |
| 07/18/23 | Josh Goldberg | 1.20 | Telephone conference with Company re response to senators' letter (.4); update letter re same (.8). |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Employee and Labor Matters

Invoice Number:          1050083104

Matter Number:           53510-29

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/18/23 | Allison F. Murphy | 2.80 | Correspond with senator's office re letter response (.4); conference with company re draft response letter (.4); research prior securities filings (.9); correspond with J. Goldberg re same (.7); analyze correspondence re draft response letter (.2); revise re same (.2). |
| 07/19/23 | Matthew Antinossi | 0.30 | Review, analyze employee benefits issues (.2); correspond with P. Deprima, K&E team re same (.1). |
| 07/19/23 | Josh Goldberg | 0.80 | Revise response letter. |
| 07/19/23 | Allison F. Murphy | 2.10 | Review, analyze response letter re client comments (.6); revise re same (1.5). |
| 07/20/23 | Matthew Antinossi | 0.20 | Correspond with P. Deprima re employee benefits issues. |
| 07/20/23 | Allison F. Murphy | 0.40 | Correspond with Company re letter submission (.2); correspond with E. Geier, K&E team re response letter (.2). |
| 07/21/23 | Allison F. Murphy | 0.20 | Correspond with senators re response letter. |
| 07/25/23 | Charles B. Sterrett | 0.60 | Correspond with Company, R. Fiedler re workers' compensation issue (.4); correspond with with the Company, R. Fiedler re same (.2). |
| 07/26/23 | Rachel Golden | 0.10 | Correspond with C. Sterrett re WARN deck. |
| 07/30/23 | Matthew Antinossi | 0.10 | Correspond with C. Sterrett re employee issues. |
| 07/30/23 | Charles B. Sterrett | 0.20 | Review, analyze potential workers compensation issues. |
| 07/31/23 | Michael A. Sloman | 0.30 | Draft summary of workers' compensation program and granted relief re Ohio hearing. |
| 07/31/23 | Charles B. Sterrett | 1.40 | Review, analyze potential workers' compensation issues, considerations re administrative hearing. |

**Total**                                        **29.00**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 25, 2023

Bed Bath and Beyond Inc.
650 Liberty Avenue
Union, NJ 07093

Attn: Arlene Hong

**Invoice Number: 1050083105**
**Client Matter: 53510-30**

---

### In the Matter of Expenses

For expenses incurred through July 31, 2023
(see attached Description of Expenses for detail)          $ 59,820.13

Total expenses incurred          $ 59,820.13

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

---

**Description of Expenses**

| Description | Amount |
|---|---|
| Standard Copies or Prints | 230.40 |
| Tabs/Indexes/Dividers | 4.55 |
| Color Copies or Prints | 3,088.25 |
| Scanned Images | 16.64 |
| Outside Messenger Services | 333.10 |
| Local Transportation | 9,060.98 |
| Travel Expense | 174.02 |
| Airfare | 812.36 |
| Transportation to/from airport | 2,919.04 |
| Travel Meals | 33.00 |
| Court Reporter Fee/Deposition | 7,156.80 |
| Other Court Costs and Fees | 13,316.52 |
| Working Meals/K&E Only | 42.00 |
| Catering Expenses | 12,327.44 |
| Computer Database Research | 1,043.00 |
| Westlaw Research | 2,211.42 |
| LexisNexis Research | 3,833.57 |
| Overtime Transportation | 552.66 |
| Overtime Meals - Attorney | 818.75 |
| Document Services Overtime | 467.41 |
| Cash Credits | (115.00) |
| Client Electronic Data Storage | 1,289.22 |
| Overnight Delivery - Hard | 35.60 |
| Computer Database Research - Soft | 168.40 |
| **Total** | **$ 59,820.13** |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083105

Bed Bath and Beyond Inc.     Matter Number:     53510-30

Expenses

---

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 07/05/23 | Standard Copies or Prints | 4.20 |
| 07/05/23 | Standard Copies or Prints | 3.30 |
| 07/06/23 | Standard Copies or Prints | 11.00 |
| 07/06/23 | Standard Copies or Prints | 6.20 |
| 07/07/23 | Standard Copies or Prints | 33.30 |
| 07/09/23 | Standard Copies or Prints | 7.00 |
| 07/10/23 | Standard Copies or Prints | 8.00 |
| 07/10/23 | Standard Copies or Prints | 0.50 |
| 07/10/23 | Standard Copies or Prints | 1.30 |
| 07/11/23 | Standard Copies or Prints | 2.50 |
| 07/11/23 | Standard Copies or Prints | 43.20 |
| 07/11/23 | Standard Copies or Prints | 17.00 |
| 07/11/23 | Standard Copies or Prints | 7.10 |
| 07/11/23 | Standard Copies or Prints | 32.60 |
| 07/11/23 | Standard Copies or Prints | 1.00 |
| 07/11/23 | Standard Copies or Prints | 1.30 |
| 07/12/23 | Standard Copies or Prints | 2.30 |
| 07/12/23 | Standard Copies or Prints | 2.00 |
| 07/13/23 | Standard Copies or Prints | 1.30 |
| 07/13/23 | Standard Copies or Prints | 2.00 |
| 07/13/23 | Standard Copies or Prints | 0.30 |
| 07/13/23 | Standard Copies or Prints | 3.00 |
| 07/13/23 | Standard Copies or Prints | 7.20 |
| 07/13/23 | Standard Copies or Prints | 0.10 |
| 07/13/23 | Standard Copies or Prints | 3.20 |
| 07/19/23 | Standard Copies or Prints | 4.00 |
| 07/19/23 | Standard Copies or Prints | 9.30 |
| 07/25/23 | Standard Copies or Prints | 6.40 |
| 07/27/23 | Standard Copies or Prints | 3.30 |
| 07/27/23 | Standard Copies or Prints | 0.10 |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083105

Bed Bath and Beyond Inc.     Matter Number:     53510-30

Expenses

| 07/27/23 | Standard Copies or Prints | 6.40 |
|----------|---------------------------|------|
|          | **Total**                 | **230.40** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                   Matter Number:            53510-30
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10/23 | Tabs/Indexes/Dividers | 1.43 |
| 07/12/23 | Tabs/Indexes/Dividers | 3.12 |
| | **Total** | **4.55** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:              1050083105
Bed Bath and Beyond Inc.                                    Matter Number:               53510-30
Expenses

---

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/05/23 | Color Copies or Prints | 18.70 |
| 07/07/23 | Color Copies or Prints | 787.60 |
| 07/09/23 | Color Copies or Prints | 169.95 |
| 07/10/23 | Color Copies or Prints | 7.15 |
| 07/11/23 | Color Copies or Prints | 862.95 |
| 07/11/23 | Color Copies or Prints | 481.25 |
| 07/11/23 | Color Copies or Prints | 608.85 |
| 07/11/23 | Color Copies or Prints | 1.65 |
| 07/12/23 | Color Copies or Prints | 7.70 |
| 07/12/23 | Color Copies or Prints | 3.85 |
| 07/13/23 | Color Copies or Prints | 36.85 |
| 07/13/23 | Color Copies or Prints | 49.50 |
| 07/13/23 | Color Copies or Prints | 1.65 |
| 07/19/23 | Color Copies or Prints | 2.20 |
| 07/27/23 | Color Copies or Prints | 48.40 |
| | **Total** | **3,088.25** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                   Matter Number:           53510-30
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/23 | Scanned Images | 1.60 |
| 07/19/23 | Scanned Images | 0.64 |
| 07/27/23 | Scanned Images | 14.40 |
|  | **Total** | **16.64** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 18.00 |
| 07/09/23 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 315.10 |
| | **Total** | **333.10** |

Legal Services for the Period Ending July 31, 2023         Invoice Number:         1050083105
Bed Bath and Beyond Inc.                                  Matter Number:          53510-30
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/23 | SUNNY'S WORLDWIDE - TANZILA ZOMO-KE NY 601 LEXINGTON AVE NEW YORK NY 10022- 601 Lexington Avenue New York NY 10022 06/14/2023 | 708.03 |
| 06/15/23 | SUNNY'S WORLDWIDE - TANZILA ZOMO-KE NY 601 LEXINGTON AVE NEW YORK NY 10022- 601 Lexington Avenue New York NY 10022 06/14/2023 | 652.36 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER- 601 Lexington Avenue New York NY 10022- 601 Lexington Avenue New York NY 10022 06/28/2023 | 1,269.52 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER- 601 Lexington Avenue New York NY 10022- 601 Lexington Avenue New York NY 10022 06/28/2023 | 971.94 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/27/2023 | 714.74 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/26/2023 | 127.52 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/26/2023 | 127.52 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/27/2023 | 769.51 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/26/2023 | 127.52 |
| 06/30/23 | SUNNY'S WORLDWIDE - JULIA FOSTER-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 06/27/2023 | 777.13 |
| 07/15/23 | SUNNY'S WORLDWIDE - NOAH SOSNICK-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 07/11/2023 | 454.86 |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:             53510-30
Expenses

| 07/15/23 | SUNNY'S WORLDWIDE - NOAH SOSNICK-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022-Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 07/11/2023 | 454.86 |
|---|---|---|
| 07/21/23 | VITAL TRANSPORTATION SERVICES INC - (Package) Bustamante Janet - 601 Lexington Avenue to Brooklyn, NY 07/09/2023 | 62.50 |
| 07/28/23 | VITAL TRANSPORTATION SERVICES INC - DONAHUE AMY - 601 Lexington Avenue to 602 Lexington Avenue 07/18/2023 | 267.20 |
| 07/28/23 | VITAL TRANSPORTATION SERVICES INC - DONAHUE AMY - 601 Lexington Avenue to 602 Lexington Avenue 07/18/2023 | 753.49 |
| 07/28/23 | VITAL TRANSPORTATION SERVICES INC - DONAHUE AMY - 601 Lexington Avenue to 602 Lexington Avenue 07/18/2023 | 689.34 |
| 07/31/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber from NJ for Bed Bath & Beyond hearing 07/31/2023 | 64.90 |
| 07/31/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber to NJ for Bed Bath & Beyond hearing 07/31/2023 | 68.04 |
| | **Total** | **9,060.98** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                     Matter Number:          53510-30
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/23 | Julia R. Foster - Julia R. Foster, Lodging, Warwick, RI to BBB auction and hearing in NY - hotel charge on return from Providence to ORD 06/28/2023 | 174.02 |
|  | **Total** | **174.02** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                     Matter Number:           53510-30
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/23 | Julia R. Foster - Julia R. Foster, Airfare, New York to Bed Bath & Beyond auction and hearing in New York 06/28/2023 | 812.36 |
|  | **Total** | **812.36** |

Legal Services for the Period Ending July 31, 2023       Invoice Number:       1050083105

Bed Bath and Beyond Inc.       Matter Number:       53510-30

Expenses

---

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 06/09/23 | BOSTON COACH CORPORATION - 06/05/2023 Tenzila Zomo pick up at 601 Lexington Ave NEW YORK NY 10022 NEW YORK drop off at 601 Lexington Ave NEW YORK NY 10022 NEW YORK | 650.23 |
| 06/30/23 | WINDY CITY LIMOUSINE - JULIA R FOSTER from ORD UA 3287 to Home, CHICAGO IL 06/28/2023 | 125.83 |
| 06/30/23 | WINDY CITY LIMOUSINE - JULIA R FOSTER from ORD UA 623 to Home, CHICAGO IL 06/13/2023 | 125.83 |
| 06/30/23 | WINDY CITY LIMOUSINE - JULIA R FOSTER from Home, CHICAGO IL to ORD UA 2419 06/25/2023 | 231.91 |
| 06/30/23 | BOSTON COACH CORPORATION - 06/27/2023 Joshua A Sussberg pick up at Home to Newark, NJ for hearing; Return from Newark, NJ to Home | 906.09 |
| 07/28/23 | BOSTON COACH CORPORATION - 07/28/2023 Ross Fiedler pick up at Home to Newark, NJ for hearing; Return from Newark, NJ to Home | 879.15 |
| | **Total** | **2,919.04** |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083105

Bed Bath and Beyond Inc.     Matter Number:     53510-30

Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/23 | Julia R. Foster - Julia R. Foster, Hotel - Travel Meals, New York Bed Bath & Beyond auction and hearing in New York Julia R. Foster 06/26/2023 | 33.00 |
| | **Total** | **33.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/23 | VERITEXT - Court reporter/transcript services | 5,069.76 |
| 07/05/23 | VERITEXT - Court reporting for BuyBuy Baby auction | 1,772.04 |
| 07/07/23 | VERITEXT - Court Reporter Services - cancellation fee | 315.00 |
| | **Total** | **7,156.80** |

Legal Services for the Period Ending July 31, 2023         Invoice Number:        1050083105
Bed Bath and Beyond Inc.                                   Matter Number:           53510-30
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/23 | Miller Advertising Agency Inc - Publication of Bed Bath Beyond Combined Hearing Notice in the New York Times | 13,316.52 |
| | **Total** | **13,316.52** |

Legal Services for the Period Ending July 31, 2023            Invoice Number:            1050083105
Bed Bath and Beyond Inc.                                     Matter Number:            53510-30
Expenses

**<u>Working Meals/K&E Only</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/25/23 | GRUBHUB HOLDINGS INC - RECLASS GRUBHUB HOLDINGS, INC - Pavlovich Chris 06/21/23 OT Meal | 42.00 |
| | **Total** | **42.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

---

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 1,661.50 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 320.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 2,000.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 160.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 300.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 1,000.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 166.15 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 40.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 300.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 40.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 166.15 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 830.75 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 166.15 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 240.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 250.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 166.15 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 32.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 250.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 40.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 398.76 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 250.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 40.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 166.15 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 199.38 |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                     Matter Number:           53510-30
Expenses

| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
|----------|-------------------------------------------|-------|
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 332.30 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/29/2023 | 1,040.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 32.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/28/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 250.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/26/2023 | 80.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 250.00 |
| 06/01/23 | FLIK - Bed Bath and Beyond Inc.6/21/2023 | 40.00 |
| | **Total** | **12,327.44** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:          53510-30
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Isabella Paretti | 334.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Mary Catherine Young | 126.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Michael Sloman | 40.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Charles Sterrett | 5.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Noah Sosnick | 20.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Samantha Helgason | 19.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Jacob Black | 43.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Sarah Margolis | 19.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Ross Fiedler | 8.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by James Ziemba | 90.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Michael Koch | 20.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Samantha Helgason | 112.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Gelareh Sharafi | 23.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Max Freedman | 20.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by William Schoderbek | 153.00 |
| 07/18/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 06/2023 by Noah Sosnick | 11.00 |
| | **Total** | **1,043.00** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                   Matter Number:           53510-30
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fletcher, Julia Anne on 6/1/2023 | 411.29 |
| 06/03/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/3/2023 | 57.22 |
| 06/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sloman, Michael on 6/6/2023 | 183.17 |
| 06/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mashni, Naim R. on 6/8/2023 | 95.46 |
| 06/09/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mashni, Naim R. on 6/9/2023 | 12.13 |
| 06/12/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Read, Zachary on 6/12/2023 | 38.19 |
| 06/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/13/2023 | 76.28 |
| 06/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pappas, Alex on 6/13/2023 | 57.22 |
| 06/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cohen, Seth on 6/15/2023 | 17.59 |
| 06/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Koch, Michael on 6/16/2023 | 19.07 |
| 06/21/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 6/21/2023 | 38.19 |
| 06/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/22/2023 | 19.09 |
| 06/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Fletcher, Julia Anne on 6/22/2023 | 9.39 |
| 06/24/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/24/2023 | 114.56 |
| 06/25/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/25/2023 | 19.09 |
| 06/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/26/2023 | 38.19 |
| 06/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Koch, Michael on 6/26/2023 | 114.43 |

Legal Services for the Period Ending July 31, 2023   Invoice Number:   1050083105
Bed Bath and Beyond Inc.   Matter Number:   53510-30
Expenses

| | | |
|---|---|---|
| 06/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 6/26/2023 | 190.92 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Read, Zachary on 6/27/2023 | 76.37 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Geier, Emily on 6/27/2023 | 103.79 |
| 06/27/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/27/2023 | 124.47 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/28/2023 | 185.44 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Geier, Emily on 6/28/2023 | 19.07 |
| 06/28/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Read, Zachary on 6/28/2023 | 19.09 |
| 06/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Freedman, Max on 6/30/2023 | 38.19 |
| 06/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/30/2023 | 114.43 |
| 06/30/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Black, Jacob on 6/30/2023 | 19.09 |
| | **Total** | **2,211.42** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:    1050083105
Bed Bath and Beyond Inc.                Matter Number:     53510-30
Expenses

---

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/1/2023 by Clara Mosquera | 70.85 |
| 06/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/2/2023 by Clara Mosquera | 130.21 |
| 06/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/3/2023 by Clara Mosquera | 22.87 |
| 06/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/4/2023 by Clara Mosquera | 17.98 |
| 06/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/5/2023 by Clara Mosquera | 96.45 |
| 06/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/6/2023 by Clara Mosquera | 92.06 |
| 06/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/7/2023 by Clara Mosquera | 63.73 |
| 06/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/8/2023 by Clara Mosquera | 63.20 |
| 06/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/9/2023 by Clara Mosquera | 41.96 |
| 06/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/10/2023 by Clara Mosquera | 43.58 |
| 06/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/11/2023 by Clara Mosquera | 6.54 |
| 06/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/12/2023 by Clara Mosquera | 38.66 |
| 06/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/13/2023 by Clara Mosquera | 8.17 |
| 06/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/14/2023 by Clara Mosquera | 138.93 |
| 06/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/15/2023 by Clara Mosquera | 16.32 |
| 06/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/16/2023 by Clara Mosquera | 22.87 |
| 06/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/17/2023 by Clara Mosquera | 17.95 |
| 06/19/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/19/2023 by Clara Mosquera | 65.93 |
| 06/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/20/2023 by Clara Mosquera | 4.89 |

Legal Services for the Period Ending July 31, 2023     Invoice Number:     1050083105
Bed Bath and Beyond Inc.                                Matter Number:      53510-30
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/21/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/21/2023 by Zachary Piech | 228.52 |
| 06/21/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/21/2023 by Clara Mosquera | 53.38 |
| 06/21/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/21/2023 by Elizabeth Klink | 31.20 |
| 06/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/22/2023 by Elizabeth Klink | 280.86 |
| 06/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/22/2023 by Clara Mosquera | 34.29 |
| 06/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/22/2023 by Zachary Piech | 114.28 |
| 06/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/23/2023 by Elizabeth Klink | 93.63 |
| 06/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/23/2023 by Clara Mosquera | 71.93 |
| 06/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/23/2023 by Michael Gaskell | 51.71 |
| 06/24/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/24/2023 by Clara Mosquera | 100.74 |
| 06/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/25/2023 by Emily Geier | 103.55 |
| 06/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/25/2023 by Clara Mosquera | 3.26 |
| 06/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2023 by Michael Koch | 51.71 |
| 06/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2023 by Clara Mosquera | 4.89 |
| 06/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2023 by Zachary Piech | 384.75 |
| 06/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/27/2023 by Clara Mosquera | 6.52 |
| 06/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/28/2023 by Clara Mosquera | 38.68 |
| 06/29/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/29/2023 by Clara Mosquera | 62.08 |
| 06/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/30/2023 by Clara Mosquera | 102.38 |
| 07/01/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/1/2023 by Clara Mosquera | 73.56 |
| 07/02/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/2/2023 by Clara Mosquera | 50.67 |

Legal Services for the Period Ending July 31, 2023

Bed Bath and Beyond Inc.

Expenses

| | | Invoice Number: | 1050083105 |
| | | Matter Number: | 53510-30 |

| Date | Description | Amount |
|---|---|---|
| 07/03/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/3/2023 by Clara Mosquera | 67.57 |
| 07/04/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/4/2023 by Clara Mosquera | 24.51 |
| 07/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/5/2023 by Clara Mosquera | 26.16 |
| 07/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/6/2023 by Clara Mosquera | 31.06 |
| 07/07/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/7/2023 by Clara Mosquera | 56.67 |
| 07/08/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/8/2023 by Clara Mosquera | 44.13 |
| 07/09/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/9/2023 by Clara Mosquera | 6.54 |
| 07/10/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/10/2023 by Clara Mosquera | 46.86 |
| 07/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/11/2023 by Clara Mosquera | 37.58 |
| 07/12/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/12/2023 by Clara Mosquera | 67.58 |
| 07/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/13/2023 by Clara Mosquera | 55.57 |
| 07/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/14/2023 by Clara Mosquera | 40.86 |
| 07/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2023 by Clara Mosquera | 4.90 |
| 07/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/16/2023 by Clara Mosquera | 1.63 |
| 07/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/17/2023 by Clara Mosquera | 35.43 |
| 07/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2023 by Clara Mosquera | 35.95 |
| 07/19/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2023 by Clara Mosquera | 60.47 |
| 07/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2023 by Clara Mosquera | 9.79 |
| 07/21/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/21/2023 by Clara Mosquera | 37.59 |
| 07/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2023 by Clara Mosquera | 11.44 |
| 07/23/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2023 by Clara Mosquera | 3.27 |

Legal Services for the Period Ending July 31, 2023           Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                     Matter Number:             53510-30
Expenses

| 07/24/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/24/2023 by Clara Mosquera | 6.53 |
|---|---|---|
| 07/25/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2023 by Clara Mosquera | 6.53 |
| 07/26/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2023 by Clara Mosquera | 40.86 |
| 07/27/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2023 by Clara Mosquera | 9.80 |
| 07/28/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2023 by Clara Mosquera | 49.04 |
| 07/29/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/29/2023 by Clara Mosquera | 65.92 |
| 07/30/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/30/2023 by Clara Mosquera | 9.80 |
| 07/31/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2023 by Clara Mosquera | 33.79 |
| | **Total** | **3,833.57** |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083105
Bed Bath and Beyond Inc.      Matter Number:      53510-30
Expenses

---

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - Home to 601 LEXINGTON AVE 06/05/2023 | 110.93 |
| 06/22/23 | Sarah R. Margolis - Sarah R. Margolis, Taxi, OT car transfer from office to home. 06/22/2023 | 22.35 |
| 06/23/23 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila – from Home to 601 LEXINGTON AVE 06/14/2023 | 110.15 |
| 06/26/23 | Sarah R. Margolis - Sarah R. Margolis, Taxi, OT car transfer from office to home. 06/26/2023 | 25.69 |
| 06/28/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Taxi to the office for BBB conference 06/28/2023 | 21.00 |
| 06/28/23 | Sarah R. Margolis - Sarah R. Margolis, Taxi, OT car transfer. 06/28/2023 | 12.95 |
| 07/06/23 | David G. Strecker - David G. Strecker, Taxi, to K&E office for witness interview. 07/06/2023 | 14.91 |
| 07/06/23 | Samantha Helgason - Samantha Helgason, Taxi, transportation home 07/06/2023 | 22.74 |
| 07/10/23 | David G. Strecker - David G. Strecker, Taxi, Prepare Board presentation slide deck. 07/10/2023 | 15.99 |
| 07/12/23 | Abdullah J. Khan - Abdullah J. Khan, Taxi, Overtime transportation home. 07/12/2023 | 26.88 |
| 07/13/23 | David G. Strecker - David G. Strecker, Taxi, Clean up notes from witness interview. 07/13/2023 | 15.91 |
| 07/18/23 | Chris Pavlovich - Chris Pavlovich, Taxi, Overtime transportation Home. 07/18/2023 | 20.44 |
| 07/18/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber home due late client work in the office. 07/18/2023 | 20.92 |
| 07/19/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber to the office for client meeting & took multiple calls during commute 07/19/2023 | 20.99 |
| 07/19/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber home due late client work in the office. 07/19/2023 | 20.97 |
| 07/21/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber home due late client work in the office (left after midnight 7/20) 07/21/2023 | 20.98 |
| 07/25/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber home due late client work in the office 07/25/2023 | 23.95 |
| 07/26/23 | Ross J. Fiedler - Ross J. Fiedler, Taxi, Uber home due late client work in the office 07/26/2023 | 24.91 |
| | **Total** | **552.66** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/23 | GRUBHUB HOLDINGS INC - Sosnick Noah Z. 6/5/2023 OT Meal | 42.00 |
| 06/11/23 | GRUBHUB HOLDINGS INC - Yantren Baya 6/6/2023 OT Meal | 42.00 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Yantren Baya 6/15/2023 OT Meal | 31.71 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Yantren Baya 6/15/2023 OT Meal | 10.29 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/13/2023 OT Meal | 42.00 |
| 06/18/23 | GRUBHUB HOLDINGS INC - Young Mary Catherine 6/12/2023 OT Meal | 31.43 |
| 06/23/23 | David G. Strecker - David G. Strecker, Overtime Meals - Attorney, New York, NY Draft CO AG interrogatory and document request responses. David G. Strecker 06/23/2023 | 32.66 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Young Mary Catherine 6/22/2023 OT Meal | 41.23 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/22/2023 OT Meal | 42.00 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Young Mary Catherine 6/20/2023 OT Meal | 31.46 |
| 06/25/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/21/2023 OT Meal | 42.00 |
| 06/28/23 | Sarah R. Margolis - Sarah R. Margolis, Overtime Meals - Attorney, New York, NY OT meal. Sarah R. Margolis 06/28/2023 | 33.79 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/28/2023 OT Meal | 42.00 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/26/2023 OT Meal | 38.10 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Sosnick Noah Z. 6/28/2023 OT Meal | 42.00 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Sosnick Noah Z. 6/26/2023 OT Meal | 42.00 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Yantren Baya 7/2/2023 OT Meal | 41.41 |
| 07/02/23 | GRUBHUB HOLDINGS INC - Fiedler Ross J. 6/27/2023 OT Meal | 42.00 |
| 07/07/23 | David G. Strecker - David G. Strecker, Overtime Meals - Attorney, New York, New York Update e-comm production per client feedback. David G. Strecker 07/07/2023 | 32.66 |

Legal Services for the Period Ending July 31, 2023      Invoice Number:      1050083105

Bed Bath and Beyond Inc.      Matter Number:      53510-30

Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07/20/23 | Ross J. Fiedler - Ross J. Fiedler, Overtime Meals - Attorney, New York, NY Dinner due late client work in the office. Ross J. Fiedler 07/20/2023 | 34.33 |
| 07/23/23 | GRUBHUB HOLDINGS INC - Pavlovich Chris 7/18/2023 OT Meal | 42.00 |
| 07/26/23 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, 601 Lexington Ave., NY OT meal at office. Olivia Acuna 07/26/2023 | 27.91 |
| 07/31/23 | Olivia Acuna - Olivia Acuna, Overtime Meals - Attorney, 601 Lexington Ave., NY OT dinner at office. Olivia Acuna 07/31/2023 | 11.77 |
| | **Total** | **818.75** |

Legal Services for the Period Ending July 31, 2023              Invoice Number:              1050083105
Bed Bath and Beyond Inc.                                        Matter Number:               53510-30
Expenses

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/23 | Convert Document : Brief/Pleading(s) | 68.80 |
| 06/09/23 | Table of Contents creation/update/format of : Agreement(s) | 7.74 |
| 06/09/23 | Revisions to : Agreement(s) | 13.76 |
| 06/11/23 | Table of Contents creation/update/format of : Agreement(s) | 18.06 |
| 06/14/23 | Convert Document : Document(s) | 184.04 |
| 06/19/23 | Revisions to : Agreement(s) | 37.41 |
| 06/19/23 | Defined Terms Check, reformat and automate cross-referencing of : Document(s) | 94.60 |
| 06/20/23 | Revisions to : Agreement(s) | 43.00 |
| | **Total** | **467.41** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

**Cash Credits**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/17/23 | Cash Credits BRENDON ISHIKAWA REIMBURSEMENT | (115.00) |
| | **Total** | **(115.00)** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 07/31/23 | Electronic Data Storage | 228.78 |
| 07/31/23 | Electronic Data Storage | 1,060.44 |
| | **Total** | **1,289.22** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

## Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/23 | FEDERAL EXPRESS - 772576257262 | 17.78 |
| 07/24/23 | FEDERAL EXPRESS - 772772073377 | 17.82 |
| | **Total** | **35.60** |

Legal Services for the Period Ending July 31, 2023          Invoice Number:          1050083105
Bed Bath and Beyond Inc.                                    Matter Number:           53510-30
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/23 | PACER Usage for 07/2023 | 10.50 |
| 07/01/23 | PACER Usage for 07/2023 | 101.90 |
| 07/01/23 | PACER Usage for 07/2023 | 7.10 |
| 07/01/23 | PACER Usage for 07/2023 | 3.50 |
| 07/01/23 | PACER Usage for 07/2023 | 9.70 |
| 07/01/23 | PACER Usage for 07/2023 | 3.40 |
| 07/01/23 | PACER Usage for 07/2023 | 16.50 |
| 07/01/23 | PACER Usage for 07/2023 | 10.90 |
| 07/01/23 | PACER Usage for 07/2023 | 4.90 |
| | **Total** | **168.40** |

**TOTAL EXPENSES**                                                    **$ 59,820.13**