# EXHIBIT B

# TIME AND EXPENSE DETAIL

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 31, 2023

Bed Bath & Beyond O.C.C.

| | |
|---|---|
| Invoice | 133072 |
| Client | 08728 |
| Matter | 00002 |
| | **SSC** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2023

| | |
|---|---|
| FEES | $436,213.50 |
| EXPENSES | $6,946.29 |
| **TOTAL CURRENT CHARGES** | **$443,159.79** |
| **BALANCE FORWARD** | **$827,853.99** |
| **LAST PAYMENT** | **$489,154.24** |
| **TOTAL BALANCE DUE** | **$781,859.54** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    2

Invoice 133072

July 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 3.10 | $5,192.50 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 37.90 | $41,500.50 |
| BJS | Sandler, Bradford J. | Partner | 797.50 | 4.50 | $3,588.75 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 63.80 | $101,761.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 5.00 | $4,625.00 |
| CRR | Robinson, Colin R. | Counsel | 547.50 | 10.80 | $5,913.00 |
| CRR | Robinson, Colin R. | Counsel | 1095.00 | 121.30 | $132,823.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 8.10 | $5,872.50 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 0.20 | $210.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 1.90 | $2,650.50 |
| JMF | Fried, Joshua M. | Partner | 1275.00 | 8.10 | $10,327.50 |
| LFC | Cantor, Linda F. | Partner | 1450.00 | 10.70 | $15,515.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 24.40 | $13,298.00 |
| PJL | Labov, Paul John | Partner | 647.50 | 5.10 | $3,302.25 |
| PJL | Labov, Paul John | Partner | 1295.00 | 36.90 | $47,785.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 20.90 | $35,425.50 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 0.40 | $510.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 5.50 | $5,912.50 |
| | | | | 368.60 | $436,213.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Bed Bath & Beyond O.C.C.

Invoice 133072

08728    - 00002

July 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 67.20 | $84,040.00 |
| BL | Bankruptcy Litigation [L430] | 72.40 | $82,432.00 |
| CA | Case Administration [B110] | 11.60 | $9,343.00 |
| CO | Claims Admin/Objections[B310] | 9.60 | $12,929.00 |
| CPO | Comp. of Prof./Others | 3.00 | $3,645.00 |
| FF | Financial Filings [B110] | 3.10 | $3,394.50 |
| FN | Financing [B230] | 6.30 | $7,421.50 |
| GC | General Creditors Comm. [B150] | 20.60 | $22,155.00 |
| HE | Hearing | 25.20 | $30,787.00 |
| II | Insurance Issues | 5.10 | $6,404.50 |
| MC | Meeting of Creditors [B150] | 2.70 | $2,956.50 |
| OP | Operations [B210] | 24.40 | $28,933.00 |
| PC | PSZ&J Compensation | 9.70 | $6,186.50 |
| PD | Plan & Disclosure Stmt. [B320] | 69.20 | $103,116.50 |
| PR | PSZ&J Retention | 1.40 | $1,674.00 |
| RPO | Ret. of Prof./Other | 14.80 | $15,461.00 |
| SL | Stay Litigation [B140] | 1.90 | $2,530.50 |
| TR | Travel | 20.40 | $12,804.00 |
| | | 368.60 | $436,213.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    4

Invoice 133072

July 31, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $1,264.80 |
| Auto Travel Expense [E109] | $1,149.45 |
| Working Meals [E111] | $54.21 |
| Conference Call [E105] | $1.72 |
| Lexis/Nexis- Legal Research [E | $44.87 |
| Outside Services | $547.87 |
| Pacer - Court Research | $64.10 |
| Postage [E108] | $341.22 |
| Reproduction Expense [E101] | $1,119.20 |
| Reproduction/ Scan Copy | $583.90 |
| Research [E106] | $484.00 |
| Travel Expense [E110] | $1,290.95 |
| | $6,946.29 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   - 00002

Page:     5

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/01/2023 | CHM | AD | Prepare for and attend Committee professionals call. | 1.00 | 925.00 | $925.00 |
| 06/01/2023 | CRR | AD | Review updates re sale process milestones. | 0.30 | 1095.00 | $328.50 |
| 06/12/2023 | CRR | AD | Review notice re extended sale and bid deadline dates and email to L Canty. | 0.40 | 1095.00 | $438.00 |
| 06/13/2023 | CRR | AD | Initial review of stalking horse APA. | 0.80 | 1095.00 | $876.00 |
| 06/13/2023 | CRR | AD | Prepare, send update to Committee re stalking horse bid.. | 0.40 | 1095.00 | $438.00 |
| 06/13/2023 | CRR | AD | Email to Debtors re disclosure schedules and initial review of same. | 0.60 | 1095.00 | $657.00 |
| 06/13/2023 | CRR | AD | Telephone conference with M Greenberg, P Labov re sale issues. | 0.50 | 1095.00 | $547.50 |
| 06/13/2023 | CRR | AD | Telephone conference with B Sandler re stalking horse bid. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | AD | Review, respond to Committee member re stalking horse bid. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | AD | Review, confer w/ P Labov re bid procedures. | 0.50 | 1095.00 | $547.50 |
| 06/13/2023 | PJL | AD | Review bid procedures and confer with C. Robsinson re same | 0.50 | 1295.00 | $647.50 |
| 06/15/2023 | CRR | AD | Review landlord cure objections and lease terminations bids. | 0.40 | 1095.00 | $438.00 |
| 06/16/2023 | CRR | AD | Review Debtors' revised scheduling re sale and related notice and reference re revised critical dates. | 0.60 | 1095.00 | $657.00 |
| 06/16/2023 | CRR | AD | Review multiple landlord cure objections. | 0.40 | 1095.00 | $438.00 |
| 06/19/2023 | CRR | AD | Review, prepare re sale status and auction. | 2.00 | 1095.00 | $2,190.00 |
| 06/19/2023 | CRR | AD | Review notice re updated bidding, sale deadlines. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | CRR | AD | Review schedule, calendar re lease auction (.4) and confer w/ B Sandler regarding same (.1). | 0.50 | 1095.00 | $547.50 |
| 06/21/2023 | CRR | AD | Review assumption, cure objections. | 0.40 | 1095.00 | $438.00 |
| 06/21/2023 | CRR | AD | Attend auction. | 6.70 | 1095.00 | $7,336.50 |
| 06/23/2023 | CRR | AD | Review re lease auction and prepare for upcoming auction. | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Bed Bath & Beyond O.C.C.

Invoice 133072

08728    -00002

July 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | CRR | AD | Review Debtors' notice re Phase I lease auction. | 0.50 | 1095.00 | $547.50 |
| 06/23/2023 | CRR | AD | Review cure objections. | 0.50 | 1095.00 | $547.50 |
| 06/28/2023 | CRR | AD | Review auction notice and confer w/ Debtors' counsel. | 0.80 | 1095.00 | $876.00 |
| 06/28/2023 | CRR | AD | Attend auction re buybuybaby IP. | 6.70 | 1095.00 | $7,336.50 |
| 07/01/2023 | BJS | AD | Review revised P2 auction notice and dates and various emails with L Canty regarding same | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | BJS | AD | Review sale objection regarding Brinks | 0.30 | 1595.00 | $478.50 |
| 07/03/2023 | BJS | AD | Review BV Waco objection | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | BJS | AD | Review RPT objection | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | PJL | AD | Review status of lease auction and open issues with landlords. | 1.20 | 1295.00 | $1,554.00 |
| 07/04/2023 | BJS | AD | Attention to sale objections and various emails with S Fleisher regarding same | 0.20 | 1595.00 | $319.00 |
| 07/05/2023 | CRR | AD | Analysis re lease auction schedules and update schedule | 1.20 | 1095.00 | $1,314.00 |
| 07/05/2023 | CRR | AD | Review multiple cure objections. | 0.70 | 1095.00 | $766.50 |
| 07/05/2023 | PJL | AD | Review redline to de-minimis asset sale and send back requested changes. | 0.90 | 1295.00 | $1,165.50 |
| 07/06/2023 | CHM | AD | Review status update re auction and sale. | 0.10 | 925.00 | $92.50 |
| 07/06/2023 | RJF | AD | Emails regarding Buy Buy Baby auction. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | BJS | AD | Various emails with A&M regarding ERC recovery | 0.20 | 1595.00 | $319.00 |
| 07/06/2023 | BJS | AD | Attention to sale process re Buy Buy Baby | 0.50 | 1595.00 | $797.50 |
| 07/06/2023 | CRR | AD | Review A&M update re auction. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | CRR | AD | Review notice of cancellation of auction. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | CRR | AD | Review re status of buy buy baby auction and email to Debtors, A&M teams. | 0.70 | 1095.00 | $766.50 |
| 07/06/2023 | ECO | AD | Review e-mail from Matthew Brouwer re update on auction/next steps. | 0.10 | 725.00 | $72.50 |
| 07/07/2023 | BJS | AD | Review Long Beach objection | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | AD | Review US REIT objection | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    7

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | BJS | AD | Various emails with A Horn regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | CRR | AD | Review landlord objection re assumption, cure. | 0.30 | 1095.00 | $328.50 |
| 07/07/2023 | CRR | AD | Review additional limited objections to lease assumption. | 0.40 | 1095.00 | $438.00 |
| 07/08/2023 | BJS | AD | Review various sale objections | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | BJS | AD | Various emails with Debtors regarding ONE settlement | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | AD | Review Buy Buy Baby sale order (.2); teleconference with C. Robinson regarding same (.3); review Tempke declaration (.2) | 0.70 | 1595.00 | $1,116.50 |
| 07/10/2023 | CRR | AD | Review proposed sale order. | 0.90 | 1095.00 | $985.50 |
| 07/10/2023 | CRR | AD | Review landlord requests re avoidance action waivers and email w/ B Sandler, R Feinstein. | 0.70 | 1095.00 | $766.50 |
| 07/10/2023 | CRR | AD | Review declaration from C Tempke in support of sale order. | 0.70 | 1095.00 | $766.50 |
| 07/10/2023 | CRR | AD | Telephone conference with C. Robinson regarding Buy Buy Baby sale order | 0.30 | 1095.00 | $328.50 |
| 07/11/2023 | BJS | AD | Review Vista objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Rockwall objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Mad River objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Mairo objection | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Various emails with A&M regarding CODI analysis | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | BJS | AD | Review Brixmore objection to Phase I auction | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | AD | Review Edison objection | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | BJS | AD | Attention to de minimis claims motion | 0.30 | 1595.00 | $478.50 |
| 07/13/2023 | BJS | AD | Review various cure objections | 0.40 | 1595.00 | $638.00 |
| 07/13/2023 | PJL | AD | Conference with C. Robinson regarding De-Minimis Sale Procedures. | 0.10 | 1295.00 | $129.50 |
| 07/13/2023 | PJL | AD | Review and revise De-Minimis Sale Procedures. | 0.60 | 1295.00 | $777.00 |
| 07/14/2023 | BJS | AD | Review various landlord objections | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | CRR | AD | Review landlord objection re assignment, cure. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
Bed Bath & Beyond O.C.C.                                            Invoice 133072
08728    -00002                                                    July 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | CRR | AD | Review updates re lease amendment waivers and A&M response. | 0.30 | 1095.00 | $328.50 |
| 07/16/2023 | BJS | AD | Teleconference with C. Robinson regarding lease auction and lease hearing | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | AD | Teleconference with P. Labov regarding auction | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | CRR | AD | Telephone conference with B. Sandler regarding lease auction/hearing | 0.10 | 1095.00 | $109.50 |
| 07/16/2023 | PJL | AD | Telephone conference with B. Sandler regarding auction | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | BJS | AD | Review Rainier objection | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Review Motion to Seal | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Review Pinnacle objection | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Various emails with L. Canty regarding auction | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | AD | Various emails with C. Robinson regarding lease auction and review supplement notice regarding same | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | CRR | AD | Teleconference with P. Labov regarding auction and landlord issues | 0.60 | 1095.00 | $657.00 |
| 07/17/2023 | PJL | AD | Conference with B. Sandler regarding bid auction and landlord issues. | 0.60 | 1295.00 | $777.00 |
| 07/18/2023 | PJL | AD | Review docket 1392 on Phase 2 Lease Auction and updated litigation timing on Phase 1 lease issues. | 0.90 | 1295.00 | $1,165.50 |
| 07/19/2023 | RJF | AD | Telephone conferences with Bradford J. Sandler regarding Bed Bath & Beyond auction. | 0.30 | 1695.00 | $508.50 |
| 07/19/2023 | BJS | AD | Various emails with S Yachik regarding settlement | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | AD | Various emails with C Tuggle regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | AD | Attention to Phase 2 auction issues | 6.00 | 1595.00 | $9,570.00 |
| 07/19/2023 | BJS | AD | Teleconference with R. Feinstein re BBB auction | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | LSC | AD | Research and correspondence regarding status of lease assignments/orders (.8); retrieve and circulate sale related filings (.2). | 1.00 | 545.00 | $545.00 |
| 07/19/2023 | PJL | AD | Attend Phase 2 lease auction. | 6.90 | 1295.00 | $8,935.50 |
| 07/20/2023 | BJS | AD | Review Harmon APA | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    9

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | BJS | AD | Review Town & Country application | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | BJS | AD | Various emails with K&E regarding lease auction | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | CRR | AD | Review notice of auction results re Phase 2 auction | 0.20 | 1095.00 | $219.00 |
| 07/20/2023 | PJL | AD | Follow up on lease sale and hearing on initial lease sale. | 0.60 | 1295.00 | $777.00 |
| 07/21/2023 | BJS | AD | Review Northway's objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review RPT objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review NPMC's objection | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | AD | Review 365(d)(4) motion and various emails with K&E regarding same | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | BJS | AD | Attention to lease rejection issues | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | BJS | AD | Review Kite Motion/declaration | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | CRR | AD | Review application to approve lease termination agreement. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | CRR | AD | Review lease termination orders. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | PJL | AD | Review Micahels/Hobby Lobby anchor tenant, exclusive use issues and internal discussion regarding same. | 0.90 | 1295.00 | $1,165.50 |
| 07/25/2023 | BJS | AD | Review objection to bidder regarding Enid | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review BVCV objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review Seritage objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review UE objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Review Springfield Objection | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Various emails with P. Labov regarding landlord discovery/meet and confer | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | CRR | AD | Review A&M update re lease rejections and email to landlord counsel. | 0.50 | 1095.00 | $547.50 |
| 07/25/2023 | CRR | AD | Review SITE Centers limited objection to assumption, cure. | 0.30 | 1095.00 | $328.50 |
| 07/25/2023 | CRR | AD | Review additional landlord lease assumption, cure objections. | 0.30 | 1095.00 | $328.50 |
| 07/26/2023 | BJS | AD | Review Daly City motion | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | BJS | AD | Review rejection notice | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | BJS | AD | Attention to Brookfield litigation | 0.40 | 1595.00 | $638.00 |
| 07/27/2023 | CRR | AD | Review lease termination orders, updates. | 0.30 | 1095.00 | $328.50 |
| 07/27/2023 | PJL | AD | Attention to landlord issues. | 0.80 | 1295.00 | $1,036.00 |
| 07/28/2023 | BJS | AD | Review rejection motion | 0.20 | 1595.00 | $319.00 |
| 07/29/2023 | BJS | AD | Attention to lease terminations | 0.20 | 1595.00 | $319.00 |
|  |  |  |  | 67.20 |  | $84,040.00 |

## Bankruptcy Litigation [L430]

| 06/01/2023 | CRR | BL | Review Debtor's application re confidentiality and protective order. | 0.20 | 1095.00 | $219.00 |
|---|---|---|---|---|---|---|
| 06/15/2023 | CRR | BL | Review comments, revise joinder re NDA. | 2.30 | 1095.00 | $2,518.50 |
| 06/23/2023 | CRR | BL | Initial review of Debtors' proposed motion re de minimis settlement procedures. | 0.80 | 1095.00 | $876.00 |
| 06/27/2023 | CRR | BL | Email w/ A&M re draft de minimis procedures motion from Debtors. | 0.20 | 1095.00 | $219.00 |
| 06/29/2023 | CRR | BL | Confer w/ P Labov re de minimis procedures and respond to Debtor. | 0.30 | 1095.00 | $328.50 |
| 06/30/2023 | CRR | BL | Review proposed de minimis settlement procedures and confer w/ P Labov, Debtors' counsel re same | 0.70 | 1095.00 | $766.50 |
| 07/05/2023 | BEL | BL | Analyze prepetition litigation and update timeline accordingly. | 3.50 | 1095.00 | $3,832.50 |
| 07/05/2023 | BEL | BL | Emails regarding document discovery from the Debtors. | 0.20 | 1095.00 | $219.00 |
| 07/05/2023 | BEL | BL | Review and analyze pleadings in connection with discovery issues | 0.20 | 1095.00 | $219.00 |
| 07/05/2023 | BJS | BL | Teleconference with M Greenberg regarding investigation and various emails with PSZJ/A&M regarding same | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | CRR | BL | Review, edit de minimis settlement procedures and email P. Labov re same | 1.20 | 1095.00 | $1,314.00 |
| 07/05/2023 | TCF | BL | Review and analysis of communications regarding investigation. | 0.20 | 1075.00 | $215.00 |
| 07/06/2023 | CHM | BL | Create database for A&M document review and | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer with B. Levine re same. | | | |
| 07/06/2023 | CHM | BL | Review email from B. Levine re Everlaw review and reply. | 0.20 | 925.00 | $185.00 |
| 07/06/2023 | BEL | BL | Call with A&M team regarding document production issues. | 0.40 | 1095.00 | $438.00 |
| 07/06/2023 | BEL | BL | Work on timeline. | 4.80 | 1095.00 | $5,256.00 |
| 07/06/2023 | BEL | BL | Send follow up emails regarding document production issues. | 0.30 | 1095.00 | $328.50 |
| 07/06/2023 | BJS | BL | Attention to investigation issues | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | CRR | BL | Review, consider P Labov comments re proposed de minimis settlement procedures. | 0.80 | 1095.00 | $876.00 |
| 07/06/2023 | PJL | BL | Review updated de-minimis settlement motion. | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | CRR | BL | Further revisions, analysis (1.2)and confer w/ P Labov re de minimis asset sale motion (.4) | 1.60 | 1095.00 | $1,752.00 |
| 07/07/2023 | PJL | BL | Further revisions to de-minimis sale motion and discuss same with A&M and internal team. | 0.90 | 1295.00 | $1,165.50 |
| 07/07/2023 | PJL | BL | Telephone conference with C. Robinson re de minimis asset sale | 0.40 | 1295.00 | $518.00 |
| 07/10/2023 | BEL | BL | Work on timeline. | 2.80 | 1095.00 | $3,066.00 |
| 07/10/2023 | BJS | BL | Various emails with PSZJ regarding investigation/D&O | 0.30 | 1595.00 | $478.50 |
| 07/10/2023 | PJL | BL | Review settlement correspondence and review motion in which potential preferences are released. | 0.40 | 1295.00 | $518.00 |
| 07/11/2023 | BEL | BL | Telephone conference and email with Debtors' counsel regarding subpoena. | 0.60 | 1095.00 | $657.00 |
| 07/11/2023 | BEL | BL | Internal emails regarding subpoena to the Debtors. | 0.20 | 1095.00 | $219.00 |
| 07/11/2023 | BEL | BL | Analysis of prepetition litigation. | 0.60 | 1095.00 | $657.00 |
| 07/11/2023 | BJS | BL | Teleconference with N Tavakoli regarding D&O claims | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | BEL | BL | Confer with Bradford J. Sandler regarding status of investigation. | 0.10 | 1095.00 | $109.50 |
| 07/12/2023 | BEL | BL | Review factual materials and update timeline. | 4.70 | 1095.00 | $5,146.50 |
| 07/12/2023 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    12

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | BJS | BL | Teleconference with B. Levine regarding investigation status | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | CRR | BL | Review multiple lease assignment objections. | 0.70 | 1095.00 | $766.50 |
| 07/12/2023 | CRR | BL | Review revised de minimis settlement procedures(.2), confer w/ P Labov (.3) and provide comments to the Debtor (.3). | 0.80 | 1095.00 | $876.00 |
| 07/12/2023 | PJL | BL | Further revisions to deminimis claims motion. | 0.60 | 1295.00 | $777.00 |
| 07/12/2023 | PJL | BL | Conference with C. Robinson regarding de minimis settelement procedures | 0.30 | 1295.00 | $388.50 |
| 07/13/2023 | AJK | BL | Zoom call re Bed Bath & Beyond litigation issues (A&M and PSZJ teams). | 0.50 | 1675.00 | $837.50 |
| 07/13/2023 | RJF | BL | Internal call regarding investigation. | 0.50 | 1695.00 | $847.50 |
| 07/13/2023 | RJF | BL | Zoom meeting with PSZJ and A&M re investigation | 0.50 | 1695.00 | $847.50 |
| 07/13/2023 | BEL | BL | Emails with A&M regarding document database. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | BEL | BL | Zoom meeting with Robert J. Feinstein, Alan J. Kornfeld, Tavi C. Flanagan, Mark Greenberg, Matt Brouwer and G. Sinclair regarding investigation. | 0.50 | 1095.00 | $547.50 |
| 07/13/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding open discovery issues. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | BEL | BL | Analysis of prepetition settlement agreements. | 4.20 | 1095.00 | $4,599.00 |
| 07/13/2023 | BJS | BL | Attention to discovery/D&O investigation | 0.20 | 1595.00 | $319.00 |
| 07/13/2023 | CRR | BL | Review landlord assumption, cure objection. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | TCF | BL | Zoom conference with A&M and PSZJ teams regarding investigation and case issues. | 0.50 | 1075.00 | $537.50 |
| 07/13/2023 | TCF | BL | Review and revise timeline. | 1.00 | 1075.00 | $1,075.00 |
| 07/13/2023 | TCF | BL | Work on investigation issues. | 1.20 | 1075.00 | $1,290.00 |
| 07/13/2023 | TCF | BL | Telephone conference with B. Levine regarding discovery issues. | 0.20 | 1075.00 | $215.00 |
| 07/14/2023 | AJK | BL | Call with BNY, A&M and PSZJ teams re litigation issues. | 0.50 | 1675.00 | $837.50 |
| 07/14/2023 | BEL | BL | Zoom meeting with Bradford J. Sandler, Alan J. Kornfeld, A&M and Bank of New York regarding Bed Bath Beyond fiancials. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    13

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | BJS | BL | Teleconference with BofA/PSZJ/A&M regarding potential fraud issues and review BNY spreadsheet | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | BJS | BL | Review Debtors' discovery responses | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | BEL | BL | Review Debtors responses to document requests. | 0.30 | 1095.00 | $328.50 |
| 07/16/2023 | TCF | BL | Work on investigation issues. | 0.60 | 1075.00 | $645.00 |
| 07/17/2023 | AJK | BL | Conference wtih R. Feinstein and B. Levine re meet and confer | 0.40 | 1675.00 | $670.00 |
| 07/17/2023 | AJK | BL | Review document response. | 0.60 | 1675.00 | $1,005.00 |
| 07/17/2023 | AJK | BL | Meet and confer with K&E and B. Levine re Debtor document responses. | 1.00 | 1675.00 | $1,675.00 |
| 07/17/2023 | AJK | BL | Review B. Levine e-mail re K&E call. | 0.10 | 1675.00 | $167.50 |
| 07/17/2023 | RJF | BL | Telephone conferences with Alan J. Kornfeld, Beth E. Levine regarding meet and confer issues. | 0.40 | 1695.00 | $678.00 |
| 07/17/2023 | RJF | BL | Conferences with A. Kornfeld and B. Levine re meet and confer | 0.40 | 1695.00 | $678.00 |
| 07/17/2023 | RJF | BL | Telephone conference with B. Sandler re meet and confer | 0.10 | 1695.00 | $169.50 |
| 07/17/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding discovery requests to Debtor. | 0.10 | 1095.00 | $109.50 |
| 07/17/2023 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding preparation for meet and confer with Debtor. | 0.20 | 1095.00 | $219.00 |
| 07/17/2023 | BEL | BL | Prepare for meet and confer with Debtors' counsel. | 1.30 | 1095.00 | $1,423.50 |
| 07/17/2023 | BEL | BL | Participate in meet and confer with Debtors' counsel. | 0.90 | 1095.00 | $985.50 |
| 07/17/2023 | BEL | BL | Telephone conferences with Robert J. Feinstein and Alan J. Kornfeld regarding meet and confer. | 0.40 | 1095.00 | $438.00 |
| 07/17/2023 | BEL | BL | Send followup emails regarding meet and confer. | 0.10 | 1095.00 | $109.50 |
| 07/17/2023 | BEL | BL | Email A&M regarding outstanding document requests. | 0.30 | 1095.00 | $328.50 |
| 07/17/2023 | BEL | BL | Work on search terms for document requests. | 1.50 | 1095.00 | $1,642.50 |
| 07/17/2023 | BEL | BL | Prepare notes regarding meet. | 2.00 | 1095.00 | $2,190.00 |
| 07/17/2023 | BJS | BL | Teleconference with R.Feinstein regarding meet and confer and various emails with B.Levine regarding same | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    14

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BEL | BL | Work on search terms. | 0.60 | 1095.00 | $657.00 |
| 07/18/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding meet and confer. | 0.20 | 1095.00 | $219.00 |
| 07/18/2023 | TCF | BL | Review and analysis of discovery requests. | 0.40 | 1075.00 | $430.00 |
| 07/18/2023 | TCF | BL | Conference with B. Levine regarding meet and confer | 0.20 | 1075.00 | $215.00 |
| 07/19/2023 | CRR | BL | Review proposed additional language to de minimis settlement procedures from Debtors' counsel. | 0.30 | 1095.00 | $328.50 |
| 07/19/2023 | PJL | BL | Review changes to de-minimis asset settlement procedures and discussion with Debtors' regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/20/2023 | BEL | BL | Telephone conference with M. Greenberg and M. Brouer regarding due diligence issues. | 0.20 | 1095.00 | $219.00 |
| 07/21/2023 | BEL | BL | Multiple emails regarding Debtors document production. | 0.30 | 1095.00 | $328.50 |
| 07/21/2023 | BEL | BL | Draft follow up email to Debtors regarding document requests. | 0.50 | 1095.00 | $547.50 |
| 07/21/2023 | BJS | BL | Attention to D&O investigation | 0.40 | 1595.00 | $638.00 |
| 07/21/2023 | LSC | BL | Retrieve and download discovery documents, address issues with respect to the same, and prepare same for attorney review. | 2.80 | 545.00 | $1,526.00 |
| 07/25/2023 | BEL | BL | Email and telephone conference with Tavi C. Flanagan regarding document review issue. | 0.20 | 1095.00 | $219.00 |
| 07/25/2023 | BEL | BL | Email Cia H. Mackle regarding document review issues. | 0.20 | 1095.00 | $219.00 |
| 07/25/2023 | CRR | BL | Review subpoena, appendix to Debtors from landlord re use restriction dispute. | 1.20 | 1095.00 | $1,314.00 |
| 07/25/2023 | TCF | BL | Communication and coordination with B. Levine regarding discovery and document review issues. | 0.20 | 1075.00 | $215.00 |
| 07/25/2023 | TCF | BL | Work on discovery and document review. | 0.60 | 1075.00 | $645.00 |
| 07/26/2023 | BEL | BL | Attend to document review issues. | 0.30 | 1095.00 | $328.50 |
| 07/26/2023 | BEL | BL | Correspondence with Debtor's counsel regarding outstanding document request. | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | TCF | BL | Work on discovery and document review. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    15

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | BEL | BL | Legal research regarding securities claims. | 0.50 | 1095.00 | $547.50 |
| 07/27/2023 | PJL | BL | Review settlement agreement and preference waiver. | 0.60 | 1295.00 | $777.00 |
| 07/28/2023 | RJF | BL | Review analysis of potential insider claims. | 0.30 | 1695.00 | $508.50 |
| 07/28/2023 | RJF | BL | Emails regarding SEC action. | 0.10 | 1695.00 | $169.50 |
| 07/30/2023 | BEL | BL | Telephone conference with B. Sandler regarding discovery and emails regarding same | 0.30 | 1095.00 | $328.50 |
| 07/31/2023 | BEL | BL | Correspondence with Debtors' counsel and A&M regarding status of document production. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | BEL | BL | Review and analyze securities litigation opinion. | 1.50 | 1095.00 | $1,642.50 |
| 07/31/2023 | BEL | BL | Review recently produced documents. | 0.60 | 1095.00 | $657.00 |
| 07/31/2023 | BEL | BL | Emails regarding preference information requested from the Debtor. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | BEL | BL | Draft email to Debtors' counsel regarding outstanding due diligence matter. | 0.30 | 1095.00 | $328.50 |
| 07/31/2023 | BJS | BL | Attention to discovery issues | 0.50 | 1595.00 | $797.50 |
| 07/31/2023 | BJS | BL | Teleconference with B .Levine regarding discovery and various emails with B.Levine regarding same | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | LSC | BL | Retrieve document production from Debtor's counsel, coordinate processing of same, and confer and correspond regarding issues with respect to the same. | 1.70 | 545.00 | $926.50 |
| | | | | 72.40 | | $82,432.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | CA | Attend WIP meeting | 1.00 | 1095.00 | $1,095.00 |
| 06/01/2023 | CRR | CA | Review and update WIP. | 0.80 | 1095.00 | $876.00 |
| 06/07/2023 | CRR | CA | Revise, finalize Committee memos and confer w/ B Sandler, E Corma re same | 1.40 | 1095.00 | $1,533.00 |
| 06/07/2023 | CRR | CA | Update WIP and send to P Labov. | 0.50 | 1095.00 | $547.50 |
| 06/07/2023 | CRR | CA | Review case status update from B Sandler. | 0.20 | 1095.00 | $219.00 |
| 07/03/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming | 1.20 | 545.00 | $654.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    16

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | dates, deadlines, and issues and update WIP list. |  |  |  |
| 07/03/2023 | ECO | CA | Review docket entries re upcoming hearings as well as critical dates and deadlines. | 0.20 | 725.00 | $145.00 |
| 07/04/2023 | ECO | CA | Review correspondence re recent filings and upcoming dates; | 0.20 | 725.00 | $145.00 |
| 07/05/2023 | BJS | CA | Various emails with Committee regarding Committee reports | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | CA | Various emails with L. Canty regarding 2019 statements | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | ECO | CA | Review upcoming deadlines and critical dates; | 0.10 | 725.00 | $72.50 |
| 07/13/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.30 | 545.00 | $708.50 |
| 07/17/2023 | BJS | CA | Review Agenda and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (1.0); update WIP list (.8). | 1.80 | 545.00 | $981.00 |
| 07/18/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | ECO | CA | Review docket and upcoming deadlines and critical dates. | 0.10 | 725.00 | $72.50 |
| 07/24/2023 | PJL | CA | Conference with Debtors' counsel regarding open issues and hearing schedule. | 0.30 | 1295.00 | $388.50 |
| 07/25/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.70 | 545.00 | $381.50 |
| 07/25/2023 | ECO | CA | Review docket and current deadlines and critical dates; | 0.10 | 725.00 | $72.50 |
| 07/28/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.20 | 545.00 | $654.00 |
|  |  |  |  | 11.60 |  | $9,343.00 |

## Claims Admin/Objections[B310]

| 06/01/2023 | CRR | CO | Review revised order re motion to compel re unfiled claims. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    17

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | CHM | CO | Telephone conference with C. Robinson re bar date | 0.30 | 925.00 | $277.50 |
| 06/05/2023 | CHM | CO | Telephone conference with C. Robinson and I. Gold re administrative claims and bar date | 0.20 | 925.00 | $185.00 |
| 06/05/2023 | CRR | CO | Attention re bar dates and confer w/ ECorma re draft email to Committee. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | CRR | CO | Telephone conference with C Mackle re claims bar date. | 0.30 | 1095.00 | $328.50 |
| 06/05/2023 | CRR | CO | Telephone conference with I Gold, C Mackle re admininistrative claims bar date for landlords. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | ECO | CO | Telephone conference with C. Robinson re email to Committee re bar date | 0.20 | 725.00 | $145.00 |
| 06/19/2023 | CRR | CO | Address claim filing issue with claims agent. | 0.70 | 1095.00 | $766.50 |
| 07/02/2023 | ECO | CO | Prepare e-mail to Committee re reminder of upcoming bar date. | 0.10 | 725.00 | $72.50 |
| 07/05/2023 | RJF | CO | Review 9019 motion with ONE and related emails. | 0.50 | 1695.00 | $847.50 |
| 07/05/2023 | BJS | CO | Review IKEA motion to compel | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | BJS | CO | Attention to One-BBBY Settlement issues | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | BJS | CO | Teleconference with B Best regarding claims and sale process | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | CRR | CO | Review 9019 motion and related emails with Debtor re proposed settlement with Ocean Networks re maritime related claim. | 0.80 | 1095.00 | $876.00 |
| 07/06/2023 | BJS | CO | Teleconference with M. Bogdonwicz regarding case issues and claims | 0.40 | 1595.00 | $638.00 |
| 07/06/2023 | BJS | CO | Attention to Ocean network settlement | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | BJS | CO | Various emails with L Trivigno regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CO | Various emails with M Greenberg regarding M3 coordination | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CO | Review Oracle motion | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | ECO | CO | Prepare e-mail to Committee with final reminder of bar date. | 0.10 | 725.00 | $72.50 |
| 07/07/2023 | BJS | CO | Review MetLife stipulation | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | CO | Various emails with R Nathanson regarding claim | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   - 00002

Page:   18

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | CRR | CO | Review Ikea motion to compel payment of administrative claim. | 0.40 | 1095.00 | $438.00 |
| 07/09/2023 | BJS | CO | Various emails with R Nathanson regarding claims | 0.20 | 1595.00 | $319.00 |
| 07/10/2023 | BJS | CO | Various emails with L Trivigno/A&M regarding claims and accounting issues | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | CRR | CO | Review filed motion re Ocean Network settlement and related application to shorten time. | 0.40 | 1095.00 | $438.00 |
| 07/10/2023 | CRR | CO | Respond to B Levine re request from Allianz-Trade re scheduled claim. | 0.20 | 1095.00 | $219.00 |
| 07/12/2023 | BJS | CO | Various emails with B. Kissel regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | CO | Various emails with A Chang regarding claims | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | BJS | CO | Various emails with D Salanic regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | CO | Attention to LTA preference waivers | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | CO | Various emails with A&M regarding preferences | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | CO | Review letter to court regarding Mad River | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | CO | Various emails with S Friedman regarding claims | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | CO | Review Site Centers expenses | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | CO | Teleconference with S. Friedman regarding claims | 0.20 | 1595.00 | $319.00 |
| 07/24/2023 | BJS | CO | Various emails with S Shepard regarding potential litigation claim | 0.30 | 1595.00 | $478.50 |
| 07/26/2023 | BJS | CO | Teleconference with S. Godfrey regarding 16-b claim | 0.10 | 1595.00 | $159.50 |
| | | | | 9.60 | | $12,929.00 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | CPO | Review A&M retention disclosure. | 0.30 | 1095.00 | $328.50 |
| 06/08/2023 | CRR | CPO | Review Agent invoice. | 0.20 | 1095.00 | $219.00 |
| 07/03/2023 | BJS | CPO | Various emails with J Vanacore regarding Perkins Coie | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Review K&E fee application | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Various emails with S. Goldich regarding fee statement | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:     19

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | BJS | CPO | Review Perkins Coie fee statement | 0.10 | 1595.00 | $159.50 |
| 07/06/2023 | BJS | CPO | Review Cole Schotz fee application | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | CPO | Review DM fee statement | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | CPO | Various emails with B Lehane regarding fees | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | LSC | CPO | Prepare, finalize, and coordinate filing of CNO re Province first fee statement. | 0.30 | 545.00 | $163.50 |
| 07/24/2023 | BJS | CPO | Review Kroll fee statement | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | CPO | Various emails with A&M regarding fee statement | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | CPO | Review A&M fee statement | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | CRR | CPO | Review A&M June fee statement and respond to M Greenberg. | 0.40 | 1095.00 | $438.00 |
| 07/31/2023 | LSC | CPO | Finalize, coordinate filing of, and serve A&M's second monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 07/31/2023 | PJL | CPO | Attention to A&M fee statement | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | 3.00 |  | $3,645.00 |

### Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/15/2023 | CRR | FF | Telephone conference with A&M team re Schedules and SoFA's memo. | 0.30 | 1095.00 | $328.50 |
| 06/15/2023 | CRR | FF | Review A&M analysis and summary of Schedules, SoFA's and prepare for delivery to Committee. | 2.80 | 1095.00 | $3,066.00 |
|  |  |  |  | 3.10 |  | $3,394.50 |

### Financing [B230]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/12/2023 | CRR | FN | Review Ad Hoc Bondholder group 2019 statement. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | FN | Review revised NDA joinder from Glenn Agre (.5) and confer w/ B Sandler re proposed changes (.1), prepare further response (.6). | 1.20 | 1095.00 | $1,314.00 |
| 06/16/2023 | CRR | FN | Review further responses re NDA Joinder with bondholders and continuing dispute. | 0.80 | 1095.00 | $876.00 |
| 06/16/2023 | CRR | FN | Review B Sandler email re noteholders dispute and initial preparation of timeline. | 2.30 | 1095.00 | $2,518.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    20

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | CRR | FN | Review Ad Hoc declaration and motion for reconsideration (unredacted). | 0.30 | 1095.00 | $328.50 |
| 07/01/2023 | RJF | FN | Emails to Fiedler, Bradford J. Sandler regarding extension of plan milestone. | 0.10 | 1695.00 | $169.50 |
| 07/05/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | PJL | FN | Review cash flow analysis. | 0.40 | 1295.00 | $518.00 |
| 07/06/2023 | CHM | FN | Email final DIP order to B. Sandler and P. Labov. | 0.10 | 925.00 | $92.50 |
| 07/21/2023 | BJS | FN | Review PR fee statement | 0.10 | 1595.00 | $159.50 |
| 07/22/2023 | BJS | FN | Attention to DIP/budget issues | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | BJS | FN | Review DP fee statement | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | CRR | FN | Review JPMorgan DIP counsel invoice. | 0.10 | 1095.00 | $109.50 |
| 07/25/2023 | BJS | FN | Various emails with BNY regarding Indenture Trustee fees | 0.10 | 1595.00 | $159.50 |
| | | | | **6.30** | | **$7,421.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2023 | BJS | GC | Teleconference with C. Robinson regarding memos to Committee | 0.50 | 1595.00 | $797.50 |
| 06/05/2023 | CRR | GC | Review, revise memos re pending motions and email to B Sandler. | 0.80 | 1095.00 | $876.00 |
| 06/06/2023 | CRR | GC | Review, update memos to Committee and confer w/ B Sandler re same. | 1.30 | 1095.00 | $1,423.50 |
| 06/07/2023 | CHM | GC | Attend professionals call. | 1.00 | 925.00 | $925.00 |
| 06/08/2023 | CRR | GC | Update, finalize memos for distribution to Committee in advance of meeting. | 0.70 | 1095.00 | $766.50 |
| 06/08/2023 | CRR | GC | Prepare for, attend Committee meeting. | 0.90 | 1095.00 | $985.50 |
| 06/12/2023 | CRR | GC | Review B Sandler email and draft attachment to Committee re DIP issues and recommendation. | 0.60 | 1095.00 | $657.00 |
| 06/13/2023 | CRR | GC | Address update to bylaws re ex officio and email re same. | 0.30 | 1095.00 | $328.50 |
| 06/15/2023 | CRR | GC | Attend Committee meeting. | 0.90 | 1095.00 | $985.50 |
| 06/28/2023 | CHM | GC | Review email from Committee member and reply. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    21

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | CRR | GC | Update to Committee contacts re SharkNinja and confer w/ L Canty re same. | 0.30 | 1095.00 | $328.50 |
| 07/04/2023 | BJS | GC | Various emails with E.Corma regarding Committee reports | 0.10 | 1595.00 | $159.50 |
| 07/04/2023 | ECO | GC | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding Committee agenda. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | Review e-mail from Bradford Sandler re information for agenda. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | Review and revise agenda for Committee meeting and forward to Bradford Sandler. | 0.10 | 725.00 | $72.50 |
| 07/04/2023 | ECO | GC | prepare agenda for next Committee call. | 0.20 | 725.00 | $145.00 |
| 07/05/2023 | RJF | GC | Review Committee agenda, deck. | 0.30 | 1695.00 | $508.50 |
| 07/05/2023 | RJF | GC | Attend Committee meeting. | 0.50 | 1695.00 | $847.50 |
| 07/05/2023 | BJS | GC | Prepare for (.3) and conduct Committee Call (.5). | 0.80 | 1595.00 | $1,276.00 |
| 07/05/2023 | CRR | GC | Attend meeting with Committee. | 0.50 | 1095.00 | $547.50 |
| 07/05/2023 | CRR | GC | Prepare for meeting with Committee and discuss auctions with M Brouwer. | 0.30 | 1095.00 | $328.50 |
| 07/05/2023 | PJL | GC | Prepare for (.1) and attend Committee Call (.5). | 0.60 | 1295.00 | $777.00 |
| 07/11/2023 | ECO | GC | Prepare agenda for Committee call and forward to Bradford Sandler/Colin Robinson. | 0.10 | 725.00 | $72.50 |
| 07/12/2023 | BEL | GC | Attend and participate in Committee weekly meeting (partial). | 0.20 | 1095.00 | $219.00 |
| 07/12/2023 | BJS | GC | Participate on Committee call | 0.50 | 1595.00 | $797.50 |
| 07/12/2023 | CRR | GC | Attend Committee meeting. | 0.50 | 1095.00 | $547.50 |
| 07/12/2023 | PJL | GC | Prepare for (.1) and attend Committee call (.5). | 0.60 | 1295.00 | $777.00 |
| 07/12/2023 | ECO | GC | Attend call with Committee re case update and strategy going forward. | 0.50 | 725.00 | $362.50 |
| 07/16/2023 | ECO | GC | Review docket and prepare notes re pleadings/hearings/orders entered. | 0.70 | 725.00 | $507.50 |
| 07/16/2023 | ECO | GC | Preparation of memo summarizing substantive motions and pleadings, status, and recommendations for Committee. | 2.40 | 725.00 | $1,740.00 |
| 07/17/2023 | ECO | GC | Review and revise memo summarizing motions and pleadings. | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    22

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2023 | ECO | GC | Prepare e-mail to Colin Robinson re updated Committee memo on motions and pleadings. | 0.10 | 725.00 | $72.50 |
| 07/18/2023 | BJS | GC | Various emails with Committee regarding meeting | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | ECO | GC | Prepare agenda for upcoming call with Committee and forward to Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 07/19/2023 | RJF | GC | Attend Committee meeting. | 0.40 | 1695.00 | $678.00 |
| 07/19/2023 | BEL | GC | Prepare for and attend Committee meeting. | 0.40 | 1095.00 | $438.00 |
| 07/19/2023 | BJS | GC | Various emails with M Greenberg regarding Committee meeting | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | CRR | GC | Review E Corma updates to Committee memo and send to Committee. | 0.20 | 1095.00 | $219.00 |
| 07/19/2023 | PJL | GC | Attend Committee call. | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | ECO | GC | E-mails with Colin Robinson re information/updates for Committee memo. | 0.10 | 725.00 | $72.50 |
| 07/19/2023 | ECO | GC | Review docket and orders entered and revise memo to Committee; forward to Colin Robinson. | 0.30 | 725.00 | $217.50 |
| 07/25/2023 | ECO | GC | Prepare e-mail to Bradford Sandler and Colin Robinson forwarding agenda for Committee call. | 0.10 | 725.00 | $72.50 |
| 07/25/2023 | ECO | GC | E-mails with Bradford Sandler re information for Committee call and revise agenda. | 0.20 | 725.00 | $145.00 |
| 07/25/2023 | ECO | GC | Prepare agenda for next Committee call. | 0.10 | 725.00 | $72.50 |
| 07/26/2023 | BJS | GC | Various emails with Committee regarding case status | 0.20 | 1595.00 | $319.00 |
| | | | | **20.60** | | **$22,155.00** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2023 | CRR | HE | Confer re upcoming hearing and review agenda, pending matters. | 1.00 | 1095.00 | $1,095.00 |
| 07/11/2023 | BJS | HE | Attention to sale hearing and meet with C.Robinson regarding sale hearing | 3.50 | 1595.00 | $5,582.50 |
| 07/11/2023 | CRR | HE | Attend hearing on sale of IP assets; | 5.00 | 1095.00 | $5,475.00 |
| 07/17/2023 | LSC | HE | Coordinate attorney appearances at 7/18 hearing. | 0.30 | 545.00 | $163.50 |
| 07/17/2023 | PJL | HE | Review agenda for hearing. | 0.20 | 1295.00 | $259.00 |
| 07/18/2023 | BJS | HE | Attention to issues regarding lease sale hearing | 1.80 | 1595.00 | $2,871.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    23

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BJS | HE | Various emails with E. Corma regarding agenda | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | HE | Review amended agenda and discuss with C. Robinson | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | LSC | HE | Address issues with respect to hearing and correspondence regarding the same. | 0.50 | 545.00 | $272.50 |
| 07/18/2023 | PJL | HE | Prepare for and attend hearing on Phase 1 lease sale/assumption. | 1.80 | 1295.00 | $2,331.00 |
| 07/19/2023 | BJS | HE | Review Agenda and various emails with M Greenberg and R. Feinstein regarding same | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | CRR | HE | Review notice of cancellation of hearing. | 0.10 | 1095.00 | $109.50 |
| 07/21/2023 | LSC | HE | Coordinate attorney appearances at hearing. | 0.30 | 545.00 | $163.50 |
| 07/21/2023 | ECO | HE | Review correspondence and notice re cancellation of upcoming hearing. | 0.10 | 725.00 | $72.50 |
| 07/24/2023 | CRR | HE | Attend hearing re lease terminations, rejections. | 1.10 | 1095.00 | $1,204.50 |
| 07/26/2023 | PJL | HE | Review hearing schedule and open issues and discussion with internal team regarding staffing at upcoming hearings. | 0.70 | 1295.00 | $906.50 |
| 07/27/2023 | LSC | HE | Coordinate attorney appearances at hearing. | 0.20 | 545.00 | $109.00 |
| 07/27/2023 | PJL | HE | Correspondence sent to and reviewed from Debtors' counsel regarding hearing on landlord issues. | 0.20 | 1295.00 | $259.00 |
| 07/28/2023 | CRR | HE | Review docket, ECF notices re rescheduled lease disputes. | 0.30 | 1095.00 | $328.50 |
| 07/28/2023 | PJL | HE | Attend Hearing before Judge Papalia on various lease sale issues. | 5.20 | 1295.00 | $6,734.00 |
| 07/31/2023 | BJS | HE | Review agenda and discuss with L. Canty | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | CRR | HE | Attend hearing (Zoom) re remaining lease assumptions, rejections | 1.00 | 1095.00 | $1,095.00 |
| 07/31/2023 | LSC | HE | Correspondence with P. Labov regarding 7/31 issues and telephone calls with respect to same. | 0.90 | 545.00 | $490.50 |
| 07/31/2023 | LSC | HE | Coordinate attorney appearances for August 1 hearing. | 0.20 | 545.00 | $109.00 |
| 07/31/2023 | PJL | HE | Participate on hearing re lease issues. | 0.40 | 1295.00 | $518.00 |
| | | | | **25.20** | | **$30,787.00** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    24

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Insurance Issues**

| 06/01/2023 | CRR | II | Attention to insurance policies and review email from T. Flanagan. | 0.50 | 1095.00 | $547.50 |
| 06/05/2023 | CRR | II | Confer w/ M Greenberg re insurance policy requests. | 0.20 | 1095.00 | $219.00 |
| 06/15/2023 | CRR | II | Email to Debtors' counsel re status of insurance policies. | 0.70 | 1095.00 | $766.50 |
| 07/05/2023 | BJS | II | Attention to BBB/Blue Cross Litigation issues | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | IAWN | II | Telephone call with Debtor's counsel and 6th Street re insurance and plan | 1.00 | 1395.00 | $1,395.00 |
| 07/07/2023 | IAWN | II | Telephone call with debtor and 6th Street re insurance and plan revisions | 0.90 | 1395.00 | $1,255.50 |
| 07/10/2023 | CRR | II | Review emails re policies provided and send updated request to Debtors for missing items. | 1.30 | 1095.00 | $1,423.50 |
| | | | | **5.10** | | **$6,404.50** |

**Meeting of Creditors [B150]**

| 06/05/2023 | CRR | MC | Attend 341 meeting at office of US Trustee in Newark, NJ. | 2.70 | 1095.00 | $2,956.50 |
| | | | | **2.70** | | **$2,956.50** |

**Operations [B210]**

| 06/06/2023 | CRR | OP | Review rejection notice from Debtors and email with C Mackle. | 0.30 | 1095.00 | $328.50 |
| 06/12/2023 | CRR | OP | Review Debtors' revised order re assumption and assignment of certain leases. | 0.20 | 1095.00 | $219.00 |
| 06/13/2023 | CRR | OP | Review rejection notice from Debtors' counsel. | 0.10 | 1095.00 | $109.50 |
| 06/19/2023 | CRR | OP | Review Debtors' motion to terminate lease and related motion to shorten time. | 0.40 | 1095.00 | $438.00 |
| 06/26/2023 | CRR | OP | Attend lease auction at offices of Kirkland & Ellis. | 7.10 | 1095.00 | $7,774.50 |
| 07/06/2023 | BJS | OP | Attention to Senator Warren/AOC's letter to Board regarding Bed Bath & Beyond | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | ECO | OP | E-mails with Bradford Sandler and Colin Robinson re Metropolitan Life Insurance lease termination/stipulation. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    25

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | BJS | OP | Various emails with Debtors regarding store closing and cash pickup issues | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | OP | Various emails with B Kissel regarding operations | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | CRR | OP | Review Debtors' email, analysis re landlord waiver request. | 0.40 | 1095.00 | $438.00 |
| 07/14/2023 | RJF | OP | Attend to landlord purchase waiver request. | 0.30 | 1695.00 | $508.50 |
| 07/14/2023 | BJS | OP | Various emails with L Trivigno, A Chang regarding fraud, NOLs and teleconference with L Trivigno regarding same | 0.30 | 1595.00 | $478.50 |
| 07/17/2023 | BJS | OP | Attention to lease sale/preference waivers | 0.40 | 1595.00 | $638.00 |
| 07/17/2023 | CRR | OP | Follow-up w/ A&M re lease termination waivers and preference exposure. | 0.40 | 1095.00 | $438.00 |
| 07/18/2023 | CRR | OP | Review notice, proposed leases for upcoming Phase 2 lease auction. | 1.70 | 1095.00 | $1,861.50 |
| 07/18/2023 | PJL | OP | Review open issues with landlords on lease sale issues. | 0.80 | 1295.00 | $1,036.00 |
| 07/19/2023 | SSC | OP | Telephone conference with R. Tucker regarding lease designations. | 0.20 | 1275.00 | $255.00 |
| 07/19/2023 | SSC | OP | Correspond with R. Tucker regarding lease assumption lists. | 0.20 | 1275.00 | $255.00 |
| 07/19/2023 | CRR | OP | Attend phase 2 lease auction (Zoom). | 2.50 | 1095.00 | $2,737.50 |
| 07/21/2023 | BJS | OP | Attention to NOLs and call with note holders regarding same | 1.50 | 1595.00 | $2,392.50 |
| 07/24/2023 | RJF | OP | Review lease rejection summary. | 0.10 | 1695.00 | $169.50 |
| 07/24/2023 | CRR | OP | Review landlord subpoena and appendix to Michaels re use restriction dispute. | 0.70 | 1095.00 | $766.50 |
| 07/24/2023 | CRR | OP | Review filed amended order re de minimis settlement procedures. | 0.30 | 1095.00 | $328.50 |
| 07/24/2023 | CRR | OP | Review and confer w/ A&M re 8, 9, 10th lease rejections from Debtors and review A&M analysis. | 2.70 | 1095.00 | $2,956.50 |
| 07/24/2023 | PJL | OP | Review lease rejection and discuss same with A&M team. | 0.60 | 1295.00 | $777.00 |
| 07/25/2023 | PJL | OP | Review rejection notice and discussion with Landlord Counsel regarding same. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    26

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | CRR | OP | Review Debtors 8th and 9th rejections notices. | 0.70 | 1095.00 | $766.50 |
| 07/26/2023 | PJL | OP | Discussion with various parties on exclusive use provisions in lease and litigation regarding same. | 0.50 | 1295.00 | $647.50 |
| 07/26/2023 | PJL | OP | Follow up with internal team regarding exclusive use provisions and timing for litigation on same. | 0.50 | 1295.00 | $647.50 |
| 07/31/2023 | CRR | OP | Review draft lease amendment. | 0.20 | 1095.00 | $219.00 |
| 07/31/2023 | PJL | OP | Conference with internal team regarding open issues on leases and timing for further litigation (exclusive use provisions). | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **24.40** |  | **$28,933.00** |

### PSZ&J Compensation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | CHM | PC | Review of prebill and edits to same. | 1.30 | 925.00 | $1,202.50 |
| 06/30/2023 | CHM | PC | Review monthly fee statement and email S. Cho re same. | 0.20 | 925.00 | $185.00 |
| 07/13/2023 | LSC | PC | Draft PSZJ's CNO re first monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 07/14/2023 | LSC | PC | Begin preparation of PSZJ second monthly fee statement | 2.50 | 545.00 | $1,362.50 |
| 07/17/2023 | CRR | PC | Review docket, CNO re PSZJ monthly fee statement. | 0.20 | 1095.00 | $219.00 |
| 07/17/2023 | LSC | PC | Finalize and coordinate filing of CNO re PSZJ first monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 07/30/2023 | LSC | PC | Preparation of PSZJ's second monthly fee statement. | 3.00 | 545.00 | $1,635.00 |
| 07/31/2023 | CRR | PC | Review PSZJ monthly fee statement. | 0.40 | 1095.00 | $438.00 |
| 07/31/2023 | LSC | PC | Revise, finalize and coordinate filing of PSZJ's second monthly fee statement (.7); update service list (.4) and prepare certificate of service for PSZJ and A&M second monthlies (.3); serve both PSZJ and A&M second monthly fee statements via email (.3). | 1.70 | 545.00 | $926.50 |
|  |  |  |  | **9.70** |  | **$6,186.50** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2023 | RJF | PD | Initial review of Debtor's draft plan of liquidation and disclosure statement. | 0.80 | 1695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   27

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2023 | BJS | PD | Review draft plan and various emails with PSZJ and K&E regarding same | 1.20 | 1595.00 | $1,914.00 |
| 07/03/2023 | RJF | PD | Emails Sixth Street's counsel regarding revised plan draft. | 0.30 | 1695.00 | $508.50 |
| 07/04/2023 | BJS | PD | Review Plan | 1.50 | 1595.00 | $2,392.50 |
| 07/05/2023 | RJF | PD | Review and mark up FILO version of Plan of Reorganization. | 1.30 | 1695.00 | $2,203.50 |
| 07/05/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.10 | 1695.00 | $169.50 |
| 07/05/2023 | RJF | PD | Review solicitation documents. | 0.40 | 1695.00 | $678.00 |
| 07/05/2023 | RJF | PD | Emails to K&E regarding plan. | 0.20 | 1695.00 | $339.00 |
| 07/05/2023 | RJF | PD | Call with Proskauer regarding plan markup. | 0.40 | 1695.00 | $678.00 |
| 07/05/2023 | BJS | PD | Teleconference with Proskauer regarding plan issues and various emails with counsel regarding same | 1.00 | 1595.00 | $1,595.00 |
| 07/05/2023 | BJS | PD | Teleconference with M. Volin regarding plan | 0.20 | 1595.00 | $319.00 |
| 07/05/2023 | BJS | PD | Various emails with PSZJ/Proskauer regarding insurance | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | BJS | PD | Various emails with A Glenn and R. Feinstein regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | CRR | PD | Review draft exhibits to Disclosure Statement. | 1.80 | 1095.00 | $1,971.00 |
| 07/05/2023 | PJL | PD | Review plan, disclosure statement and related documents. | 1.40 | 1295.00 | $1,813.00 |
| 07/06/2023 | RJF | PD | Telephone conference with Fiedler regarding solicitation issues. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | RJF | PD | Call regarding D&O insurance issues. | 0.80 | 1695.00 | $1,356.00 |
| 07/06/2023 | RJF | PD | Emails regarding Plan of Reorganization markup. | 0.30 | 1695.00 | $508.50 |
| 07/06/2023 | BJS | PD | Attention to plan issues/releases/D&O insurance | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | RJF | PD | Emails to Iain A. W. Nasatir, Bradford J. Sandler, Sosnick regarding D&O issues and Plan of Reorganization. | 0.50 | 1695.00 | $847.50 |
| 07/07/2023 | BJS | PD | Attention to plan issues/conversion | 0.50 | 1595.00 | $797.50 |
| 07/07/2023 | CRR | PD | Review insurance update from I Nasitir re plan, related issues. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    28

Invoice 133072

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2023 | RJF | PD | Review latest draft of Plan of Reorganization. | 0.40 | 1695.00 | $678.00 |
| 07/08/2023 | BJS | PD | Review revised plan | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | BJS | PD | Various emails with A. Thau regarding plan issues | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | PD | Review revised plan (FILO version) | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | BJS | PD | Various emails with Debtors regarding plan | 0.20 | 1595.00 | $319.00 |
| 07/10/2023 | BJS | PD | Various emails with I. Nasatir regarding insurance policies; various emails with C. Robinson regarding same | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | RJF | PD | Telephone conferences with Hillman, Bradford J. Sandler regarding plan issues. | 0.90 | 1695.00 | $1,525.50 |
| 07/14/2023 | RJF | PD | Review K&E revised draft of Plan, related emails. | 0.80 | 1695.00 | $1,356.00 |
| 07/14/2023 | BJS | PD | Teleconference with Proskauer regarding draft revised plan | 0.50 | 1595.00 | $797.50 |
| 07/14/2023 | BJS | PD | Teleconference with Whitebox regarding plan issues/NOLs | 0.40 | 1595.00 | $638.00 |
| 07/14/2023 | BJS | PD | Teleconference with D Sollic regarding plan issues/NOLs | 0.30 | 1595.00 | $478.50 |
| 07/14/2023 | BJS | PD | Various emails with B Malone regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | PD | Various emails with A Glenn regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | PD | Attention to revised plan and revised DS | 1.00 | 1595.00 | $1,595.00 |
| 07/14/2023 | BJS | PD | Teleconferences with R. Feinstein and Hillman regarding plan | 0.90 | 1595.00 | $1,435.50 |
| 07/15/2023 | BJS | PD | Teleconference with C Dale regarding plan issues and various emails with R.Feinstein regarding same | 0.20 | 1595.00 | $319.00 |
| 07/16/2023 | RJF | PD | Telephone conference with Dale, Hillman, Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/16/2023 | RJF | PD | Further emails regarding revised plan language. | 0.40 | 1695.00 | $678.00 |
| 07/16/2023 | RJF | PD | Follow up telephone conference with Bradford J. Sandler regarding plan issues. | 0.20 | 1695.00 | $339.00 |
| 07/16/2023 | BJS | PD | Various emails with Proskauer regarding proposed plan terms | 0.10 | 1595.00 | $159.50 |
| 07/16/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues, conversion | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    29

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2023 | BJS | PD | Teleconference with C Dale/D Hillman/R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues/post confirmation | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | RJF | PD | Review and comment on governance language. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding governance language. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | RJF | PD | Numerous emails regarding Plan of Reorganization with Debtor, FILO counsel. | 0.50 | 1695.00 | $847.50 |
| 07/17/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding Plan. | 0.30 | 1695.00 | $508.50 |
| 07/17/2023 | BJS | PD | Various emails with C Dale/D Hillman regarding oversight committee language/duties | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Various conferences with C Dale regarding oversight committee | 0.20 | 1595.00 | $319.00 |
| 07/17/2023 | BJS | PD | Various emails with K&E regarding DS | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Review and revised Oversight Committee language and various emails with R. Feinstein regarding same | 0.60 | 1595.00 | $957.00 |
| 07/17/2023 | BJS | PD | Various emails with B Malone and A. Glenn regarding NOLs | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | PD | Teleconferences with R. Feinstein regarding plan | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | LFC | PD | Review draft plan and disclosure statement | 0.50 | 1450.00 | $725.00 |
| 07/18/2023 | LFC | PD | Further review draft plan and review draft motion to approve combined plan and disclosure statement hearing and solicitation procedures | 4.30 | 1450.00 | $6,235.00 |
| 07/18/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/18/2023 | RJF | PD | Review and comment on PR plan and disclosure statement markup. | 1.50 | 1695.00 | $2,542.50 |
| 07/18/2023 | BJS | PD | Teleconference with J Carr regarding plan status | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | BJS | PD | Review further revised plan (from FILO) | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | BJS | PD | Various emails with Notes, Gibbons, BNY regarding NOLs | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | BJS | PD | Various emails with J Kim/L Cantor regarding | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:   30

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan/solicitation | | | |
| 07/18/2023 | BJS | PD | Various emails with R.Feinstein regarding combined plan/ds | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/18/2023 | BJS | PD | Teleconference with P. Labov regarding release language | 0.40 | 1595.00 | $638.00 |
| 07/18/2023 | PJL | PD | Conference with B. Sandler regarding release language in plan. | 0.40 | 1295.00 | $518.00 |
| 07/18/2023 | PJL | PD | Conference with M. Greenberg regarding open issues on plan and disclosure statement. | 0.40 | 1295.00 | $518.00 |
| 07/19/2023 | LFC | PD | Review plan, disclosure statement, motion to approve disclosure statement and provide comments | 5.90 | 1450.00 | $8,555.00 |
| 07/19/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/19/2023 | BJS | PD | Conference with R Feidler regarding plan | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 07/20/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan status. | 0.10 | 1695.00 | $169.50 |
| 07/20/2023 | BJS | PD | Various emails with Proskauer regarding plan | 0.30 | 1595.00 | $478.50 |
| 07/20/2023 | BJS | PD | Review further revised plan | 0.40 | 1595.00 | $638.00 |
| 07/20/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan status | 0.10 | 1595.00 | $159.50 |
| 07/20/2023 | CRR | PD | Review Plan Recovery summary. | 0.70 | 1095.00 | $766.50 |
| 07/20/2023 | PJL | PD | Review plan and disclosure statement and discuss same with A&M. | 1.40 | 1295.00 | $1,813.00 |
| 07/21/2023 | RJF | PD | Review as-filed Plan of Reorganization and related emails. | 0.80 | 1695.00 | $1,356.00 |
| 07/21/2023 | BJS | PD | Review DS and various emails with counsel regarding same | 0.80 | 1595.00 | $1,276.00 |
| 07/21/2023 | BJS | PD | Review filed plan, various emails with R. Feinstein and other parties regarding same | 1.00 | 1595.00 | $1,595.00 |
| 07/21/2023 | CRR | PD | Review DS solicitation approval motion and related exhibits. | 1.70 | 1095.00 | $1,861.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    31

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2023 | BJS | PD | Attention to NOL issues and potential structures | 0.50 | 1595.00 | $797.50 |
| 07/23/2023 | BJS | PD | Review NOLs/IRC 368 and 382 issues | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.60 | 1695.00 | $1,017.00 |
| 07/24/2023 | BJS | PD | Attention to plan issues | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.40 | 1595.00 | $638.00 |
| 07/24/2023 | BJS | PD | Teleconference with D Hillman regarding plan issues | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan terms | 0.60 | 1595.00 | $957.00 |
| 07/25/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 07/25/2023 | RJF | PD | Call with Hillman, Dale, Bradford J. Sandler regarding plan issues. | 0.50 | 1695.00 | $847.50 |
| 07/25/2023 | JMF | PD | Review disclosure statement and plan. | 2.40 | 1275.00 | $3,060.00 |
| 07/25/2023 | BJS | PD | Attention to plan issues and landlord concerns | 0.50 | 1595.00 | $797.50 |
| 07/25/2023 | BJS | PD | Teleconference with R. Feinstein regarding Plan issues | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | BJS | PD | Teleconference with Dale, Hillman, R. Feinstein regarding Plan issues | 0.50 | 1595.00 | $797.50 |
| 07/25/2023 | PJL | PD | Attention to open issues on plan and disclosure statement, timing for confirmation hearing at request of landlord counsel. | 0.60 | 1295.00 | $777.00 |
| 07/26/2023 | RJF | PD | Attention to Plan Administrator and Oversight Committee members. | 0.30 | 1695.00 | $508.50 |
| 07/26/2023 | JMF | PD | Review and summarize Disclosure Statement, Plan, and  solicitation issues. | 5.70 | 1275.00 | $7,267.50 |
| 07/26/2023 | BJS | PD | Various emails with E Geier regarding plan/DS/NOLs | 0.10 | 1595.00 | $159.50 |
| 07/26/2023 | BJS | PD | Attention to plan issues | 0.50 | 1595.00 | $797.50 |
| 07/26/2023 | BJS | PD | Teleconference with M Greenberg regarding plan and various emails with PSZJ regarding same | 0.60 | 1595.00 | $957.00 |
| 07/26/2023 | BJS | PD | Telephone call with E. Corma and C. Robinson re | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    32

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DS hearing | | | |
| 07/26/2023 | CRR | PD | Telephone call and emails with E. Corma and B. Sandler re DS hearing | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | ECO | PD | Telephone call and e-mails with Bradford Sandler and Colin Robinson re disclosure statement hearing. | 0.10 | 725.00 | $72.50 |
| 07/26/2023 | ECO | PD | Review e-mail from Bradford Sandler re update on case status and disclosure statement. | 0.10 | 725.00 | $72.50 |
| 07/31/2023 | RJF | PD | Review amended plan, disclosure statement, related emails. | 1.30 | 1695.00 | $2,203.50 |
| 07/31/2023 | BJS | PD | Review revised plan | 0.80 | 1595.00 | $1,276.00 |
| 07/31/2023 | BJS | PD | Teleconference with J Carr regarding plan issues | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Various emails with B McGrath/A&M regarding data request | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Various emails with S Schmidt regarding liquidation analysis/plan | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | BJS | PD | Teleconference with P. Labov regarding DS hearing | 0.20 | 1595.00 | $319.00 |
| 07/31/2023 | CRR | PD | Review redlined Plan and Disclosure Statement re hearing prep. | 1.80 | 1095.00 | $1,971.00 |
| 07/31/2023 | PJL | PD | Teleconference with B. Sandler regarding DS hearing | 0.20 | 1295.00 | $259.00 |
| | | | | **69.20** | | **$103,116.50** |

## PSZ&J Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2023 | GFB | PR | Review files and draft emails to Cia Mackle regarding conflicts analysis. | 0.20 | 1050.00 | $210.00 |
| 06/07/2023 | CRR | PR | Review re PSZJ retention application and disclosures | 0.90 | 1095.00 | $985.50 |
| 07/31/2023 | BJS | PR | Review and revise PSZJ fee application | 0.30 | 1595.00 | $478.50 |
| | | | | **1.40** | | **$1,674.00** |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | CRR | RPO | Review OCP declarations. | 0.20 | 1095.00 | $219.00 |
| 06/02/2023 | CRR | RPO | Confer with P Labov, M Greenberg re Lazard retention. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728   -00002

Page:    33

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | CRR | RPO | Review M Greenberg update re Lazard and confer with PLabov regarding same. | 0.30 | 1095.00 | $328.50 |
| 06/05/2023 | CRR | RPO | Review, respond to multiple communications re Lazard retention order with Lazard counsel, P Labov, and M Greenberg. | 0.70 | 1095.00 | $766.50 |
| 06/05/2023 | CRR | RPO | Telephone conference with M Greenberg, P Labov re Lazard retention order modifications (.3) and follow up re same (.1) | 0.40 | 1095.00 | $438.00 |
| 06/05/2023 | CRR | RPO | Confer with US Trustee re Lazard Order and review US Trustee comments. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | CRR | RPO | Review, comment re A&M disclosures and email to M Greenberg re same | 0.50 | 1095.00 | $547.50 |
| 06/06/2023 | CRR | RPO | Review, finalize edits to Lazard retention order and multiple communications with counsel for Lazard. | 1.00 | 1095.00 | $1,095.00 |
| 06/07/2023 | CRR | RPO | Revisions re A&M retention application. | 0.60 | 1095.00 | $657.00 |
| 06/07/2023 | CRR | RPO | Email to US Trustee re timing of retention applications. | 0.10 | 1095.00 | $109.50 |
| 06/07/2023 | CRR | RPO | Review email updates re Lazard retention order and submission to chambers. | 0.20 | 1095.00 | $219.00 |
| 06/08/2023 | CRR | RPO | Review, confer w/ L Canty re filing and service of retention applications. | 0.40 | 1095.00 | $438.00 |
| 06/15/2023 | CRR | RPO | Further review of US Trustee comments re A&M retention and confer with L. Canty re revised Order. | 1.30 | 1095.00 | $1,423.50 |
| 06/16/2023 | CRR | RPO | Finalize revised A&M order and redline and submit to chambers with email update to Court. | 1.40 | 1095.00 | $1,533.00 |
| 06/16/2023 | CRR | RPO | Review OCP declaration. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | CRR | RPO | Attention re ASK retention application and email to Committee chair. | 0.30 | 1095.00 | $328.50 |
| 06/23/2023 | CRR | RPO | Review OCP declarations. | 0.40 | 1095.00 | $438.00 |
| 06/30/2023 | CRR | RPO | Review, finalize fee applications for A&M and PSZJ and emails with L Canty re filing. | 0.40 | 1095.00 | $438.00 |
| 07/06/2023 | CRR | RPO | Review Debtors' professionals monthly fee statements. | 0.40 | 1095.00 | $438.00 |
| 07/07/2023 | BJS | RPO | Various emails with B Malone regarding Gibbons retention | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
08728    -00002

Page:    34
Invoice 133072
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | CRR | RPO | Review OCP declaration re Jackson Lewis. | 0.20 | 1095.00 | $219.00 |
| 07/07/2023 | CRR | RPO | Review, respond to co-counsel re Gibbons retention. | 0.20 | 1095.00 | $219.00 |
| 07/07/2023 | PJL | RPO | Review Gibbons retention issues. | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | CRR | RPO | Email with Committee Chair re ASK retention. | 0.30 | 1095.00 | $328.50 |
| 07/11/2023 | CRR | RPO | Attention to Gibbons retention application and email to Committee chair. | 0.30 | 1095.00 | $328.50 |
| 07/12/2023 | BJS | RPO | Various emails with B McGrath regarding ASK retention | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | CRR | RPO | Finalize ASK and Gibbons retention applications and confer w/ LCanty re filing. | 0.80 | 1095.00 | $876.00 |
| 07/12/2023 | LSC | RPO | Revise, finalize, and coordinate filing of ASK and Gibbons retention applications (1.2); update service list and prepare certificate of service (.5); coordinate mail service (.2); serve by email (.2). | 2.10 | 545.00 | $1,144.50 |
| 07/13/2023 | CRR | RPO | Telephone conference w/ US Trustee re ASK retention. | 0.20 | 1095.00 | $219.00 |
| 07/26/2023 | BJS | RPO | Review Deloitte retention application | 0.10 | 1595.00 | $159.50 |
| | | | | **14.80** | | **$15,461.00** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2023 | CRR | SL | Review Debtors' objection re stay relief request by Telegraph. | 0.30 | 1095.00 | $328.50 |
| 07/17/2023 | BJS | SL | Review telegraph objection | 0.30 | 1595.00 | $478.50 |
| 07/22/2023 | BJS | SL | Attention to Telegraph stay relief motion | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | BJS | SL | Review Deasy stay relief motion | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | CRR | SL | Review Sirhal stay relief motion. | 0.70 | 1095.00 | $766.50 |
| | | | | **1.90** | | **$2,530.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | CRR | TR | Travel to attend 341 meeting in Newark, NJ at office of UST (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/05/2023 | CRR | TR | Return travel from 341 meeting at office of UST in Newark, NJ (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/21/2023 | CRR | TR | Travel to Debtors' counsel for auction (billed at 1/2 | 1.70 | 547.50 | $930.75 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    -00002

Page:    35

Invoice 133072

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rate) | | | |
| 06/21/2023 | CRR | TR | Return travel from auction at offices of Debtors' counsel (billed at 1/2 rate) | 1.60 | 547.50 | $876.00 |
| 06/26/2023 | CRR | TR | Return travel from lease auction at Kirkland & Ellis offices (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 06/26/2023 | CRR | TR | Travel to lease auction at offices of Kirkland & Ellis (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 07/11/2023 | BJS | TR | Travel to/from sale hearing (billed at 1/2 rate) | 2.00 | 797.50 | $1,595.00 |
| 07/11/2023 | CRR | TR | Travel to hearing on sale of IP assets (billed at 1/2 rate) | 1.50 | 547.50 | $821.25 |
| 07/19/2023 | BJS | TR | Travel to Phase 2 Lease Auction (billed at 1/2 rate) | 2.50 | 797.50 | $1,993.75 |
| 07/19/2023 | PJL | TR | Travel to Phase 2 lease auction (billed at 1/2 rate) | 2.80 | 647.50 | $1,813.00 |
| 07/20/2023 | PJL | TR | Return from second auction on leases (billed at 1/2 rate) | 2.30 | 647.50 | $1,489.25 |
| | | | | **20.40** | | **$12,804.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$436,213.50**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    36

Invoice 133072

July 31, 2023

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 05/31/2023 | OS | Everlaw, Inv. 83139, BBB, database for the month of May | 107.87 |
| 06/05/2023 | BM | Business Meal [E111] C&C Cafe, Working Meal, CRR | 14.23 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560920019512, from Philadelphia to Newark, CRR | 28.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560710013246, from Philadelphia to Newark, CRR | 86.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1560618078713, from Newark to Philadelphia, CRR | 212.00 |
| 06/06/2023 | TE | Travel Expense [E110] Amtrak Parking Fee, CRR | 25.00 |
| 06/15/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Hearing, BJS | 409.83 |
| 06/15/2023 | CC | Conference Call [E105] AT&T Conference Call, CRR | 1.72 |
| 06/15/2023 | TE | Travel Expense [E110] Train - Newark court, RJF | 5.25 |
| 06/20/2023 | AF | Air Fare [E110] American Airlines, Tkt. 0012456907531, from FLL to PHL, PHL to MIA, BJS | 1,264.80 |
| 06/20/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1700613559933, from Philadelphia to New York, CRR | 191.00 |
| 06/22/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1720667562740, from New York to Ardmore, CRR | 99.00 |
| 06/22/2023 | TE | Travel Expense [E110] Septa, CRR | 6.75 |
| 06/26/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 106.49 |
| 06/26/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1760745552065, from Philadelphia to New York, CRR | 165.00 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, CRR | 6.56 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, CRR | 33.91 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 42.59 |
| 06/27/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1770751610277, from New York to Philadelphia, CRR | 128.00 |
| 06/27/2023 | TE | Travel Expense [E110] Septa, CRR | 24.95 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 159.09 |
| 06/29/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 126.64 |
| 06/29/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1800653502734, from New York to Philadelphia, BJS | 320.00 |
| 06/30/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 46.52 |
| 06/30/2023 | OS | Everlaw, Inv. 85553, BBB, database for the month of June | 440.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    37

Invoice 133072

July 31, 2023

| | | | |
|---|---|---|---:|
| 07/06/2023 | BM | Business Meal [E111] Seamless, Ahimsa Garden, Working Meal, BEL | 39.98 |
| 07/10/2023 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/10/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/12/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFTZ651) BEL | 112.05 |
| 07/12/2023 | PO | LA Postage | 176.25 |
| 07/12/2023 | RE | ( 2776 @0.20 PER PG) | 555.20 |
| 07/12/2023 | RE | ( 2820 @0.20 PER PG) | 564.00 |
| 07/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/12/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/12/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/17/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1887231 BEL | 105.77 |
| 07/17/2023 | LN | 08728.00002 Lexis Charges for 07-17-23 | 44.87 |
| 07/18/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/31/2023 | PAC | Pacer - Court Research | 64.10 |
| 07/31/2023 | PO | Postage [E108] NY Postage | 164.97 |
| 07/31/2023 | RE2 | SCAN/COPY ( 3024 @0.10 PER PG) | 302.40 |
| 07/31/2023 | RE2 | SCAN/COPY ( 2496 @0.10 PER PG) | 249.60 |
| 07/31/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/31/2023 | RS | Research [E106] Everlaw, Inc. Inv.#88061 | 484.00 |

**Total Expenses for this Matter**                                    **$6,946.29**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

08728    - 00002

Page:    38

Invoice 133072

July 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **07/31/2023**

**Total Fees**                                                    **$436,213.50**

**Total Expenses**                                                **6,946.29**

**Total Due on Current Invoice**                                  **$443,159.79**

**Outstanding Balance from prior invoices as of**    **07/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132708 | 05/31/2023 | $1,085,828.50 | $1,350.82 | $217,165.70 |
| 132828 | 06/30/2023 | $607,670.25 | $3,018.04 | $121,534.05 |

**Total Amount Due on Current and Prior Invoices:**                  **$781,859.54**