**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF JULY 1, 2023 THROUGH JULY 31, 2023

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | 7/3/2023 | 0.2 | Correspond with A&G re: lease sale process |
| Greenberg, Mark | 7/3/2023 | 0.1 | Review updated lease sale timeline |
| Sinclair, Gibbons | 7/4/2023 | 0.2 | Correspond internally re: BBBY asset sale |
| Sterling, Andrew | 7/4/2023 | 0.4 | Update lease sale tracker |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on sale process update call with Lazard and A&M (Brouwer, Desai, Sinclair) |
| Desai, Bijal | 7/6/2023 | 0.3 | Participate on call with Lazard and A&M team (Brouwer, Desai, Sinclair) re: BuyBuyBaby going concern sale |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with Lazard and A&M team (Brouwer, Desai, Sinclair) re: going concern auction |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on lease sale process update call with A&G and A&M (Brouwer, Sterling, Sinclair) |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with A&G and A&M team (Brouwer, Sterling, Sinclair) re: lease sale update |
| Sterling, Andrew | 7/6/2023 | 0.3 | Participate on call with A&G Realty and A&M team (Brouwer, Sterling, Sinclair) to discuss lease sale process |
| Brouwer, Matthew | 7/6/2023 | 0.4 | Prepare update for UCC re: sale process |
| Sterling, Andrew | 7/6/2023 | 1.4 | Update lease sale tracker |
| Sterling, Andrew | 7/7/2023 | 2.0 | Reconcile lease designation rights valuation included in weekly operational report |
| Brouwer, Matthew | 7/11/2023 | 0.3 | Review declaration of C. Tempke re: sale approval |
| Greenberg, Mark | 7/11/2023 | 0.2 | Review Lazard fees calculation |
| Sinclair, Gibbons | 7/11/2023 | 1.3 | Analyze Lazard sale fee |
| Sinclair, Gibbons | 7/11/2023 | 1.1 | Review winning bid disclosure schedules |
| Brouwer, Matthew | 7/14/2023 | 0.2 | Participate on call with A&G and A&M team (Brouwer, Sinclair) re: lease bid deadline |
| Sinclair, Gibbons | 7/14/2023 | 0.2 | Call with A&G and A&M team (Brouwer, Sinclair) re: lease bid update |
| Brouwer, Matthew | 7/14/2023 | 0.6 | Review lease bid summary provided by A&G |
| Greenberg, Mark | 7/14/2023 | 0.2 | Correspond with UCC counsel re: preference waivers from sale auction |
| Brouwer, Matthew | 7/17/2023 | 0.4 | Review proposed preference waiver language in lease sale agreements |
| Greenberg, Mark | 7/17/2023 | 0.4 | Correspond with UCC counsel re: preference waivers from sale auction |
| Sinclair, Gibbons | 7/17/2023 | 0.6 | Review Phase 2 auction tracker in preparation for lease auction |
| Sinclair, Gibbons | 7/17/2023 | 0.5 | Review document production for responsive documents re: lease sale data |
| Sterling, Andrew | 7/17/2023 | 1.5 | Review A&G Realty lease auction materials |
| Brouwer, Matthew | 7/18/2023 | 0.2 | Correspond with Alix Partners regarding sale of other assets |
| Brouwer, Matthew | 7/18/2023 | 0.5 | Review updated lease sale tracker |
| Greenberg, Mark | 7/18/2023 | 0.1 | Correspond with Debtors re: lease auction |
| Sterling, Andrew | 7/18/2023 | 2.5 | Update lease sale tracker |
| Brouwer, Matthew | 7/19/2023 | 4.2 | Participate in phase 2 lease auction |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/19/2023 | 5.3 | Participate in phase 2 lease auction |
| Sterling, Andrew | 7/19/2023 | 3.5 | Attend BBBY lease auction (partial) |
| Greenberg, Mark | 7/19/2023 | 0.2 | Correspond with Debtors re: lease auction |
| Sinclair, Gibbons | 7/19/2023 | 0.8 | Develop analysis of leases for phase 2 auction |
| Sterling, Andrew | 7/19/2023 | 2.2 | Update lease sale tracker |
| Sterling, Andrew | 7/20/2023 | 2.8 | Update lease sale tracker |
| Brouwer, Matthew | 7/21/2023 | 0.6 | Review lease auction result tracker |
| Sterling, Andrew | 7/24/2023 | 0.6 | Update lease sale tracker |
| Sterling, Andrew | 7/27/2023 | 2.2 | Update lease sale tracker |
| Sterling, Andrew | 7/29/2023 | 2.3 | Update lease sale tracker to reflect docket updates |
| **Subtotal** | | **42.0** | |

| **Case Administration** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/10/2023 | 0.4 | Update work plan |
| Greenberg, Mark | 7/12/2023 | 0.9 | Update A&M work plan |
| Brouwer, Matthew | 7/20/2023 | 0.2 | Update A&M work plan |
| Brouwer, Matthew | 7/25/2023 | 0.4 | Update work plan |
| Brouwer, Matthew | 7/31/2023 | 0.2 | Update work plan |
| Greenberg, Mark | 7/31/2023 | 0.4 | Update A&M work plan |
| **Subtotal** | | **2.5** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/3/2023 | 1.9 | Review Debtors' updated cash budget |
| Brouwer, Matthew | 7/3/2023 | 0.3 | Prepare question list for Debtors re: updated cash budget |
| Brouwer, Matthew | 7/3/2023 | 1.4 | Prepare report for UCC re: updated recoveries, cash flow forecast and budget-to-actual variance |
| Sterling, Andrew | 7/3/2023 | 0.8 | Prepare UCC presentation re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 7/4/2023 | 1.2 | Review report for UCC re: updated recoveries, cash flow forecast and budget to actual variance |
| Greenberg, Mark | 7/4/2023 | 1.4 | Prepare cash flow update report to UCC |
| Brouwer, Matthew | 7/5/2023 | 2.1 | Finalize UCC presentation re: updated recovery analysis and budget-to-actual variance |
| Desai, Bijal | 7/5/2023 | 1.1 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 7/5/2023 | 0.4 | Prepare professional fee estimate |
| Sterling, Andrew | 7/5/2023 | 0.9 | Prepare UCC presentation re: weekly cash flow budget assumptions |
| Brouwer, Matthew | 7/6/2023 | 0.9 | Review updated lease recovery analysis |
| Brouwer, Matthew | 7/6/2023 | 0.7 | Analyze liquidation sales forecast changes and actual results |
| Brouwer, Matthew | 7/7/2023 | 0.8 | Review latest operational report |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**July 1, 2023 through July 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/7/2023 | 1.3 | Review updated weekly cash budget |
| Brouwer, Matthew | 7/7/2023 | 1.1 | Analyze updated other asset recovery assumptions |
| Sterling, Andrew | 7/7/2023 | 1.6 | Analyze Debtors' weekly operational update |
| Sterling, Andrew | 7/9/2023 | 2.4 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| Brouwer, Matthew | 7/10/2023 | 1.1 | Review liquidity analysis |
| Sinclair, Gibbons | 7/10/2023 | 0.1 | Correspond internally re: professional fees |
| Sterling, Andrew | 7/10/2023 | 2.8 | Review updated sales forecast |
| Brouwer, Matthew | 7/11/2023 | 0.8 | Review Debtors' updated recovery analysis |
| Brouwer, Matthew | 7/11/2023 | 0.5 | Review latest budget to actual cash variance |
| Sterling, Andrew | 7/11/2023 | 1.6 | Prepare UCC presentation re: estimated FILO recoveries |
| Brouwer, Matthew | 7/12/2023 | 0.9 | Review updated presentation re: liquidity and recovery estimates |
| Desai, Bijal | 7/12/2023 | 0.7 | Prepare weekly professional fee estimate |
| Greenberg, Mark | 7/12/2023 | 0.2 | Correspond with Debtors re: UCC professional fee estimates |
| Sterling, Andrew | 7/12/2023 | 0.4 | Prepare UCC presentation re: weekly cash flow budget |
| Sterling, Andrew | 7/13/2023 | 0.5 | Analyze Hilco sales forecast / actual sales |
| Brouwer, Matthew | 7/14/2023 | 0.8 | Review latest operational report |
| Sterling, Andrew | 7/14/2023 | 1.6 | Analyze weekly operational update |
| Sterling, Andrew | 7/15/2023 | 2.6 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| Sterling, Andrew | 7/15/2023 | 2.3 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 7/16/2023 | 0.6 | Review Debtors' updated cash budget report |
| Brouwer, Matthew | 7/16/2023 | 0.7 | Analyze weekly operational report |
| Greenberg, Mark | 7/17/2023 | 0.2 | Correspond with Debtors re: professional fee payments |
| Greenberg, Mark | 7/18/2023 | 0.2 | Correspond with UCC counsel and Debtors re: estimated professional fees |
| Brouwer, Matthew | 7/19/2023 | 0.4 | Participate on UCC call with A&M team (Greenberg, Brouwer) to discuss operational update |
| Greenberg, Mark | 7/19/2023 | 0.2 | Participate on UCC call with A&M team (Greenberg, Brouwer) to discuss operational update (partial) |
| Brouwer, Matthew | 7/20/2023 | 0.2 | Review budget-to-actual cash variance report |
| Sterling, Andrew | 7/20/2023 | 0.7 | Analyze Hilco sales forecast / actual sales |
| Brouwer, Matthew | 7/21/2023 | 1.1 | Review latest operational report provided by Debtors |
| Sinclair, Gibbons | 7/21/2023 | 0.3 | Analyze Debtors' updated cash budget |
| Sterling, Andrew | 7/21/2023 | 2.5 | Prepare budget-to-actual cash variance report |
| Sterling, Andrew | 7/21/2023 | 1.2 | Analyze weekly operational update |
| Greenberg, Mark | 7/22/2023 | 0.2 | Correspond with UCC counsel and Debtors re: cash budget |
| Brouwer, Matthew | 7/24/2023 | 0.3 | Review updated cash flow report |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**July 1, 2023 through July 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/24/2023 | 0.7 | Develop weekly fee estimate |
| Sterling, Andrew | 7/24/2023 | 2.7 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Sinclair, Gibbons | 7/25/2023 | 0.8 | Develop weekly fee estimate |
| Sterling, Andrew | 7/25/2023 | 0.7 | Prepare UCC presentation re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 7/26/2023 | 1.3 | Review updated cash flow forecast |
| Brouwer, Matthew | 7/26/2023 | 0.7 | Review latest budget to actual cash variance analysis |
| Greenberg, Mark | 7/26/2023 | 0.3 | Correspond with Debtors and UCC counsel re: estimated professional fees |
| Sterling, Andrew | 7/26/2023 | 0.6 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 7/27/2023 | 0.1 | Correspond with UCC counsel re: cash budget |
| Brouwer, Matthew | 7/28/2023 | 0.4 | Review updated weekly cash flow forecast |
| Brouwer, Matthew | 7/28/2023 | 0.3 | Review latest budget-to-actual cash variance analysis |
| Greenberg, Mark | 7/28/2023 | 0.4 | Correspond with M3 and Alix re: cash budget |
| Greenberg, Mark | 7/28/2023 | 0.2 | Correspond with UCC counsel re: cash budget |
| Sterling, Andrew | 7/31/2023 | 2.0 | Prepare budget-to-actual cash variance analysis re: updated cash flow budget report |
| **Subtotal** | | **57.2** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Greenberg, Mark | 7/31/2023 | 0.1 | Correspond with Debtors re: claim estimates |
| **Subtotal** | | **0.1** | |

| Contracts | | | |
|---|---|---|---|
| Desai, Bijal | 7/5/2023 | 1.1 | Review cure contract objections |
| Desai, Bijal | 7/6/2023 | 1.1 | Analyze stalking horse asset purchase agreement |
| **Subtotal** | | **2.2** | |

| Court Attendance / Participation | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/11/2023 | 1.2 | Participate in court hearing re: asset sales |
| Desai, Bijal | 7/11/2023 | 1.1 | Attend court hearing re: asset sales |
| Brouwer, Matthew | 7/18/2023 | 1.9 | Participate in court hearing re: buy buy Baby asset sale |
| Desai, Bijal | 7/18/2023 | 1.0 | Attend (partial) court hearing re: phase 1 leases |
| Sinclair, Gibbons | 7/18/2023 | 1.8 | Participate in hearing re: Phase 1 lease sales |
| Sinclair, Gibbons | 7/18/2023 | 0.4 | Draft memorandum re: Phase 1 lease sale hearing |
| Brouwer, Matthew | 7/28/2023 | 1.3 | Attend court hearing re: phase 1 and phase 2 leases |
| Sterling, Andrew | 7/28/2023 | 0.9 | Attend (partial) court hearing re: phase 1 and 2 leases |
| Brouwer, Matthew | 7/31/2023 | 0.4 | Participate in court hearing re: lease auction |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 7/31/2023 | 0.3 | Participate (partial) in court hearing re: lease auction |
| **Subtotal** | | **10.3** | |

**Employee Matters**

| | | | |
|---|---|---|---|
| Greenberg, Mark | 7/1/2023 | 0.2 | Review compensation analysis |
| Dinh, Riley | 7/5/2023 | 2.8 | Research additional equity transactions based on Form 4 filings for expanded executive group |
| Hoeinghaus, Allison | 7/5/2023 | 0.7 | Review additional equity transactions based on Form 4 filings for expanded executive group |
| Sinclair, Gibbons | 7/6/2023 | 0.2 | Research employee tax credits |
| Sinclair, Gibbons | 7/19/2023 | 1.1 | Summarize BBBY executive compensation reports |
| Hernandez, Dylan | 7/21/2023 | 2.3 | Review compensation to insiders in year prior to bankruptcy |
| Hernandez, Dylan | 7/24/2023 | 0.4 | Internal call (Schoenbrun, Hernandez) to discuss executive compensation analysis |
| Schoenbrun, Max | 7/24/2023 | 0.4 | Internal call (Schoenbrun, Hernandez) to discuss executive compensation data |
| Schoenbrun, Max | 7/24/2023 | 1.7 | Research executive / top employee compensation |
| Schoenbrun, Max | 7/24/2023 | 1.8 | Benchmark Bed Bath & Beyond executive compensation data |
| Greenberg, Mark | 7/25/2023 | 0.4 | Supervise review of employee severance payments |
| Hoeinghaus, Allison | 7/25/2023 | 1.8 | Review survey analysis for executives from Debtors' SOFA filings compared to 2021 peer group |
| Sinclair, Gibbons | 7/25/2023 | 0.6 | Review dataroom for severance agreements |
| Greenberg, Mark | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) to discuss payments to executives |
| Hoeinghaus, Allison | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) re: executive compensation analysis |
| Sinclair, Gibbons | 7/26/2023 | 0.5 | Internal call (Greenberg, Hoeinghaus, Sinclair) re: executive compensation analysis |
| Hernandez, Dylan | 7/26/2023 | 2.8 | Reconcile SOFA insiders' 2021 actual compensation to proxy statement |
| Sinclair, Gibbons | 7/26/2023 | 0.8 | Review employment contracts |
| Sinclair, Gibbons | 7/26/2023 | 1.7 | Develop summary of employment agreements for executive compensation analysis |
| Lei, Katie | 7/27/2023 | 1.6 | Internal call (Lei, Schoenbrun) to discuss peer group data analysis for executive compensation analysis |
| Schoenbrun, Max | 7/27/2023 | 1.6 | Internal call (Lei, Schoenbrun) re: peer group analysis for executive compensation analysis |
| Brouwer, Matthew | 7/27/2023 | 0.4 | Review employment agreements for insiders |
| Hernandez, Dylan | 7/27/2023 | 2.7 | Research Gustavo Arnal's employment agreement |
| Hoeinghaus, Allison | 7/27/2023 | 0.6 | Review Gustavo Arnal's death benefit entitlement |
| Schoenbrun, Max | 7/27/2023 | 2.4 | Perform benchmarking analysis of 2021 executive compensation |
| Sinclair, Gibbons | 7/27/2023 | 4.1 | Develop summary of employment agreements for executive compensation analysis |
| Sinclair, Gibbons | 7/27/2023 | 1.2 | Review Debtors' proxy statements for executive compensation analysis |
| Sinclair, Gibbons | 7/27/2023 | 1.4 | Review public filings for employment and termination agreements for executive compensation analysis |
| Greenberg, Mark | 7/28/2023 | 0.2 | Supervise executive compensation analysis |
| Hernandez, Dylan | 7/28/2023 | 1.6 | Review peer company executive compensation |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hoeinghaus, Allison | 7/28/2023 | 0.7 | Review Debtors' executive compensation 2021 peer group and summary statistics |
| Schoenbrun, Max | 7/28/2023 | 2.7 | Perform benchmarking analysis of 2021 executive compensation |
| Schoenbrun, Max | 7/28/2023 | 0.9 | Review proxy benchmarking data for executive compensation analysis |
| Sinclair, Gibbons | 7/28/2023 | 1.3 | Update employment agreement summary |
| Sinclair, Gibbons | 7/29/2023 | 2.5 | Review severance agreement terms |
| Schoenbrun, Max | 7/30/2023 | 3.2 | Perform proxy benchmarking analysis of 2021 peer group executive compensation |
| Brouwer, Matthew | 7/31/2023 | 1.7 | Review insider compensation analysis |
| Schoenbrun, Max | 7/31/2023 | 2.8 | Perform proxy benchmarking analysis of 2021 peer group executive compensation |
| Sinclair, Gibbons | 7/31/2023 | 0.8 | Update employment contract analysis |
| Sinclair, Gibbons | 7/31/2023 | 1.2 | Review public filing for termination data re: executive compensation analysis |
| Sinclair, Gibbons | 7/31/2023 | 1.4 | Review document database for employment and severance agreements |
| Sinclair, Gibbons | 7/31/2023 | 1.9 | Analyze additional employment agreements for severance analysis |
| Sinclair, Gibbons | 7/31/2023 | 3.7 | Update severance analysis |
| Sinclair, Gibbons | 7/31/2023 | 2.4 | Review severance agreements for executive compensation analysis |
| Sinclair, Gibbons | 7/31/2023 | 0.4 | Draft internal memorandum re: severance agreement analysis |
| **Subtotal** | | **66.6** | |

| **Fee Application** | | | |
|---|---|---|---|
| Desai, Bijal | 7/14/2023 | 2.7 | Prepare June fee statement |
| Desai, Bijal | 7/14/2023 | 2.4 | Update June fee statement |
| Desai, Bijal | 7/15/2023 | 2.3 | Update June fee statement |
| Desai, Bijal | 7/16/2023 | 2.5 | Update June fee statement |
| Desai, Bijal | 7/18/2023 | 0.4 | Update June fee statement |
| Greenberg, Mark | 7/18/2023 | 0.3 | Review June fee statement |
| Desai, Bijal | 7/24/2023 | 0.6 | Update June fee statement |
| Greenberg, Mark | 7/25/2023 | 0.4 | Prepare June fee statement |
| Greenberg, Mark | 7/26/2023 | 1.8 | Prepare June fee statement |
| Greenberg, Mark | 7/28/2023 | 0.6 | Prepare June fee statement |
| Sinclair, Gibbons | 7/28/2023 | 3.3 | Revise June fee statement for internal comments |
| **Subtotal** | | **17.3** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/3/2023 | 0.3 | Review documents uploaded to data room |
| Brouwer, Matthew | 7/3/2023 | 0.7 | Update due diligence tracker |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 7/5/2023 | 0.3 | Review due diligence request list tracker |
| Sinclair, Gibbons | 7/5/2023 | 2.9 | Develop timeline of historical transactions |
| Brouwer, Matthew | 7/6/2023 | 0.3 | Participate on call with UCC counsel and A&M (Sinclair, Brouwer, Desai) re: responses to production requests |
| Desai, Bijal | 7/6/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Sinclair, Brouwer, Desai) re: document production |
| Sinclair, Gibbons | 7/6/2023 | 0.3 | Call with UCC counsel and A&M (Sinclair, Brouwer, Desai) re: additional document productions |
| Brouwer, Matthew | 7/6/2023 | 0.2 | Review latest documents uploaded to VDR |
| Desai, Bijal | 7/6/2023 | 2.1 | Analyze board of director materials re: meeting minutes |
| Sinclair, Gibbons | 7/6/2023 | 1.1 | Research historical transactions |
| Brouwer, Matthew | 7/7/2023 | 0.2 | Correspond with Alix Partners regarding outstanding diligence items |
| Brouwer, Matthew | 7/7/2023 | 0.9 | Review board of director minutes |
| Desai, Bijal | 7/7/2023 | 2.7 | Analyze board of director materials |
| Desai, Bijal | 7/7/2023 | 2.9 | Prepare summary of board of director materials |
| Greenberg, Mark | 7/7/2023 | 0.3 | Review historical capital spend |
| Greenberg, Mark | 7/7/2023 | 0.2 | Call with UCC member to discuss historical capital spend |
| Sinclair, Gibbons | 7/7/2023 | 3.1 | Review BBBY board minutes |
| Sinclair, Gibbons | 7/7/2023 | 1.4 | Review BBBY historical capex spend |
| Sinclair, Gibbons | 7/7/2023 | 1.1 | Update summary of board of director minutes |
| Sinclair, Gibbons | 7/7/2023 | 0.5 | Draft memorandum re: board of director minutes |
| Brouwer, Matthew | 7/10/2023 | 1.3 | Review historical capital expenditure detail |
| Brouwer, Matthew | 7/10/2023 | 1.4 | Review documents uploaded to the data room |
| Brouwer, Matthew | 7/10/2023 | 0.3 | Correspond with Alix Partners re: document production |
| Brouwer, Matthew | 7/10/2023 | 0.2 | Review financial statement analysis |
| Sinclair, Gibbons | 7/10/2023 | 0.3 | Review discovery materials in preparation for call with M3 Partners |
| Sinclair, Gibbons | 7/10/2023 | 3.3 | Review additional board materials |
| Sinclair, Gibbons | 7/10/2023 | 0.2 | Draft memorandum re: board of director material review |
| Sinclair, Gibbons | 7/10/2023 | 1.2 | Review Debtors' document production |
| Sinclair, Gibbons | 7/10/2023 | 0.4 | Update diligence tracker |
| Brouwer, Matthew | 7/11/2023 | 0.8 | Review subpoena information requests |
| Brouwer, Matthew | 7/11/2023 | 0.4 | Review latest data provided in data room |
| Desai, Bijal | 7/11/2023 | 0.8 | Review data room contents re: discovery production |
| Sinclair, Gibbons | 7/11/2023 | 1.8 | Review documents responsive to subpoena in preparation for meet and confer |
| Brouwer, Matthew | 7/12/2023 | 1.9 | Review subpoena documents |
| Sinclair, Gibbons | 7/12/2023 | 3.3 | Review board of director minutes for responsiveness to diligence requests |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/13/2023 | 1.1 | Supervise review of production request documents uploaded to VDR |
| Brouwer, Matthew | 7/13/2023 | 0.3 | Correspond with UCC counsel re: document requests |
| Brouwer, Matthew | 7/13/2023 | 0.6 | Review maritime litigation complaints |
| Brouwer, Matthew | 7/13/2023 | 0.6 | Review documents produced in response to subpoena |
| Desai, Bijal | 7/13/2023 | 0.8 | Develop methodology for data room review |
| Desai, Bijal | 7/13/2023 | 1.3 | Review data room re: priority diligence items |
| Sinclair, Gibbons | 7/13/2023 | 1.5 | Review subpoena document production for responsive solvency documents |
| Sinclair, Gibbons | 7/13/2023 | 0.7 | Review Everlaw dataroom for responsive documents |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Review solvency-related documents |
| Sinclair, Gibbons | 7/13/2023 | 0.3 | Update diligence tracker |
| Brouwer, Matthew | 7/14/2023 | 0.5 | Participate on call with UCC member, UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) re: historical financial statement review |
| Greenberg, Mark | 7/14/2023 | 0.5 | Call with UCC member, UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) to discuss historical financial results |
| Sinclair, Gibbons | 7/14/2023 | 0.5 | Call with UCC member and UCC counsel and A&M team (Greenberg, Sinclair, Brouwer) re: historical financials |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Supervise review of documents uploaded to dataroom |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Review board materials |
| Brouwer, Matthew | 7/14/2023 | 1.1 | Supervise preparation of timeline of events summary |
| Brouwer, Matthew | 7/14/2023 | 0.8 | Review updated due diligence tracker |
| Brouwer, Matthew | 7/14/2023 | 1.5 | Prepare analysis on historical capital expenditures |
| Greenberg, Mark | 7/14/2023 | 0.2 | Correspond with Debtors re: outstanding due diligence requests |
| Sinclair, Gibbons | 7/14/2023 | 1.2 | Update diligence tracker to reflect document productions |
| Sinclair, Gibbons | 7/14/2023 | 1.2 | Review document production |
| Sinclair, Gibbons | 7/14/2023 | 0.3 | Review Debtors' depreciation work papers |
| Sinclair, Gibbons | 7/14/2023 | 1.0 | Review Debtors' historical capex data in preparation for call with creditor and UCC counsel |
| Sinclair, Gibbons | 7/14/2023 | 1.3 | Review board of director minutes for historical transaction analysis |
| Brouwer, Matthew | 7/16/2023 | 0.8 | Review draft capital expenditure analysis |
| Sterling, Andrew | 7/16/2023 | 2.4 | Prepare analysis on historical capital expenditures |
| Brouwer, Matthew | 7/17/2023 | 0.5 | Supervise preparation of historical transaction timeline |
| Brouwer, Matthew | 7/17/2023 | 0.2 | Review updated due diligence tracker |
| Desai, Bijal | 7/17/2023 | 2.3 | Analyze Debtors' document production re: solvency items |
| Desai, Bijal | 7/17/2023 | 2.4 | Analyze Debtors' document production re: D&O insurance |
| Desai, Bijal | 7/17/2023 | 2.0 | Analyze Debtors' document production re: cash forecasts |
| Greenberg, Mark | 7/17/2023 | 0.3 | Call with UCC member to discuss current operations |
| Sinclair, Gibbons | 7/17/2023 | 0.6 | Review document dataroom for responsive materials re: capital expenditures |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/17/2023 | 0.5 | Prepare for call with Alix Partners re: document production update |
| Sinclair, Gibbons | 7/17/2023 | 5.0 | Review Debtors' financial statements for historical transaction analysis |
| Brouwer, Matthew | 7/18/2023 | 2.1 | Analyze financial statements |
| Brouwer, Matthew | 7/18/2023 | 1.8 | Analyze historical capital expenditures |
| Brouwer, Matthew | 7/18/2023 | 0.4 | Supervise review of historical financial statements |
| Brouwer, Matthew | 7/18/2023 | 0.9 | Analyze historical borrowing bases |
| Brouwer, Matthew | 7/18/2023 | 0.6 | Review preference analysis diligence list |
| Desai, Bijal | 7/18/2023 | 1.3 | Analyze Debtors' document production re: solvency items |
| Desai, Bijal | 7/18/2023 | 1.1 | Analyze Debtors' document production re: liquidity / cash flow forecasts |
| Desai, Bijal | 7/18/2023 | 1.7 | Analyze Debtors' document production re: D&O insurance |
| Desai, Bijal | 7/18/2023 | 1.4 | Analyze Debtors' document production re: valuation items |
| Greenberg, Mark | 7/18/2023 | 1.4 | Analyze historical capital spend |
| Sinclair, Gibbons | 7/18/2023 | 1.1 | Update diligence tracker for comments from Alix Partners |
| Sinclair, Gibbons | 7/18/2023 | 2.7 | Review BBBY board materials for historical transaction analysis |
| Sinclair, Gibbons | 7/18/2023 | 1.9 | Review Debtors' historical financial statements / SEC filings |
| Sinclair, Gibbons | 7/18/2023 | 0.4 | Review board presentations re: capex forecasts |
| Sterling, Andrew | 7/18/2023 | 2.4 | Review and prepare analysis on historical capital expenditures |
| Brouwer, Matthew | 7/19/2023 | 1.3 | Review board of director materials |
| Brouwer, Matthew | 7/19/2023 | 0.7 | Review capex budget included in board of director materials |
| Brouwer, Matthew | 7/19/2023 | 0.6 | Review Debtors' historical forecasts |
| Desai, Bijal | 7/19/2023 | 0.8 | Analyze Debtors' document production re: board of director presentations |
| Desai, Bijal | 7/19/2023 | 1.4 | Analyze Debtors' document production re: opinion letters |
| Desai, Bijal | 7/19/2023 | 0.5 | Analyze Debtors' document production re: restructuring matters |
| Desai, Bijal | 7/19/2023 | 1.1 | Analyze Debtors' document production re: Warn Act reserves / severance payments |
| Desai, Bijal | 7/19/2023 | 1.5 | Analyze Debtors' document production re: cash collateral / indebtedness |
| Desai, Bijal | 7/19/2023 | 1.7 | Analyze Debtors' document production re: executive compensation |
| Desai, Bijal | 7/19/2023 | 1.2 | Analyze Debtors' document production re: borrowing base availability |
| Desai, Bijal | 7/19/2023 | 1.4 | Analyze Debtors' document production re: audit opinions |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Supervise review of discovery document production |
| Brouwer, Matthew | 7/20/2023 | 0.7 | Review board of director materials |
| Desai, Bijal | 7/20/2023 | 2.2 | Analyze Debtors' document production re: e-mail correspondence |
| Desai, Bijal | 7/20/2023 | 1.9 | Analyze Debtors' document production re: chapter 11 filing |
| Desai, Bijal | 7/20/2023 | 1.1 | Analyze Debtors' document production re: audit opinions |

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**July 1, 2023 through July 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/20/2023 | 1.4 | Analyze Debtors' document production re: credit agreements |
| Desai, Bijal | 7/20/2023 | 0.8 | Analyze Debtors' document production re: credit agreements amendments |
| Desai, Bijal | 7/20/2023 | 1.8 | Analyze Debtors' document production re: cash dominion / cash shortfall |
| Desai, Bijal | 7/20/2023 | 3.2 | Analyze Debtors' document production re: solvency items / correspondence |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Review Everlaw database for responsive diligence materials |
| Desai, Bijal | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production analysis |
| Fischer-Hafner, Rudolf | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production analysis |
| Sinclair, Gibbons | 7/21/2023 | 1.0 | Participate on call with A&M team (Fischer, Sinclair, Desai) to discuss document production review |
| Brouwer, Matthew | 7/21/2023 | 0.7 | Supervise review of discovery document production |
| Desai, Bijal | 7/21/2023 | 1.9 | Analyze Debtors' document production re: cash reserves |
| Desai, Bijal | 7/21/2023 | 1.3 | Analyze Debtors' document production re: board materials |
| Desai, Bijal | 7/21/2023 | 0.8 | Analyze Debtors' document production re: FILO negotiations |
| Desai, Bijal | 7/21/2023 | 2.4 | Analyze Debtors' document production re: ABL negotiations |
| Desai, Bijal | 7/21/2023 | 1.7 | Analyze Debtors' document production re: equity issuance |
| Fischer-Hafner, Rudolf | 7/21/2023 | 1.3 | Review first day declaration re: timeline of events analysis |
| Sinclair, Gibbons | 7/21/2023 | 1.6 | Review Debtors' board minutes |
| Sinclair, Gibbons | 7/21/2023 | 0.2 | Review Debtors' depreciation worksheets |
| Sinclair, Gibbons | 7/21/2023 | 0.4 | Correspond with Alix re: diligence questions |
| Desai, Bijal | 7/22/2023 | 1.0 | Review Debtor's document production re: subpoena requested documents |
| Desai, Bijal | 7/22/2023 | 1.6 | Analyze Debtors' document production re: share repurchases |
| Sinclair, Gibbons | 7/23/2023 | 1.4 | Draft memorandum re: review methodology for Debtors' document production |
| Brouwer, Matthew | 7/24/2023 | 1.3 | Review updated diligence list / tracker |
| Brouwer, Matthew | 7/24/2023 | 2.1 | Review updated transaction timeline analysis |
| Desai, Bijal | 7/24/2023 | 1.1 | Analyze Debtors' document production re: D&O policies / litigation |
| Desai, Bijal | 7/24/2023 | 1.6 | Analyze Debtors' document production re: litigation / third-party litigation requests |
| Desai, Bijal | 7/24/2023 | 1.2 | Analyze Debtors' document production re: financial position |
| Desai, Bijal | 7/24/2023 | 1.1 | Analyze Debtors' document production re: stock issuance agreements |
| Fischer-Hafner, Rudolf | 7/24/2023 | 1.5 | Analyze Debtors' document production re: annual reports |
| Fischer-Hafner, Rudolf | 7/24/2023 | 1.1 | Analyze Debtors' document production re: segmented statements |
| Fischer-Hafner, Rudolf | 7/24/2023 | 2.9 | Analyze Debtors' document production re: stock repurchase |
| Fischer-Hafner, Rudolf | 7/24/2023 | 0.6 | Analyze Debtors' document production re: accelerated share repurchase |
| Fischer-Hafner, Rudolf | 7/24/2023 | 0.8 | Analyze Debtors' document production re: FILO amendments |
| Sinclair, Gibbons | 7/24/2023 | 0.8 | Update historical transaction analysis |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/25/2023 | 1.4 | Review analysis of historical transactions |
| Fischer-Hafner, Rudolf | 7/25/2023 | 0.8 | Analyze Debtors' document production re: officer's certificate |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.8 | Analyze Debtors' document production re: financial presentations |
| Fischer-Hafner, Rudolf | 7/25/2023 | 3.2 | Analyze Debtors' document production re: Debtors' financial reports |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.3 | Analyze Debtors' document production re: credit agreements |
| Fischer-Hafner, Rudolf | 7/25/2023 | 1.4 | Analyze Debtors' document production re: omnibus secretary's certificate |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Review Everlaw database document identifiers for ongoing diligence review |
| Fischer-Hafner, Rudolf | 7/26/2023 | 0.4 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production analysis |
| Sinclair, Gibbons | 7/26/2023 | 0.4 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production analysis |
| Brouwer, Matthew | 7/26/2023 | 0.8 | Review board materials |
| Brouwer, Matthew | 7/26/2023 | 1.4 | Review documents uploaded to data room |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.8 | Analyze Debtors' document production re: warrant agreements (convertible preferred stock) |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.4 | Analyze Debtors' document production re: warrant agreements (common stock) |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.4 | Analyze Debtors' document production re: restated credit agreement |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.9 | Analyze Debtors' document production re: organization structure |
| Fischer-Hafner, Rudolf | 7/26/2023 | 1.3 | Analyze Debtors' document production re: corporate by-laws |
| Sinclair, Gibbons | 7/26/2023 | 0.5 | Update diligence tracker for latest document production |
| Sinclair, Gibbons | 7/26/2023 | 0.6 | Provide commentary for document production review |
| Sinclair, Gibbons | 7/26/2023 | 1.2 | Review Everlaw document dataroom for responsive documents to PSZJ subpoena |
| Brouwer, Matthew | 7/27/2023 | 0.3 | Update due diligence tracker |
| Brouwer, Matthew | 7/27/2023 | 0.6 | Supervise historical transaction analysis |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.3 | Analyze Debtors' document production re: press releases |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.6 | Analyze Debtors' document production re: Form 12b-25 |
| Fischer-Hafner, Rudolf | 7/27/2023 | 2.7 | Analyze Debtors' document production re: 2023 financial updates |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.8 | Analyze Debtors' document production re: consignment agreements |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.4 | Analyze Debtors' document production re: liability insurance documentation |
| Fischer-Hafner, Rudolf | 7/27/2023 | 1.1 | Analyze Debtors' document production re: intercreditor agreements |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.7 | Analyze Debtors' document production re: prepetition loan documents |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.5 | Analyze Debtors' document production re: Sixth Street credit agreement |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.8 | Analyze Debtors' document production re: financing related closing documents |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.3 | Analyze Debtors' document production re: closing account agreements |
| Fischer-Hafner, Rudolf | 7/28/2023 | 1.6 | Analyze Debtors' document production re: prepetition loan amendments |
| Brouwer, Matthew | 7/31/2023 | 0.6 | Update due diligence tracker |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/31/2023 | 0.4 | Supervise the preparation of events timeline analysis |
| Brouwer, Matthew | 7/31/2023 | 0.8 | Analyze historical capital structure |
| Brouwer, Matthew | 7/31/2023 | 0.9 | Analyze historical debt trading prices |
| Brouwer, Matthew | 7/31/2023 | 0.7 | Analyze historical stock price |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.4 | Analyze Debtors' document production re: ordinary course professional agreement |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.4 | Analyze Debtors' document production re: outstanding invoices |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.7 | Analyze Debtors' document production re: D&O retention proposals |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.8 | Analyze Debtors' document production re: cash budgets |
| Fischer-Hafner, Rudolf | 7/31/2023 | 1.8 | Analyze Debtors' document production re: lien documentation |
| Greenberg, Mark | 7/31/2023 | 0.7 | Supervise development of timeline of key events |
| Greenberg, Mark | 7/31/2023 | 0.4 | Review and comment on UCC counsel's timeline of key events |
| **Subtotal** | | **213.6** | |

**General Correspondence with Debtor & Debtors' Professionals**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M (Brouwer, Desai, Sinclair, Sterling) re: liquidation sale update and cash flow review |
| Desai, Bijal | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M team (Brouwer, Desai, Sinclair, Sterling) re: operational update and sale process |
| Sinclair, Gibbons | 7/10/2023 | 0.3 | Call with Alix Partners and A&M (Brouwer, Desai, Sinclair, Sterling) re: sale and operational update |
| Sterling, Andrew | 7/10/2023 | 0.3 | Participate on call with Alix Partners and A&M team (Brouwer, Desai, Sinclair, Sterling) re: sale and operational update |
| Brouwer, Matthew | 7/17/2023 | 1.1 | Participate on call with  Alix Partners and A&M (Sterling, Sinclair, Brouwer, Desai) re: cash flow updates, operational reports, due diligence tracker updates |
| Desai, Bijal | 7/17/2023 | 1.0 | Participate on call (partial) with Alix Partners and A&M team (Sterling, Sinclair, Brouwer, Desai) to discuss outstanding due diligence items and weekly cash flow budget |
| Sinclair, Gibbons | 7/17/2023 | 1.1 | Call with Alix Partners and A&M team (Sterling, Sinclair, Brouwer, Desai) re: outstanding diligence requests and cash flow update |
| Sterling, Andrew | 7/17/2023 | 1.0 | Participate on call (partial) with AlixPartners and A&M team (Sterling, Sinclair, Brouwer, Desai) re: due diligence request list and cash flow update |
| Brouwer, Matthew | 7/17/2023 | 0.6 | Prepare for call with Alix Partners re: due diligence tracker and cash flow / operational update |
| **Subtotal** | | **6.0** | |

**General Correspondence with UCC & UCC Counsel**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/5/2023 | 0.4 | Participate on UCC call with A&M team (Sinclair, Brouwer) re: cash budget and sale process |
| Sinclair, Gibbons | 7/5/2023 | 0.4 | Participate in UCC call with A&M team (Brouwer, Sinclair)  re: cash budget and sale process |
| Brouwer, Matthew | 7/5/2023 | 0.7 | Prepare for weekly UCC call re: cash budget and sale update |
| Brouwer, Matthew | 7/12/2023 | 0.1 | Call with UCC counsel re: UCC call agenda and case update |
| Brouwer, Matthew | 7/12/2023 | 0.3 | Prepare for weekly UCC call presentation |
| Brouwer, Matthew | 7/12/2023 | 0.4 | Participate on UCC call re: cash flow and sales update |
| Greenberg, Mark | 7/18/2023 | 0.2 | Correspond with UCC counsel re: case status |
| Brouwer, Matthew | 7/19/2023 | 0.2 | Prepare for weekly UCC call presentation |
| Greenberg, Mark | 7/25/2023 | 0.3 | Call with UCC member to discuss case status |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/26/2023 | 0.2 | Prepare for weekly UCC call presentation |
| Greenberg, Mark | 7/26/2023 | 0.1 | Correspond with UCC counsel re: UCC call agenda |
| Greenberg, Mark | 7/26/2023 | 0.3 | Call with UCC counsel to discuss case issues |
| **Subtotal** | | **3.6** | |

| **Insurance Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/21/2023 | 0.6 | Supervise development of D&O insurance coverage report |
| **Subtotal** | | **0.6** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Desai, Bijal | 7/6/2023 | 0.2 | Review IKEA's motion to compel payment |
| Sinclair, Gibbons | 7/6/2023 | 0.7 | Review docket filings related to cure costs |
| Greenberg, Mark | 7/11/2023 | 0.1 | Correspond with UCC counsel re: claim settlement motion |
| Sterling, Andrew | 7/12/2023 | 1.6 | Review lease assignment objection notices |
| Sterling, Andrew | 7/13/2023 | 1.2 | Review objections to landlord cure amounts |
| Brouwer, Matthew | 7/14/2023 | 0.4 | Review docket for case updates |
| Greenberg, Mark | 7/17/2023 | 0.2 | Review interim compensation procedures motion/order |
| Desai, Bijal | 7/19/2023 | 0.3 | Review proposed order re: lease designation rights |
| Greenberg, Mark | 7/19/2023 | 0.4 | Review A&M summary of pending motions |
| Desai, Bijal | 7/20/2023 | 0.4 | Review lease termination consent orders |
| Greenberg, Mark | 7/24/2023 | 0.8 | Review and comment on lease rejection notices |
| Sterling, Andrew | 7/24/2023 | 1.2 | Review court filings re: lease termination agreements |
| Brouwer, Matthew | 7/25/2023 | 0.2 | Review docket for case updates |
| Sterling, Andrew | 7/25/2023 | 1.2 | Review draft lease rejection notices motions |
| Sterling, Andrew | 7/26/2023 | 1.3 | Review court filings re: lease termination agreements |
| Greenberg, Mark | 7/27/2023 | 0.2 | Review Deloitte retention application |
| Sterling, Andrew | 7/27/2023 | 0.4 | Review court filings re: rejection of contracts |
| Sterling, Andrew | 7/29/2023 | 0.8 | Review court filings re: rejection of contracts |
| **Subtotal** | | **11.6** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/20/2023 | 0.4 | Call with Alix Partners to discuss Plan recoveries |
| Greenberg, Mark | 7/20/2023 | 0.6 | Correspond with UCC counsel re: Plan recoveries |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Review plan of liquidation |
| Brouwer, Matthew | 7/21/2023 | 1.4 | Review plan and disclosure statement |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/21/2023 | 0.2 | Review plan of liquidation |
| Greenberg, Mark | 7/23/2023 | 0.4 | Interview potential plan administrator candidate |
| Greenberg, Mark | 7/24/2023 | 0.4 | Call with UCC counsel to discuss trust services |
| Greenberg, Mark | 7/24/2023 | 0.7 | Interview potential plan administrator candidate |
| Greenberg, Mark | 7/31/2023 | 2.9 | Review and comment on Plan / DS |
| **Subtotal** | | **7.7** | |

| Potential Avoidance Actions / Litigation Matters | | | |
|---|---|---|---|
| Blanchard, Madison | 7/1/2023 | 2.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/1/2023 | 1.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/1/2023 | 2.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/1/2023 | 0.9 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 2.6 | Research potential asset recoveries |
| Cox, Allison | 7/1/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/3/2023 | 0.7 | Research potential asset recoveries |
| Desai, Bijal | 7/3/2023 | 1.3 | Research potential asset recoveries |
| Desai, Bijal | 7/3/2023 | 1.7 | Research potential asset recoveries |
| Lee, Julian | 7/3/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/3/2023 | 0.5 | Research potential asset recoveries |
| Desai, Bijal | 7/4/2023 | 4.3 | Research potential asset recoveries |
| Desai, Bijal | 7/4/2023 | 2.0 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/5/2023 | 0.9 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Blanchard, Madison | 7/5/2023 | 1.0 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 1.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/5/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.8 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Greenberg, Mark | 7/5/2023 | 0.3 | Correspond with UCC counsel re: commercial tort claims |
| Lee, Julian | 7/5/2023 | 1.5 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 1.4 | Research potential asset recoveries |
| Myers, Haleigh | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/5/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 7/5/2023 | 0.7 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Warren, Matthew | 7/5/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/5/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/5/2023 | 2.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 7/6/2023 | 0.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/6/2023 | 1.3 | Research potential asset recoveries |
| Greenberg, Mark | 7/6/2023 | 0.6 | Review potential asset recoveries analysis |
| Lee, Julian | 7/6/2023 | 0.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 2.7 | Research potential asset recoveries |
| Myers, Haleigh | 7/6/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/6/2023 | 1.1 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.3 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 3.6 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/6/2023 | 0.6 | Research potential asset recoveries |
| Waldie, Bill | 7/6/2023 | 0.8 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.1 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 7/6/2023 | 2.7 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.4 | Research potential asset recoveries |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/7/2023 | 0.6 | Participate on internal call (Waldie, Bunyan) re: investigation strategy |
| Waldie, Bill | 7/7/2023 | 0.6 | Participate on internal call (Waldie, Bunyan) re: investigation strategy |
| Greenberg, Mark | 7/7/2023 | 0.2 | Participate on internal call (Greenberg, Waldie) to discuss investigation strategy |
| Waldie, Bill | 7/7/2023 | 0.2 | Participate on internal call (Greenberg, Waldie) to discuss investigation strategy |
| Blanchard, Madison | 7/7/2023 | 2.8 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.7 | Research potential asset recoveries |
| Blanchard, Madison | 7/7/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/7/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/7/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 2.4 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Lee, Julian | 7/7/2023 | 1.0 | Research potential asset recoveries |
| Lee, Julian | 7/7/2023 | 0.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.7 | Research potential asset recoveries |
| Myers, Haleigh | 7/7/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 1.3 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/7/2023 | 0.4 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/7/2023 | 1.0 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.4 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/7/2023 | 2.3 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.8 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.3 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 0.7 | Research potential asset recoveries |
| Cox, Allison | 7/8/2023 | 1.3 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/8/2023 | 0.5 | Research potential asset recoveries |
| Schoerner, Christian | 7/8/2023 | 0.9 | Research potential asset recoveries |
| Blanchard, Madison | 7/9/2023 | 3.0 | Research potential asset recoveries |
| Cox, Allison | 7/9/2023 | 2.4 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 2.2 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 7/9/2023 | 1.6 | Research potential asset recoveries |
| Brouwer, Matthew | 7/10/2023 | 0.4 | Participate on call with M3 and A&M (Greenberg, Brouwer, Sinclair) re: asset monetization |
| Greenberg, Mark | 7/10/2023 | 0.4 | Call with M3 and A&M team (Greenberg, Brouwer, Sinclair) to discuss investigation |
| Sinclair, Gibbons | 7/10/2023 | 0.4 | Call with M3 Partners and A&M team (Greenberg, Brouwer, Sinclair) re: asset monetization |
| Brouwer, Matthew | 7/10/2023 | 0.8 | Review updated asset monetization analysis |
| Bunyan, Richard | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/10/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 7/10/2023 | 1.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 2.2 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/10/2023 | 0.9 | Research potential asset recoveries |
| Greenberg, Mark | 7/10/2023 | 0.3 | Supervise investigation work stream |
| Greenberg, Mark | 7/10/2023 | 0.2 | Correspond with UCC counsel re: investigation work stream |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Lee, Julian | 7/10/2023 | 1.0 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 2.8 | Research potential asset recoveries |
| Myers, Haleigh | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 1.2 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/10/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 3.1 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 2.8 | Research potential asset recoveries |
| Tran, Annie | 7/10/2023 | 0.7 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 2.3 | Research potential asset recoveries |
| Warren, Matthew | 7/10/2023 | 1.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.4 | Participate on team call (Bunyan, Waldie) to discuss investigation strategy |
| Waldie, Bill | 7/11/2023 | 0.4 | Participate on team call (Bunyan, Waldie) to discuss investigation strategy |
| Bunyan, Richard | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Lee, Julian | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.8 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 1.7 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/11/2023 | 1.1 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Cox, Allison | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Desai, Bijal | 7/11/2023 | 2.0 | Prepare summary of Ocean Freight Carrier litigation |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Desai, Bijal | 7/11/2023 | 0.4 | Conduct research re: credit card litigation |
| Gosau, Tracy | 7/11/2023 | 2.0 | Research potential asset recoveries |
| Gosau, Tracy | 7/11/2023 | 1.6 | Research potential asset recoveries |
| Lee, Julian | 7/11/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 2.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/11/2023 | 0.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/11/2023 | 2.0 | Research potential asset recoveries |
| Schoerner, Christian | 7/11/2023 | 1.1 | Research potential asset recoveries |
| Strong, Nichole | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.0 | Research potential asset recoveries |
| Tran, Annie | 7/11/2023 | 1.8 | Research potential asset recoveries |
| Warren, Matthew | 7/11/2023 | 1.9 | Research potential asset recoveries |
| Desai, Bijal | 7/12/2023 | 1.4 | Participate on call with A&M team (Sinclair, Desai) re: asset monetization diligence |
| Sinclair, Gibbons | 7/12/2023 | 1.4 | Participate on call with A&M team (Sinclair, Desai) re: asset monetization analysis |
| Blanchard, Madison | 7/12/2023 | 1.8 | Research potential asset recoveries |
| Blanchard, Madison | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Blanchard, Madison | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/12/2023 | 0.4 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Choi, Won | 7/12/2023 | 0.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/12/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/12/2023 | 1.9 | Research potential asset recoveries |
| Greenberg, Mark | 7/12/2023 | 0.3 | Review and comment on UCC counsel's document discovery request to Debtors |
| Lee, Julian | 7/12/2023 | 2.2 | Research potential asset recoveries |
| Lee, Julian | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 1.3 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 1.1 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/12/2023 | 2.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/12/2023 | 2.4 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/12/2023 | 1.4 | Review and comment on document subpoena |
| Strong, Nichole | 7/12/2023 | 1.7 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 1.6 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Strong, Nichole | 7/12/2023 | 1.8 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/12/2023 | 0.9 | Research potential asset recoveries |
| Waldie, Bill | 7/12/2023 | 0.2 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.6 | Research potential asset recoveries |
| Warren, Matthew | 7/12/2023 | 2.8 | Research potential asset recoveries |
| Brouwer, Matthew | 7/13/2023 | 0.5 | Participate on call with UCC counsel and A&M (Greenberg, Brouwer, Sinclair) re: investigation |
| Greenberg, Mark | 7/13/2023 | 0.5 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) to discuss investigation update |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Call with UCC counsel and A&M team (Greenberg, Brouwer, Sinclair) re: investigation update |
| Blanchard, Madison | 7/13/2023 | 2.4 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Blanchard, Madison | 7/13/2023 | 1.9 | Research potential asset recoveries |
| Blanchard, Madison | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 2.7 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 1.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/13/2023 | 3.4 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 0.5 | Research potential asset recoveries |
| Lee, Julian | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 2.6 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 2.4 | Research potential asset recoveries |
| Myers, Haleigh | 7/13/2023 | 0.8 | Research potential asset recoveries |
| Schoerner, Christian | 7/13/2023 | 1.4 | Research potential asset recoveries |
| Schoerner, Christian | 7/13/2023 | 1.3 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/13/2023 | 0.9 | Review credit card price gouging litigation |
| Sinclair, Gibbons | 7/13/2023 | 1.0 | Summarize credit card price gouging litigation |
| Tran, Annie | 7/13/2023 | 3.2 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/13/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.1 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.6 | Research potential asset recoveries |
| Tran, Annie | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 7/13/2023 | 0.3 | Research potential asset recoveries |
| Waldie, Bill | 7/13/2023 | 0.4 | Research potential asset recoveries |
| Warren, Matthew | 7/13/2023 | 2.9 | Research potential asset recoveries |
| Warren, Matthew | 7/13/2023 | 2.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Blanchard, Madison | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Blanchard, Madison | 7/14/2023 | 1.4 | Research potential asset recoveries |
| Brouwer, Matthew | 7/14/2023 | 0.7 | Review summaries related to asset monetization analysis |
| Bunyan, Richard | 7/14/2023 | 1.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 2.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/14/2023 | 0.7 | Research potential asset recoveries |
| Gosau, Tracy | 7/14/2023 | 3.6 | Research potential asset recoveries |
| Gosau, Tracy | 7/14/2023 | 2.4 | Research potential asset recoveries |
| Greenberg, Mark | 7/14/2023 | 0.3 | Review vendor preference due diligence list |
| Lee, Julian | 7/14/2023 | 1.1 | Research potential asset recoveries |
| Lee, Julian | 7/14/2023 | 2.5 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.9 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.2 | Research potential asset recoveries |
| Myers, Haleigh | 7/14/2023 | 2.1 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoerner, Christian | 7/14/2023 | 0.6 | Research potential asset recoveries |
| Schoerner, Christian | 7/14/2023 | 0.7 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 1.9 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/14/2023 | 1.6 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 1.2 | Research potential asset recoveries |
| Waldie, Bill | 7/14/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/15/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/15/2023 | 0.4 | Research potential asset recoveries |
| Lee, Julian | 7/15/2023 | 0.5 | Research potential asset recoveries |
| Lee, Julian | 7/15/2023 | 1.4 | Research potential asset recoveries |
| Tran, Annie | 7/15/2023 | 1.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/16/2023 | 1.6 | Research potential asset recoveries |
| Blanchard, Madison | 7/17/2023 | 3.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/17/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.4 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/17/2023 | 0.5 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Cox, Allison | 7/17/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 7/17/2023 | 3.3 | Research potential asset recoveries |
| Gosau, Tracy | 7/17/2023 | 4.4 | Research potential asset recoveries |
| Greenberg, Mark | 7/17/2023 | 0.2 | Correspond with UCC counsel re: investigation items |
| Greenberg, Mark | 7/17/2023 | 0.6 | Prepare investigation work plan |
| Lee, Julian | 7/17/2023 | 0.1 | Research potential asset recoveries |
| Schoerner, Christian | 7/17/2023 | 0.7 | Research potential asset recoveries |
| Schoerner, Christian | 7/17/2023 | 2.0 | Research potential asset recoveries |
| Strong, Nichole | 7/17/2023 | 0.5 | Research potential asset recoveries |
| Tran, Annie | 7/17/2023 | 3.7 | Research potential asset recoveries |
| Tran, Annie | 7/17/2023 | 3.2 | Research potential asset recoveries |
| Waldie, Bill | 7/17/2023 | 1.3 | Research potential asset recoveries |
| Blanchard, Madison | 7/18/2023 | 0.5 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/18/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/18/2023 | 2.7 | Research potential asset recoveries |
| Choi, Won | 7/18/2023 | 1.4 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 2.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 2.0 | Research potential asset recoveries |
| Gosau, Tracy | 7/18/2023 | 3.3 | Research potential asset recoveries |
| Greenberg, Mark | 7/18/2023 | 0.3 | Review Debtors' responses to UCC counsel's document discovery request |
| Schoerner, Christian | 7/18/2023 | 1.9 | Research potential asset recoveries |
| Schoerner, Christian | 7/18/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 1.5 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 3.5 | Research potential asset recoveries |
| Tran, Annie | 7/18/2023 | 1.9 | Research potential asset recoveries |
| Waldie, Bill | 7/18/2023 | 1.0 | Research potential asset recoveries |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***July 1, 2023 through July 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 2.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/19/2023 | 0.3 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 7/19/2023 | 2.5 | Research potential asset recoveries |
| Gosau, Tracy | 7/19/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/19/2023 | 4.5 | Research potential asset recoveries |
| Lee, Julian | 7/19/2023 | 0.8 | Research potential asset recoveries |
| Schoerner, Christian | 7/19/2023 | 0.6 | Research potential asset recoveries |
| Schoerner, Christian | 7/19/2023 | 0.7 | Research potential asset recoveries |
| Sinclair, Gibbons | 7/19/2023 | 0.4 | Review preference analysis document request from ASK |
| Tran, Annie | 7/19/2023 | 2.3 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 1.2 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 2.6 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 0.9 | Research potential asset recoveries |
| Tran, Annie | 7/19/2023 | 0.5 | Research potential asset recoveries |
| Waldie, Bill | 7/19/2023 | 2.1 | Research potential asset recoveries |
| Brouwer, Matthew | 7/20/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Greenberg, Brouwer) re: discovery request responses |
| Greenberg, Mark | 7/20/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Brouwer) to discuss Debtors' responses to document discovery request |
| Blanchard, Madison | 7/20/2023 | 1.0 | Research potential asset recoveries |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Review updated asset monetization analysis |
| Bunyan, Richard | 7/20/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/20/2023 | 1.8 | Research potential asset recoveries |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
***Time Detail by Project Category***
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Richard | 7/20/2023 | 1.3 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 2.1 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 0.7 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 0.2 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Choi, Won | 7/20/2023 | 1.1 | Research potential asset recoveries |
| Gosau, Tracy | 7/20/2023 | 2.9 | Research potential asset recoveries |
| Gosau, Tracy | 7/20/2023 | 4.5 | Research potential asset recoveries |
| Lee, Julian | 7/20/2023 | 0.4 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/20/2023 | 3.6 | Research potential asset recoveries |
| Waldie, Bill | 7/20/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 1.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 1.8 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.4 | Research potential asset recoveries |
| Bunyan, Richard | 7/21/2023 | 0.6 | Research potential asset recoveries |
| Choi, Won | 7/21/2023 | 0.9 | Research potential asset recoveries |
| Choi, Won | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Gosau, Tracy | 7/21/2023 | 2.7 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 2.2 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 0.8 | Research potential asset recoveries |
| Tran, Annie | 7/21/2023 | 1.3 | Research potential asset recoveries |
| Waldie, Bill | 7/21/2023 | 1.2 | Research potential asset recoveries |
| Blanchard, Madison | 7/24/2023 | 1.2 | Research potential asset recoveries |
| Bunyan, Richard | 7/24/2023 | 0.3 | Research potential asset recoveries |
| Bunyan, Richard | 7/24/2023 | 0.6 | Research potential asset recoveries |
| Waldie, Bill | 7/24/2023 | 0.7 | Research potential asset recoveries |
| Bunyan, Richard | 7/25/2023 | 2.4 | Research potential asset recoveries |
| Tran, Annie | 7/31/2023 | 2.9 | Research potential asset recoveries |
| Tran, Annie | 7/31/2023 | 1.6 | Research potential asset recoveries |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Tran, Annie | 7/31/2023 | 1.2 | Research potential asset recoveries |
| **Subtotal** | | **565.0** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Brouwer, Matthew | 7/13/2023 | 0.7 | Review amended SOFA/SOALs |
| Sinclair, Gibbons | 7/13/2023 | 0.5 | Review amended SOFA/SOALs |
| Brouwer, Matthew | 7/14/2023 | 0.6 | Review updated SOFA / SOAL analysis |
| Sinclair, Gibbons | 7/15/2023 | 2.2 | Develop revised summary of insider payments to reflect amended SOFA |
| Brouwer, Matthew | 7/17/2023 | 0.4 | Supervise updated SOFA /SOAL analysis |
| Brouwer, Matthew | 7/17/2023 | 1.9 | Analyze payments made within 90 days of bankruptcy |
| Brouwer, Matthew | 7/17/2023 | 1.7 | Prepare analysis of payments made to creditors leading up to bankruptcy |
| Desai, Bijal | 7/17/2023 | 0.2 | Review correspondence to AlixPartners re: payments made within 90 days for select stores |
| Greenberg, Mark | 7/17/2023 | 0.4 | Review amended SOFAs |
| Sinclair, Gibbons | 7/17/2023 | 2.0 | Review amended SOFA/SOAL supporting data |
| Sinclair, Gibbons | 7/19/2023 | 0.7 | Draft memorandum re: amended SOFA/SOAL diligence requests |
| Sinclair, Gibbons | 7/19/2023 | 1.2 | Develop analysis of additional SOFA insider payment data |
| Brouwer, Matthew | 7/20/2023 | 1.7 | Analyze updated insider payment detail |
| Brouwer, Matthew | 7/20/2023 | 0.4 | Review updated SOFA/SOAL presentation |
| Sinclair, Gibbons | 7/20/2023 | 3.4 | Analyze discrepancies in amended SOFA bankruptcy professional payment data |
| Sinclair, Gibbons | 7/20/2023 | 0.3 | Correspond with Alix Partners re: SOFA bankruptcy professional payment discrepancies |
| Sinclair, Gibbons | 7/20/2023 | 0.3 | Review transactions to insiders for analysis of amended SOFA |
| Sinclair, Gibbons | 7/20/2023 | 0.7 | Update SOFA insider payment analysis for distribution |
| Sinclair, Gibbons | 7/20/2023 | 2.9 | Reconcile amended SOFA to original SOFA re: payments within 90 days |
| Sinclair, Gibbons | 7/20/2023 | 1.7 | Develop presentation re: amended SOFAs and SOALs |
| Brouwer, Matthew | 7/21/2023 | 0.9 | Supervise preparation of updated SOFA/SOAL presentation |
| Sinclair, Gibbons | 7/21/2023 | 1.9 | Reconcile original and amended SOFA supporting schedules |
| Sinclair, Gibbons | 7/21/2023 | 0.8 | Revise insider payment SOFA data for information provided by Debtors |
| Sinclair, Gibbons | 7/21/2023 | 0.9 | Develop variance analysis of original and amended SOFA payments within 90 days |
| Sinclair, Gibbons | 7/21/2023 | 1.5 | Analyze discrepancies between original and amended SOFA bankruptcy professional payments |
| Brouwer, Matthew | 7/24/2023 | 1.2 | Review updated SOFA / SOAL presentation |
| Sinclair, Gibbons | 7/24/2023 | 1.5 | Update insider payment UCC presentation |
| Sinclair, Gibbons | 7/24/2023 | 1.2 | Research Debtors' board of director materials in connection with amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 0.7 | Review SEC filings in connection with amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 0.4 | Research outstanding employee litigation in connection with amended SOFA analysis |

**Exhibit B**

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*July 1, 2023 through July 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/24/2023 | 0.8 | Draft memorandum to Alix Partners re: amended SOFA diligence items |
| Sinclair, Gibbons | 7/24/2023 | 0.3 | Correspond with Alix Partners re: payments within 90 days for amended SOFA analysis |
| Sinclair, Gibbons | 7/24/2023 | 1.2 | Update categorization of insider payments re: amended SOFA analysis |
| Brouwer, Matthew | 7/25/2023 | 1.1 | Review updated SOFA/SOAL presentation |
| Brouwer, Matthew | 7/25/2023 | 0.5 | Review analysis re: payments to insiders |
| Greenberg, Mark | 7/25/2023 | 0.5 | Review amended SOFA/SOALs report for UCC |
| Sinclair, Gibbons | 7/25/2023 | 0.3 | Review Everlaw database for responsive documents re: insider payments |
| Sinclair, Gibbons | 7/25/2023 | 1.9 | Update SOFA/SOAL presentation for additional data |
| Sinclair, Gibbons | 7/25/2023 | 0.3 | Review treatment of foreign currency payments for SOFA analysis |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Review Debtors' compensation analysis |
| Sinclair, Gibbons | 7/25/2023 | 1.9 | Revise 90-day payment analysis |
| Sinclair, Gibbons | 7/25/2023 | 1.0 | Update bankruptcy professional payment variance analysis |
| Sinclair, Gibbons | 7/25/2023 | 0.7 | Update insider payment variance analysis |
| Sinclair, Gibbons | 7/25/2023 | 2.2 | Update SOFA / SOAL presentation |
| Brouwer, Matthew | 7/26/2023 | 0.6 | Review updated SOFA / SOAL UCC report |
| Brouwer, Matthew | 7/26/2023 | 0.4 | Analyze payments made to insiders |
| Sinclair, Gibbons | 7/26/2023 | 0.8 | Review document production re: insider payments |
| Sinclair, Gibbons | 7/26/2023 | 0.3 | Correspondence with Alix Partners re: insider payments |
| Brouwer, Matthew | 7/27/2023 | 0.4 | Review updated SOFA / SOAL presentation |
| **Subtotal** | | **50.8** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Buich, Melissa | 7/10/2023 | 0.6 | Review NOL schedule provided by Debtors |
| Jacobs, Kevin | 7/11/2023 | 0.3 | Review NOL schedule |
| **Subtotal** | | **0.9** | |

| **Travel** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 7/19/2023 | 1.8 | Travel to phase 2 lease auction (50%) |
| **Subtotal** | | **1.8** | |

| **Grand Total** | | **1,059.8** | |