**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## DECLARATION OF ALEX ORCHOWSKI OF KROLL RESTRUCTURING ADMINISTRATION LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE AMENDED JOINT CHAPTER 11 PLAN OF BED BATH & BEYOND INC. AND ITS DEBTOR AFFILIATES

I, Alex Orchowski, declare, under the penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am a Director of Solicitation at Kroll Restructuring Administration LLC ("Kroll"), located at 55 East 52nd Street, 17th Floor, New York, New York 10055. I am over the age of eighteen and not a party to the above-captioned action.

2.      I submit this declaration (this "Declaration") with respect to the solicitation of votes and the tabulation of ballots cast on the *Amended Joint Chapter 11 Plan of of Bed Bath & Beyond Inc. and Its Debtor Affiliates*, [Docket No. 1712] (as may be amended, supplemented, or modified from time to time, the "Plan").[2] Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision or from the above-captioned debtors and debtors in possession (collectively, the "Debtors") or their other

---

[1]     The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

[2]     All capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan or the Conditional Disclosure Statement Order (each as defined below), as applicable.

professionals, and my review of relevant documents.  I am authorized to submit this Declaration

on behalf of Kroll.  If I were called to testify, I could and would testify competently as to the facts

set forth herein.

3.      The Bankruptcy Court for the District of New Jersey (the "Court") entered the

*Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and*

*Noticing Agent Effective as to the Petition Date, and (II) Granting Related Relief* [Docket No. 93]

and (b) the *Order Authorizing the Debtors' Employment and Retention of Kroll Restructuring*

*Administration LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 605]

(the "Retention Orders"), authorizing the Debtors to retain Kroll as claims, noticing, and

solicitation agent in these chapter 11 cases.  The Retention Orders authorize Kroll to assist the

Debtors with, among other things, the service of solicitation materials and tabulation of votes cast

to accept or reject the Plan.  Kroll and its employees have considerable experience in soliciting

and tabulating votes to accept or reject chapter 11 plans of reorganization.

**Service and Transmittal of Solicitation Packages and the Tabulation Process**

4.      On August 2, 2023, the Court entered the *Order (I) (A) Conditionally Approving*

*the Adequacy of the Disclosure Statement, (B) Approving the Solicitation and Notice Procedures*

*with Respect to Confirmation of the Plan, (C) Approving the Forms of Ballots and Notices in*

*Connection Therewith, (D) Scheduling a Combined Disclosure Statement Approval and Plan*

*Confirmation Hearing and Certain Dates and Deadlines with Respect Thereto, and (E) Granting*

*Related Relief, and (II) (A) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan*

*and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and*

*(B) Granting Related Relief* [Docket No. 1716] (the "Conditional Disclosure Statement Order"),

approving procedures to solicit votes from, and tabulate Ballots submitted by, Holders of Claims

entitled to vote on the Plan (the "Solicitation Procedures").  Kroll adhered to the Solicitation

Procedures outlined in the Conditional Disclosure Statement Order and distributed (or caused to be distributed) Solicitation Packages (including Ballots) to Holders of Claims entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Kroll's employees.

5.    The Conditional Disclosure Statement Order established July 28, 2023, as the record date for determining which Holders of Claims were entitled to vote on the Plan (the "Voting Record Date").  Pursuant to the Plan and the Solicitation Procedures, only Holders of Claims as of the Voting Record Date in the following classes were entitled to vote to accept or reject the Plan (together, the "Voting Classes"):

| Plan Class | Class Description |
|:---:|:---:|
| 3 | DIP Claims[3] |
| 4 | FILO Claims[4] |
| 5 | Junior Secured Claims |
| 6 | General Unsecured Claims[5] |

Because the Plan does not contemplate substantive consolidation for voting purposes, the voting results for each of the Voting Classes are reported as separate subclasses for each of the applicable

---

[3]    It is my understanding that all Debtors are guarantors of the DIP Facility, and as a result, valid Ballots received in Class 3 – DIP Claims have been applied against all Debtors.

[4]    It is my understanding that the following Debtors are guarantors of the FILO Facility:  Bed Bath & Beyond Inc., Bed 'n Bath Stores Inc., Liberty Procurement Co. Inc., Bed Bath & Beyond of California Limited Liability Company, Decorist, LLC, BBB Canada LP Inc., BBBYCF LLC, Buy Buy Baby, Inc. BBBY Management Corporation, Chef C Holdings LLC, BBBYTF LLC, BWAO LLC, Harmon Stores Inc., and BBB Value Services Inc.  As a result, valid Ballots received in Class 4 – FILO Claims have been applied against each of the aforementioned Debtors that are guarantors of the FILO Facility.

[5]    It is my understanding that Bed Bath & Beyond Inc. is the issuer and guarantor of the 2014 Senior Unsecured Notes.  As a result, all valid Ballots received from 2014 Senior Unsecured Noteholders have been applied against Bed Bath & Beyond Inc. in Class 6 – General Unsecured Claims.

Debtors (each a "<u>Voting Subclass</u>").  No other classes of Claims or Interests were entitled to vote on the Plan.

6.    In accordance with the Solicitation Procedures, Kroll worked closely with the Debtors and their other advisors to identify the Holders of Claims entitled to vote in the Voting Classes as of the Voting Record Date.  A detailed description of Kroll's distribution of Solicitation Packages is set forth in the *Affidavit of Service of Solicitation Materials* [Docket No. 2135].

7.    In accordance with the Solicitation Procedures, Kroll received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Kroll was date-stamped, scanned (if submitted on paper), assigned a ballot number, entered into Kroll's voting database, and processed in accordance with the Solicitation Procedures. To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's authorized representative), (c) returned to Kroll via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Kroll by 4:00 p.m. (prevailing Eastern Time) on September 1, 2023 (the "<u>Voting Deadline</u>").

8.    All valid Ballots cast by Holders of Claims entitled to vote in the Voting Classes and received by Kroll on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.[6,7]

---

[6]    At the direction of the Debtors and pursuant to section (iv)(4)(j) of the Solicitation and Voting Procedures, Kroll adjusted the principal amounts voted on Ballots submitted by 2014 Senior Unsecured Noteholders in Class 6 – General Unsecured Claims to include the amount of the Claim including any prepetition interest, as reflected in the proof of claim form filed by the 2014 Senior Unsecured Notes Trustee, The Bank of New York Mellon.

[7]    At the direction of the Debtors and pursuant to section (II)(B)(10) of the Disclosure Statement Order, Kroll updated the voting amount on Vestar Best in the West Property LLC's Ballot from $1.00 to $209,517.76 to match the amount reflected on their proof of claim form, which was filed more than twelve (12) business days before the Voting Deadline. Vestar Best in the West Property LLC's Ballot listed a vote to accept the Plan in Class 6 - General Unsecured Claims against Bed Bath & Beyond Inc and was included in the final tabulation.

9.      The Debtors did not identify any Holders of Claims in Class 5 of the Plan, and accordingly, the Debtors did not solicit or receive any votes on the Plan from Class 5.

10.      The final tabulation of votes cast by timely and properly completed Ballots received by Kroll is attached as **Exhibit A-1**. For informational purposes only, attached hereto as **Exhibit A-2**, are voting results including all ballots received after the Voting Deadline that were otherwise valid submissions (aside from the late defect). For the avoidance of doubt, the inclusion of all ballots received after the Voting Deadline that were otherwise valid submissions (aside from the late defect) would not affect the result of any Voting Class. Furthermore, for informational purposes only, a chart which aggregates the total amount and number of votes received within Class 6 – General Unsecured Claims for all Debtors is attached hereto as **Exhibit A-3**. [8]

11.      Reports of all Ballots excluded from the final tabulation prepared by Kroll, and the reason(s) for the exclusion of such Ballots, are attached hereto as **Exhibit B-1** and **Exhibit B-2**.

To the best of my knowledge, information, and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and final tabulation of Ballots in connection with the Plan is true and correct.

Dated: September 8, 2023

*/s/ Alex Orchowski*
Alex Orchowski
Director of Solicitation
Kroll Restructuring Administration LLC

---

[8]    For the avoidance of doubt, this Exhibit is included for informational purposes only and may contain instances where one party cast multiple votes in the same class against multiple debtors.

**Exhibit A-1**

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting / % | Number Rejecting / % | Amount Accepting / % | Amount Rejecting / % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2015 / 86.30% | 320 / 13.70% | $310,201,513.88 / 55.83% | $245,447,019.86 / 44.17% | Reject |
| Alamo Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| BBB Canada LP Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 14 / 77.78% | 4 / 22.22% | $163,797.50 / 10.07% | $1,462,480.58 / 89.93% | Reject |
| BBB Value Services Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 26 / 89.66% | 3 / 10.34% | $4,194.81 / 93.92% | $271.65 / 6.08% | Accept |
| BBBY Management Corporation | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $400.00 / 100.00% | $0.00 / 0.00% | Accept |
| BBBYCF LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| BBBYTF LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al*.
Exhibit A-1 - Voting Tabulation Summary

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| bed 'n bath Stores Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Annapolis, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Arundel Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Baton Rouge Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $250.00 / 100.00% | $0.00 / 0.00% | Accept |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Birmingham Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Bridgewater Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $365.00 / 100.00% | $0.00 / 0.00% | Accept |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of California Limited Liability Company | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 7 / 100.00% | 0 / 0.00% | $1,226.39 / 100.00% | $0.00 / 0.00% | Accept |

Bed Bath & Beyond Inc., *et al*.
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Davenport Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of East Hanover Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Edgewater Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Falls Church, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Fashion Center, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Frederick, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Gaithersburg Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Gallery Place L.L.C. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Knoxville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $200.00 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Lexington Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Lincoln Park Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $289.59 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Louisville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $34.75 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Mandeville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed, Bath & Beyond of Manhattan, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $10.88 / 100.00% | $0.00 / 0.00% | Accept |

Bed Bath & Beyond Inc., *et al*.
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Opry Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Overland Park Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Palm Desert Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Paradise Valley Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Pittsford Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Portland Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Rockford Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al*.
Exhibit A-1 - Voting Tabulation Summary

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Towson Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Bed Bath & Beyond of Virginia Beach Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $140.47 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Bed Bath & Beyond of Waldorf Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Bed Bath & Beyond of Woodbridge Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $20.00 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Buy Buy Baby of Rockville, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 0 / 0.00% | 1 / 100.00% | $0.00 / 0.00% | $1,231,421.79 / 100.00% | Reject |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Buy Buy Baby of Totowa, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 50.00% | 1 / 50.00% | $595.71 / 0.05% | $1,231,421.79 / 99.95% | Reject |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Buy Buy Baby, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 58 / 81.69% | 13 / 18.31% | $1,310,052.41 / 20.65% | $5,033,242.74 / 79.35% | Reject |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| BWAO LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Chef C Holdings LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Decorist, LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Deerbrook Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Brentwood, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $250.00 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Caldwell, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $230,598.33 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Carlstadt, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al*.
Exhibit A-1 - Voting Tabulation Summary

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Franklin, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Greenbrook II, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Hackensack, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Hanover, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Hartsdale, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Manalapan, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Massapequa, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al* .
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Melville, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of New Rochelle, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Newton, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Old Bridge, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Plainview, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Raritan, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Rockaway, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al*.
Exhibit A-1  Voting Tabulation Summary

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Shrewsbury, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Totowa, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $306,816.18 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Wayne, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Westfield, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $229.45 / 100.00% | $0.00 / 0.00% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Yonkers, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon Stores, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 14 / 87.50% | 2 / 12.50% | $2,044,045.77 / 96.20% | $80,637.93 / 3.80% | Accept |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Liberty Procurement Co. Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 183 / 89.71% | 21 / 10.29% | $23,024,194.15 / 85.66% | $3,853,527.34 / 14.34% | Accept |

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-1 - Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Of a Kind, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| One Kings Lane LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| San Antonio Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Springfield Buy Buy Baby, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $507.00 / 100.00% | $0.00 / 0.00% | Accept |

**Exhibit A-2**

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting / % | Number Rejecting / % | Amount Accepting / % | Amount Rejecting / % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2040 / 86.37% | 322 / 13.63% | $312,311,993.27 / 55.91% | $246,316,311.72 / 44.09% | Reject |
| Alamo Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| BBB Canada LP Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 14 / 77.78% | 4 / 22.22% | $163,797.50 / 10.07% | $1,462,480.58 / 89.93% | Reject |
| BBB Value Services Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 28 / 90.32% | 3 / 9.68% | $4,250.41 / 93.99% | $271.65 / 6.01% | Accept |
| BBBY Management Corporation | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $400.00 / 100.00% | $0.00 / 0.00% | Accept |
| BBBYCF LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| BBBYTF LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| bed 'n bath Stores Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Annapolis, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Arundel Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Baton Rouge Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $350.00 / 100.00% | $0.00 / 0.00% | Accept |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Birmingham Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Bridgewater Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $365.00 / 100.00% | $0.00 / 0.00% | Accept |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of California Limited Liability Company | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 9 / 100.00% | 0 / 0.00% | $1,416.39 / 100.00% | $0.00 / 0.00% | Accept |

**Bed Bath & Beyond Inc.**, *et al* .
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Davenport Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of East Hanover Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Edgewater Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Falls Church, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Fashion Center, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Frederick, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Gaithersburg Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Gallery Place L.L.C. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Knoxville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $200.00 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Lexington Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Lincoln Park Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 / 100.00% | 0 / 0.00% | $289.59 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Louisville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $34.75 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Mandeville Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed, Bath & Beyond of Manhattan, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $10.88 / 100.00% | $0.00 / 0.00% | Accept |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Opry Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Overland Park Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Palm Desert Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Paradise Valley Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Pittsford Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Portland Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Rockford Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan.<br>As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan.<br>As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

**Bed Bath & Beyond Inc., *et al*.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond of Towson Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Virginia Beach Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $140.47 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Waldorf Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Bed Bath & Beyond of Woodbridge Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $20.00 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Buy Buy Baby of Rockville, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 0 / 0.00% | 1 / 100.00% | $0.00 / 0.00% | $1,231,421.79 / 100.00% | Reject |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Buy Buy Baby of Totowa, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 50.00% | 1 / 50.00% | $595.71 / 0.05% | $1,231,421.79 / 99.95% | Reject |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Buy Buy Baby, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 58 / 80.56% | 14 / 19.44% | $1,310,052.41 / 20.65% | $5,033,561.03 / 79.35% | Reject |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 -  Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| BWAO LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Chef C Holdings LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Decorist, LLC | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Deerbrook Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan is presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Brentwood, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $250.00 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Caldwell, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $230,598.33 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Carlstadt, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Franklin, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Greenbrook II, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Hackensack, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Hanover, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Hartsdale, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Manalapan, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| **Debtor Name** | **Class** | **Class Description** | **Number Accepting %** | **Number Rejecting %** | **Amount Accepting %** | **Amount Rejecting %** | **Class Voting Result** |
| Harmon of Massapequa, Inc. | 3 | DIP Claims | 4<br>100.00% | 0<br>0.00% | $28,522,961.70<br>100.00% | $0.00<br>0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |

Bed Bath & Beyond Inc., *et al*.
Exhibit A-2 - Alternate Voting Tabulation Summary

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Melville, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of New Rochelle, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Newton, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Old Bridge, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Plainview, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Raritan, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Rockaway, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. |||||
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. |||||

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Harmon of Shrewsbury, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Totowa, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $306,816.18 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Wayne, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Westfield, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 1 / 100.00% | 0 / 0.00% | $229.45 / 100.00% | $0.00 / 0.00% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon of Yonkers, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Harmon Stores, Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 15 / 88.24% | 2 / 11.76% | $2,045,324.62 / 96.21% | $80,637.93 / 3.79% | Accept |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Liberty Procurement Co. Inc. | 3 | DIP Claims | 4 / 100.00% | 0 / 0.00% | $28,522,961.70 / 100.00% | $0.00 / 0.00% | Accept |
| | 4 | FILO Claims | 4 / 100.00% | 0 / 0.00% | $24,919,572.55 / 100.00% | $0.00 / 0.00% | Accept |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 186 / 89.86% | 21 / 10.14% | $23,095,226.04 / 85.70% | $3,853,527.34 / 14.30% | Accept |

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-2 - Alternate Voting Tabulation Summary**

| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Of a Kind, Inc. | 3 | DIP Claims | 4 — 100.00% | 0 — 0.00% | $28,522,961.70 — 100.00% | $0.00 — 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| One Kings Lane LLC | 3 | DIP Claims | 4 — 100.00% | 0 — 0.00% | $28,522,961.70 — 100.00% | $0.00 — 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| San Antonio Bed Bath & Beyond Inc. | 3 | DIP Claims | 4 — 100.00% | 0 — 0.00% | $28,522,961.70 — 100.00% | $0.00 — 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per Article III(E) of the Plan of Reorganization, the Plan shall be presumed accepted by this Class for voting purposes. | | | | |
| Debtor Name | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| Springfield Buy Buy Baby, Inc. | 3 | DIP Claims | 4 — 100.00% | 0 — 0.00% | $28,522,961.70 — 100.00% | $0.00 — 0.00% | Accept |
| | 4 | FILO Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| | 6 | General Unsecured Claims | 2 — 100.00% | 0 — 0.00% | $507.00 — 100.00% | $0.00 — 0.00% | Accept |

**Exhibit A-3**

**Bed Bath & Beyond Inc.,** *et al* **.**
**Exhibit A-3 -  Aggregated Voting Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|-------|------------------|------------------|------------------|------------------|------------------|---------------------|
| | | % | % | % | % | |
| 3 | DIP Claims | 4 | 0 | $28,522,961.70 | $0.00 | Accept |
| | | 100.00% | 0.00% | 100.00% | 0.00% | |
| 4 | FILO Claims | 4 | 0 | $24,919,572.55 | $0.00 | Accept |
| | | 100.00% | 0.00% | 100.00% | 0.00% | |
| 5 | Junior Secured Claims | No creditors in this Class were entitled to vote on the Plan. As a result, per Article III(D) of the Plan of Reorganization, this Class shall be deemed eliminated from the Plan for voting purposes. | | | | |
| 6 | General Unsecured Claims | 2335 | 365 | $337,289,732.27 | $258,340,023.68 | Reject |
| | | 86.48% | 13.52% | 56.63% | 43.37% | |

**Exhibit B-1**

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-1 - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | $52,327.27 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | $52,327.27 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 3503 RP MIAMI 19TH STREET | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | ARAPAHOE CROSSINGS, L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | BRIXMOR HOLDINGS 6 SPE, LLC | $52,327.27 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | BRIXMOR/IA DELCO PLAZA, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | CHANDLER FESTIVAL SPE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | FR ASSEMBLY SQUARE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | FRONTIER VILLAGE L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | IN-GRANGER UNIVERSITY-WMX TIC, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | SPRING CREEK IMPROVEMENTS, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | TOTOWA UE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | UE 675 ROUTE 1 LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | FEDERAL REALTY INVESTMENT TRUST | $1,028,047.71 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Lane Refrigeration Co., Inc. | $16,609.80 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Centric Software, Inc. | $1,605,807.54 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Geraghty, LLC dba M-CLIP Money Clip | $10,497.50 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Vento, Ashley | $50.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Xiamen Youjin Trade Co., Ltd. | $28,000.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against 8BB Value Services Inc. | Vats, Raj | $13.77 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Baltimore Gas & Electric Company | $3,279.87 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Vento, Ann | $50.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Bello, Sylvia | $142.75 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Aquis Inc | $4,805.60 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Aquis Inc | $4,805.60 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | Rubio, Michelle | $25.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Rateria Exports | $56,188.08 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Franklin, Krystle | $50.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Balliet, Andrew | $25.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Gloss, Frank E | $10,000.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Holcomb, Veronica | $50.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Ramsey Interstate Center, LLC | $82,129.65 | Reject | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Sikka, Sunaina | $479.24 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Sikka, Sunaina | $479.24 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Quality Export | $104,527.98 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Almeida, Evelyn L. | $50.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Charbonnier, Paul | $50.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | TLM INTERNATIONAL INC | $4,588.14 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RAVENSCROFT CRYSTAL | $5,239.43 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | TOTAL QUALITY LOGISTICS, LLC | $7,459.04 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | GEO MARKETING LLC | $13,407.93 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | SAN TAN MP LP | $24,619.36 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | INVAL AMERICA LLC. | $44,274.40 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | TRIUMPH PHARMACEUTICALS INC. | $47,384.05 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | CERULUM CORPORATION | $49,232.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Harmon Stores, Inc. | COMMISSION JUNCTION INC | $73,653.84 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | LINDALE HOLDINGS LLC AND | $75,151.77 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | SURYA CARPET INCORPORATED | $118,617.73 | | Ballot did not indicate vote to accept or reject the Plan, Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | SIGNATURE RETAIL SERVICES | $141,623.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | WELLA OPERATIONS US LLC | $143,460.21 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | SAFAVIEH | $293,888.29 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | TESTRITE PRODUCTS CORP. | $1,234,234.56 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | $1,859,328.96 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | COMMISSION JUNCTION INC | $3,031,255.96 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | COMMISSION JUNCTION INC | $3,305,370.56 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | GERHART SCALE CORPORATION | $1,226.18 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | OOGIE SOLUTIONS LLC | $595.10 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Clapp, Eileen | $727.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Bauer, Christopher | $75.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Test-Rite International Co., Ltd. | $417,769.56 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond of California LLC | Turay, Kanisha | $150.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Mothana, Huda | $215.07 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Marinkovic, Paulina | $941.12 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | LeBlanc, Ashley | $96.10 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Sweet, Kelly Diane | $100.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Sweet, Kelly Diane | $100.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Chocron, Veronica | $115.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Springfield Buy Buy Baby, Inc. | Akcam, Guven | $430.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Tiner, Jennifer Marie | $75.00 | Reject | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Rosati, Michele | $412.15 | | Ballot did not indicate vote to accept or reject the Plan, Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Cloud V Cloud, JC Deborah Barr | $25.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Dowling, Megan | $235.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Tran, GiaCo L | $30.20 | Reject | Superseded by later received valid Ballot included in final tabulation |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-1 - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Bettridge, Nitasha Truss | $318.29 | Reject | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Williams, Gwendolyn | $259.37 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Morris, Emily | $35.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Li, Yanqing | $500.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Li, Yanqing | $500.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Williams, Gwendolyn | $200.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Li, Yanqing | $500.00 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Owens, Hannah | $50.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Parisi, Beatrice | $25.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Kenny, Ritamarie Ann | $110.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Blue Yonder, Inc. | $1,839,122.54 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Crupi, Michelle | $43.90 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Atkinson, James | $100.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Sado, Robert | $113.22 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against BBB Value Services Inc. | Takeuchi, Sae | $10.00 | | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against BBB Value Services Inc. | Stangeland, Amy | $45.60 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Test-Rite Products Corp. | $3,534,817.65 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Avala, Sumathi | $939.42 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Boegeman-Schrupp, Justine | $200.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Williams, Gwendolyn | $150.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Maskey, Anurag S | $14.29 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Teague, Nika | $408.31 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Dowling, Taylo | $100.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Schaefer, Amber | $300.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | IREIT Wilson Marketplace, L.L.C. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Holmdel GT L.P. and GBR Holmdel Limited Liability Company | $183,614.28 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Forest Plaza, LLC | $29,797.77 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Gaitway Plaza, LLC | $1,870.36 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Central Transport, LLC | $39,590.51 | Reject | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Central Transport, LLC | $39,590.51 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Southgate Mall Montana II LLC | $80,573.62 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Village Park Plaza, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Waterford Lakes Town Center LLC | $74,115.87 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Whitemak Associates | $19,850.85 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Miraglia, Faith Elizabeth | $75.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Holmdel GT L.P. and GBR Holmdel Limited Liability Company | $18,384.20 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Middletown I Resources, L.P. | $9,553.37 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Whitemak Associates | $15,668.17 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Pearlridge Uptown II LLC | $57,186.79 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Barney, Kelly | $44.03 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Lakeline Plaza, LLC | $41,247.05 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Empire East, LLC | $29,095.04 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor GA Delta Center (MI) LLC | $289,005.92 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor Hale Road LLC | $287,407.96 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor Property Owner II, LLC | $91,642.17 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor Hale Road LLC | $633,878.92 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor GA Springdale/Mobile Limited Partnership | $246,253.97 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor Arborland LLC | $547,472.24 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon Stores, Inc. | Brixmor Holdings 11 SPE, LLC | $212,715.28 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor SPE 1 LLC | $127,105.46 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor GA Springdale/Mobile Limited Partnership | $352,980.72 | | Ballot did not indicate vote to accept or reject the Plan, Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Gudipudi, Sandhya | $200.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Tempur Sealy International, Inc. and its Affiliates | $4,858,579.08 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Shops on Lane R2G Owner LLC | $130,409.49 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Bridgewater Falls Station, LLC | $209,307.52 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against BBB Value Services Inc. | Mire, Sarah | $100.00 | | Ballot did not indicate vote to accept or reject the Plan, Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Pruchnitzky, Crystal | $42.77 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Blau, Emily | $699.09 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | The William Carter Company | $1,480,468.44 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | The Outlet Collection LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Cobb Place Property, LLC | $34,332.22 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond of Baton Rouge Inc. | Tullos, Nicole Elizabeth | $100.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Northington Mechanicsburg Investors LLC | $667,850.22 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Newbridge, LLC | $395,068.94 | | Ballot did not indicate vote to accept or reject the Plan, Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Bridgewater Falls Station, LLC | $364,974.70 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon Stores, Inc. | Morris Plains Leasing UE LLC | $213,985.96 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Dewitt, Elizabeth | $50.00 | | Ballot did not indicate vote to accept or reject the Plan, Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | WOONGJIN COWAY USA INC. | $869,216.86 | Reject | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT Realty, L.P. | $98,258.97 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Blue Box Opco LLC | $125,368.59 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | A & W Acquisitions, L.L.C. | $321,538.86 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon of New Rochelle, Inc. | CW North Ridge Plaza LLC | $498,491.74 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-1 - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | New Plan of West Ridge, LLC | $222,833.33 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Manalapan UE LLC | $92,646.73 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | The Crossing at 288 Phase 2, Ltd. | $412,144.83 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon of Shrewsbury, Inc. | Shrewsbury Commons LP | $342,578.54 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Federal Realty Partners L.P. | $508,472.31 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | QCM Partners, LLC | $52,394.14 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Hart Miracle Marketplace, LLC | $92,853.86 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Shops on Lane R2G Owner LLC | $534,671.77 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Federal Realty OP LP | $216,940.84 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Federal Realty OP LP | $216,940.84 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 607 Pay-Ridge Park Square | $353,316.64 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | HART TC I-III, LLC | $87,326.83 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon Stores, Inc. | UE 675 Route 1 LLC | $200,851.48 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Harmon of Carlstadt, Inc. | UE 675 Patterson Avenue LLC | $181,285.48 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | CBRE Inc. | $2,602,063.80 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | LEVI, FABRICE | $308.15 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond of Birmingham Inc. | Bayer Development Company, LLC | $3,296.36 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Martinez, Lucy | $1,517.70 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Mooney, Ellen | $50.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | GRE Altamonte, LP | $11,028.41 | Reject | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Rockaway Town Court, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Day, Emily | $40.00 | Reject | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 1301 East Gladstone Street Investors LLC | $1,289,438.59 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 1301 East Gladstone Street Investors LLC | $1,289,438.59 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT Realty, L.P. | $6,500.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond of California LLC | CBRE Inc. | $505,930.46 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against BBB Value Services Inc. | Perez, Julia E. | $130.68 | Accept | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond of Mandeville Inc. | CBRE Inc. | $12,540.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | DFW Lewisville Partners, GP | $51,915.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | 165P1-Kraus-Anderson, Incorporated | $920,814.79 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | OshKosh B'Gosh, Inc. | $158,365.69 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | DRP Market Heights Property Owner, LLC | $439,988.50 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 6 | General Unsecured Claims against Buy Buy Baby, Inc. | Skip Hop, Inc. | $1,238,569.32 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Empire East, LLC | $28,895.04 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Lakeline Plaza, LLC | $41,247.05 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Southgate Mall Montana II LLC | $80,573.62 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Whitemak Associates | $19,850.85 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | GRE Broadmoor LLC | $63,583.44 | Reject | Ballot submitted on account of a duplicate claim included in the final tabulation |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | ZL Prescott, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 817P2-BRIDGEWATER FALLS STATION LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | CRYSTAL MALL, LLC | $1,026,466.29 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | DULUTH (GWINNETT) SSR, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | IREIT HOT SPRINGS FAIRGOUNDS L.L.C. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | IREIT MANSFIELD POINTE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | IREIT PLAISTOW PANTUCKET, L.L.C. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan, Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | LAKES MALL REALTY LLC | $24,097.53 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | LYNCHBURG (WARDS CROSSING), LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | MIDDLETOWN I RESOURCES L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RAMCO JACKSONVILLE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY L.P. | $133,496.96 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY L.P. | $500.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY, INC. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY, L.P. | $290,768.43 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY, L.P. | $1,069.52 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY, L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | RPT REALTY, L.P. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | SHOPS ON LANE R2G OWNER LLC | $21,020.35 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | University Mall Realty LLC, University CH, LLC, and University Nassim LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | VALLEY HILLS MALL L.L.C. | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | VICTORY WARNER MARKETPLACE LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Federal Realty OP LP | $544,446.18 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Federal Realty OP LP (fka Federal Realty Investment Trust) | $1,028,047.71 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | FR Camelback Colonnade, LLC | $649,980.03 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | FR Camelback Colonnade, LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | DFG-BBB Monroe, LLC | $572,584.66 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor Holdings 6 SPE, LLC | $449,359.54 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Brixmor GA Westminster LLC | $437,480.84 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | ABJ GROUP ADVANCEMENT TX LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | UE 675 Patterson Avenue LLC | $1.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Stenzel, Shannon | $30.43 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Liberty Procurement Co. Inc. | ELECTRA-CRAFT INC. | $13,349.56 | Accept | Ballot received after Voting Deadline |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-1 - Report of Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Borden, Jr., Meredith M. | $28.62 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | VALENTINA SIRUGO | $329.35 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | MIANO JULIANA | $79.23 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Harmon Stores, Inc. | NEWCASTLE SYSTEM INC | $1,278.85 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Meier, Tanty | $15.25 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond of California LLC | Yee, Bonny | $40.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Culler, Beth | $50.00 | Accept | Ballot received after Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | Pascal, Naomie | $25.00 | Accept | Ballot received after Voting Deadline |

**<u>Exhibit B-2</u>**

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 2803 | U.S. BANK N.A. | $1,000,000.00 | Accept | Ballot received after the Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 2803 | U.S. BANK N.A. | $150,000.00 | Accept | Ballot received after the Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 2803 | U.S. BANK N.A. | $425,000.00 | Accept | Ballot received after the Voting Deadline |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $29,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $13,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 5217 | FMSBONDS, INC. | $120,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $350,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $2,000,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $11,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $35,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $35,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $8,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $85,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $8,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/8862 MLPF&S TS SUB | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $80,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $26,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $35,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $22,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $22,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $37,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $80,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $11,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $14,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $17,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $9,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $1,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $64,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $8,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 385 | E*TRADE SECURITIES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*

**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $16,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $462,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $70,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 547 | ROBERT W. BAIRD & CO. INCORPORATED | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 2663 | SEI PRIVATE TRUST COMPANY/C/O GWP | $34,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $80,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 901 | THE BANK OF NEW YORK MELLON | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 385 | E*TRADE SECURITIES LLC | $330,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $200,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $11,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $23,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $42,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $8,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 385 | E*TRADE SECURITIES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 235 | RBC CAPITAL MARKETS, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*

**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 5 | GOLDMAN SACHS & CO. LLC | $1,999,966.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $200,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 908 | CITIBANK, N.A. | $327,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 385 | E*TRADE SECURITIES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $63,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $160,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $26,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 5217 | FMSBONDS, INC. | $30,000.00 | Accept | Holder did not own the applicable securities as of the Voting Record Date |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $108,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $8,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $21,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 1970 | JPMORGAN CHASE BANK/EUROCLEAR BANK | $152,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 103 | WEDBUSH SECURITIES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $55,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 385 | E*TRADE SECURITIES LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 5217 | FMSBONDS, INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $47,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $13,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 57 | EDWARD D. JONES & CO. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 235 | RBC CAPITAL MARKETS, LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $75,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $16,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $27,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $4,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/8862 MLPF&S TS SUB | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*

**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $200,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $200,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 235 | RBC CAPITAL MARKETS, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $35,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $11,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 443 | PERSHING LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $9,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 725 | RAYMOND JAMES & ASSOCIATES, INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $38,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $3,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 75 | LPL FINANCIAL CORPORATION | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $150,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 725 | RAYMOND JAMES & ASSOCIATES, INC. | $35,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 235 | RBC CAPITAL MARKETS, LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $34,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $40,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 756 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $50,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $30,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $25,000.00 | | Ballot did not indicate vote to accept or reject the Plan |

**Bed Bath & Beyond Inc.,** *et al.*
**Exhibit B-2 - Report of Public Securities Ballots Excluded from Final Tabulation**

| Plan Class | Plan Class Description | DTC Participant Number | DTC Participant Name | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $7,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 188 | TD AMERITRADE CLEARING, INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $38,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 221 | UBS FINANCIAL SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 1970 | JPMORGAN CHASE BANK/EUROCLEAR BANK | $100,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $150,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $5,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $20,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 280 | U.S. BANCORP INVESTMENTS, INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | S217 | FMSBONDS, INC. | $20,000.00 | Reject | Holder did not own the applicable securities as of the Voting Record Date |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 226 | NATIONAL FINANCIAL SERVICES LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 756 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $15,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 62 | VANGUARD MARKETING CORPORATION | $2,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 164 | CHARLES SCHWAB & CO., INC. | $12,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 571 | OPPENHEIMER & CO. INC. | $169,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $32,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 141 | WELLS FARGO CLEARING SERVICES, LLC | $6,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 15 | MORGAN STANLEY SMITH BARNEY LLC | $24,000.00 | | Ballot did not indicate vote to accept or reject the Plan |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $10,000.00 | Accept | Ballot submitted via hard copy, Voting Record Date position on submitted Ballot was not validated by a Nominee |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | 793 | STIFEL, NICOLAUS & COMPANY, INCORPORATED | $5,000.00 | Accept | Ballot submitted via hard copy, Voting Record Date position on submitted Ballot was not validated by a Nominee |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | N/A | N/A | $119,392.08 | Accept | Holder did not own the applicable securities as of the Voting Record Date |
| 6 | General Unsecured Claims against Bed Bath & Beyond Inc. | N/A | N/A | $5,710.00 | Accept | Ballot submitted via hard copy, Voting Record Date position on submitted Ballot was not validated by a Nominee |