**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | **Objection Deadline: September 25, 2023 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM JULY 1, 2023 THROUGH JULY 31, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from July 1, 2023 through July 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Debtors to (I) Retain AP Services, LLC, (II) Designate Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 730].

During the Compensation Period, APS incurred professional fees in the amount of $1,309,487.00 and out-of-pocket expenses in the amount of $23,913.38, for a total amount of $1,333,400.38, as reflected in the attached exhibits.

Dated: September 11, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Holly F Etlin*
By:  Holly F Etlin
       Partner & Managing Director

---

[1]   The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of AP Services, LLC for the Period from July 1, 2023 through July 31, 2023:

**Exhibit A - Summary of Professional Fees and Expenses**

**Exhibit B - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## Exhibit A

Summary of Professional Fees and Expenses
from July 1, 2023 through July 31, 2023

| | | |
|---|---|---:|
| Professional Fees | $ | 1,020,390.50 |
| Less 50% Travel Fees | | (20,903.50) |
| **Total Current Fees** | | **999,487.00** |
| Holly F Etlin - CRO & CFO | | **310,000.00** |
| Expenses | | 23,913.38 |
| **Total Professional Fees and Expenses** | **$** | **1,333,400.38** |

# Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from July 1, 2023 through July 31, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Holly F Etlin[1] | Partner & Managing Director | Chief Restructuring Officer & Chief Financial Officer | N/A | N/A | $ 310,000.00 |
| Kent G Percy | Partner & Managing Director | APS Personnel | $1,220 | 162.3 | 198,006.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 35.7 | 39,805.50 |
| Daniel Puscas | Director | APS Personnel | $1,070 | 174.2 | 186,394.00 |
| Jarod E Clarrey | Director | APS Personnel | $950 | 66.2 | 62,890.00 |
| Isabel Arana de Uriarte | Director | APS Personnel | $880 | 96.8 | 85,184.00 |
| Hart Ku | Senior Vice President | APS Personnel | $805 | 163.0 | 131,215.00 |
| Jon Bryant | Senior Vice President | APS Personnel | $805 | 46.4 | 37,352.00 |
| Rahul Yenumula | Senior Vice President | APS Personnel | $735 | 149.6 | 109,956.00 |
| Yernar Kades | Senior Vice President | APS Personnel | $735 | 117.4 | 86,289.00 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 0.6 | 351.00 |
| Chang Jin Jang | Vice President | APS Personnel | $605 | 115.2 | 69,696.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 20.0 | 9,700.00 |
| Aidan Harris | Consultant | APS Personnel | $555 | 6.4 | 3,552.00 |
| **Total Professional Hours and Fees** | | | | **1,153.8** | **$ 1,330,390.50** |
| Less 50% Travel Fees | | | | | (20,903.50) |
| **Total Professional Fees** | | | | | **$ 1,309,487.00** |

[1] APS's fees are based on hours spent by APS personnel at APS's hourly rates.  Pursuant to the engagement letter dated April 21, 2023 the full-time services of Holly F Etlin, Chief Restructuring Officer and Chief Financial Officer are invoiced at a fixed weekly rate of $70,000.00.

## **Exhibit C**

Detailed Description of Fees and Hours by Matter Category
from July 1, 2023 through July 31, 2023

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Chapter 11 Process / Case Management
Code:   20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/03/2023 | KGP | Develop a work plan for the case | 2.2 |
| 07/05/2023 | JEC | Review utility-related matters to support case administration | 0.6 |
| 07/05/2023 | DP | Document DOM transition strategy meeting and follow ups | 1.4 |
| 07/05/2023 | JEC | Research vendor and interested party inquiries from Kirkland and APS teams | 0.9 |
| 07/05/2023 | DP | Review store POS asset lists for potential sale to DOM, including mapping to TSA | 1.8 |
| 07/05/2023 | DP | Participate in meeting with BBBY IT Team to discuss wind down status, including follow ups | 2.6 |
| 07/05/2023 | DP | Review 75 store IT Model | 1.2 |
| 07/05/2023 | HK | Review Canada payroll disbursement details to respond to potential Canada Wage Earner Protection Payment claims | 0.4 |
| 07/05/2023 | JRB | Update utilities adequate assurance amounts in order to provide CASS proper documentation for payment | 2.8 |
| 07/06/2023 | DP | Follow up on and review US Metrics for data transfers | 1.1 |
| 07/06/2023 | DP | Plan for TSA discussion with DOM re: intervals based on 9/30 estate deadline | 1.4 |
| 07/06/2023 | DP | Review data center systems and telecom as input to wind down planning | 2.4 |
| 07/06/2023 | CJJ | Obtain data input for liquidation analysis | 0.5 |
| 07/06/2023 | DP | Review IT costs models in anticipation of potential Baby TSA discussions | 2.4 |
| 07/06/2023 | JRB | Update documentation for utilities adequate assurance to ensure proper payment | 1.9 |
| 07/07/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss case updates | 0.4 |
| 07/07/2023 | DP | Research Intralinks docs related to software agreements as part of prepaid recovery analysis | 1.3 |
| 07/07/2023 | JRB | Finalize payment documentation for utilities adequate assurance deposits | 2.7 |
| 07/07/2023 | HK | Review Canada payroll disbursement details to respond to potential Canada Wage Earner Protection Payment claims | 0.3 |
| 07/07/2023 | JEC | Coordinate with APS team on vendor-related matters | 0.6 |
| 07/07/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss utility matters | 0.3 |
| 07/07/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss case updates | 0.4 |
| 07/07/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss utility matters | 0.3 |
| 07/07/2023 | JEC | Coordinate with BBBY, Kirkland and APS teams on open inquiries related to insurance and litigation | 0.2 |
| 07/07/2023 | DP | Review cure costs (SW) for TSA planning | 0.8 |
| 07/10/2023 | DP | Review Mexico JV disclosure schedules, including follow up | 1.3 |
| 07/10/2023 | DP | Review DOM Prep data for transfers | 0.8 |
| 07/10/2023 | DP | Review prepaid IT service lists for potential recoveries, including contract research | 2.4 |
| 07/10/2023 | YK | Meeting with Y. Kades and J. Jang (both APS) re: workstream status update | 0.6 |
| 07/10/2023 | CJJ | Meeting with Y. Kades and J. Jang (both APS) re: workstream status update | 0.6 |
| 07/10/2023 | KGP | Prepare detail of the vendor settlement procedures | 1.3 |
| 07/10/2023 | DP | Review data transfer results (Overstock) and follow up | 1.8 |
| 07/11/2023 | HK | Review draft documentation retention plan | 0.4 |
| 07/11/2023 | DP | Review IT application lists for TSA discussions with DOM | 1.4 |
| 07/11/2023 | JEC | Coordinate with BBBY team on litigation-related inquiries | 0.3 |
| 07/11/2023 | KGP | Update the workplan for wind down of the estate | 1.1 |
| 07/11/2023 | DP | Prep for DOM TSA meeting | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/11/2023 | JRB | Update utilities adequate assurance amounts from discussions with payment processor | 2.1 |
| 07/11/2023 | JEC | Review vendor and claim-related inquiries | 1.2 |
| 07/11/2023 | JEC | Review professional fee information to support ongoing payment administration | 0.3 |
| 07/11/2023 | JEC | Coordinate with APS and Kirkland teams on diligence inquiries | 1.2 |
| 07/11/2023 | CJJ | Update disbursement details for FILO lender advisors | 2.1 |
| 07/11/2023 | DP | Review IT contracts for prepaid opportunities | 1.4 |
| 07/12/2023 | JEC | Research professional fee billing information | 0.3 |
| 07/12/2023 | HK | Review outstanding Canada-related processes to prepare for transfer of remaining funds to lenders | 1.8 |
| 07/12/2023 | KGP | Prepare a document retention policy | 2.4 |
| 07/12/2023 | KGP | Review the status of the Canadian CCAA and next steps for the wind down of the business | 1.3 |
| 07/12/2023 | DP | Conduct research on Infosys support agreement and potential backfill roles | 1.3 |
| 07/12/2023 | HK | Review closing store sales and expense detail to support store profitability analysis | 0.7 |
| 07/12/2023 | DP | Develop initial contract rejection list for August review of agreements | 2.4 |
| 07/12/2023 | JEC | Research utility-related inquiry from Kirkland team | 0.4 |
| 07/12/2023 | JRB | Update utilities information based on requests and comments from counsel and payment processor | 2.2 |
| 07/12/2023 | JEC | Review case update materials and docket filings | 0.9 |
| 07/12/2023 | DP | Coordinate IT wind down planning discussions and follow up | 1.4 |
| 07/12/2023 | JEC | Review vendor-related inquiries to coordinate next steps with company | 1.0 |
| 07/12/2023 | DP | Follow up on domain transfer for Mexico JV | 0.8 |
| 07/13/2023 | DP | Review IT retention lists, and coordinate discussions on changes | 1.0 |
| 07/13/2023 | DP | Review DOM data request and recommended classification for approvals | 1.1 |
| 07/13/2023 | KGP | Prepare detail re: historical equity transactions | 2.1 |
| 07/13/2023 | DP | Review Harmon data request supporting IP sale | 1.4 |
| 07/14/2023 | DP | Data retention research re: Iron Mountain | 1.1 |
| 07/14/2023 | DP | Wind down planning research on network topology and contracts | 1.4 |
| 07/14/2023 | DP | Review Overstock data transfers and follow up | 0.8 |
| 07/14/2023 | DP | Research and follow up on Gotham technology motion | 0.8 |
| 07/14/2023 | DP | Review Infosys agreements and plan for support post 7/26 | 1.0 |
| 07/14/2023 | DP | Wind down planning and documentation | 2.4 |
| 07/17/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss payment-related diligence items | 0.2 |
| 07/17/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss payment-related diligence items | 0.2 |
| 07/17/2023 | CJJ | Meeting with Y. Kades, J. Jang (both APS) re: workstreams status | 1.2 |
| 07/17/2023 | DP | Analyze pre-paid IT contracts for recoveries | 1.2 |
| 07/17/2023 | DP | Review Overstock and DOM data deliverables and open issue lists | 2.2 |
| 07/17/2023 | DP | Review DOM APA for data deliverable scope and limitations | 0.8 |
| 07/17/2023 | JRB | Respond to questions from counsel related to utilities adequate assurance payments | 2.2 |
| 07/17/2023 | YK | Meeting with Y. Kades, J. Jang (both APS) re: workstreams status | 1.2 |
| 07/17/2023 | DP | Development of IT wind down plan, application interdependencies Includes research | 2.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | DP | Pursue options related to BuyBuy Baby web landing page language | 0.8 |
| 07/18/2023 | DP | Review data warehouse architecture for transition planning and data retention | 1.2 |
| 07/18/2023 | DP | Development of 8/1 contract rejection list | 1.1 |
| 07/19/2023 | DP | Follow up on data requests for DOM, outside core deliverables | 0.9 |
| 07/19/2023 | KGP | Prepare content for the BBBY town hall | 1.8 |
| 07/19/2023 | JRB | Review noticing information for creditor who has requested confirmation of materials distributed to them | 1.4 |
| 07/20/2023 | JH | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | JEC | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | DP | Analyze Union & Claremont DC configurations for wind down support plan | 1.8 |
| 07/20/2023 | CJJ | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | YK | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | JRB | Work with counsel to respond to creditor requests re: noticing | 1.8 |
| 07/20/2023 | IADU | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | KGP | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | HK | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/20/2023 | DP | Receive and review IT expense budget 23 for development of wind down plan | 1.4 |
| 07/20/2023 | DP | Participate in meeting with K. Percy, D. Puscas, J. Horgan, J. Clarrey, I. Arana de Uriarte, Y. Kades, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.6 |
| 07/21/2023 | YK | Prepare workstreams summary | 0.7 |
| 07/21/2023 | JEC | Review professional fee tracking information to support ongoing administration | 0.6 |
| 07/21/2023 | JEC | Coordinate with BBBY team on insurance-related matter | 0.2 |
| 07/21/2023 | DP | Develop IT support model - Infosys contract | 1.1 |
| 07/21/2023 | DP | Develop IT wind down plan in anticipation of 7/31 store closings | 1.6 |
| 07/24/2023 | RY | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | IADU | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/24/2023 | YK | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | DP | Review Oracle admin claim to differentiate current use vs rejection | 1.1 |
| 07/24/2023 | YK | Review POR | 1.1 |
| 07/24/2023 | DP | Review GOB escrow provisions and IT shutdown plans to comply | 2.2 |
| 07/24/2023 | CJJ | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | YK | Meeting with Y. Kades, J. Jang (both APS) re: workstream status update | 0.9 |
| 07/24/2023 | YK | Update workstream summary | 1.5 |
| 07/24/2023 | JH | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | CJJ | Meeting with Y. Kades, J. Jang (both APS) re: workstream status update | 0.9 |
| 07/24/2023 | HK | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | DP | Evaluation of DOM data requests outside of core deliverables, including follow up | 1.6 |
| 07/24/2023 | JRB | Review utilities data and requirements for returning adequate assurance deposits | 1.9 |
| 07/24/2023 | KGP | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.5 |
| 07/24/2023 | DP | Verify email solution for departing employee addresses | 1.2 |
| 07/25/2023 | DP | Review and communication with Infosys on support contract for August / September | 0.8 |
| 07/25/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades (all APS) re: workstreams status update | 0.7 |
| 07/25/2023 | YK | Email re: workstream transition | 0.4 |
| 07/25/2023 | KGP | Prepare a wind down plan for the BBBY case | 2.2 |
| 07/25/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades (all APS) re: workstreams status update | 0.7 |
| 07/25/2023 | YK | Update workstreams summary | 0.8 |
| 07/25/2023 | DP | Review Gotham SW for filing by Kirkland | 0.6 |
| 07/25/2023 | DP | Review IT contracts for wind down planning | 2.1 |
| 07/25/2023 | YK | Meeting with K. Percy, I. Arana de Uriarte, Y. Kades (all APS) re: workstreams status update | 0.7 |
| 07/26/2023 | DP | Review Infosys CR2 proposal for August/September, including internal discussions | 1.1 |
| 07/26/2023 | HK | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | KGP | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:     20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/26/2023 | JH | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | IADU | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | CJJ | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | RY | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | YK | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/26/2023 | JRB | Conference call with R. Yenumula, J. Bryant and J. Clarrey (all APS) to discuss utility information | 0.4 |
| 07/26/2023 | RY | Conference call with R. Yenumula, J. Bryant and J. Clarrey (all APS) to discuss utility information | 0.4 |
| 07/26/2023 | JEC | Conference call with R. Yenumula, J. Bryant and J. Clarrey (all APS) to discuss utility information | 0.4 |
| 07/26/2023 | DP | Review IT support plan related to staffing reductions, including retention plans | 1.2 |
| 07/26/2023 | JEC | Participate in meeting with H. Etlin, K. Percy, J. Horgan, I. Arana de Uriarte, J. Clarrey, Y. Kades, R. Yenumula, J. Jang, H. Ku (all APS) to discuss case management coordination | 0.8 |
| 07/27/2023 | DP | Respond and Document to data retention requests for Board and legal | 0.8 |
| 07/27/2023 | DP | Analysis of IT application lists of terminations and prepaids | 1.2 |
| 07/27/2023 | DP | Develop IT wind-down plan, system and data | 2.4 |
| 07/27/2023 | DP | Respond to multiple issues and follow on items related to the closing of all the BBBY stores on Sunday 7/31 | 2.2 |
| 07/28/2023 | DP | Review and follow up on web changes related to store closing and terms of OVSTK APA | 1.2 |
| 07/29/2023 | DP | Review and follow up on web changes related to store closing and terms of OVSTK APA | 1.4 |
| 07/30/2023 | DP | Review and follow up on web changes related to store closing and terms of OVSTK APA | 0.8 |
| 07/31/2023 | CJJ | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | CJJ | Update the asset monetization schedule | 0.8 |
| 07/31/2023 | KGP | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | KGP | Prepare a workplan for the week and deliverables by professional | 1.4 |
| 07/31/2023 | IADU | Review updated Plan of Reorganization filed | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | HK | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | RY | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | JH | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | YK | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | DP | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | IADU | Participate in meeting with K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.5 |
| 07/31/2023 | DP | Analysis of several versions of Infosys support contract proposal | 0.8 |
| 07/31/2023 | DP | Manage multiple production and wind down issues  as the interim CTO | 2.2 |
| 07/31/2023 | KGP | Data retention discussion with K. Percy and D. Puscas (both APS) | 0.5 |
| 07/31/2023 | DP | Data retention discussion with K. Percy and D. Puscas (both APS) | 0.5 |
| 07/31/2023 | DP | Evaluate and pursue resolution to buyer (DOM) data requests | 0.8 |
| **Total Professional Hours** | | | **171.9** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                          Chapter 11 Process / Case Management
Code:                        20001312P00009.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 19.8 | 24,156.00 |
| James Horgan | $1,115 | 2.4 | 2,676.00 |
| Daniel Puscas | $1,070 | 87.2 | 93,304.00 |
| Jarod E Clarrey | $950 | 11.4 | 10,830.00 |
| Isabel Arana de Uriarte | $880 | 4.2 | 3,696.00 |
| Hart Ku | $805 | 6.0 | 4,830.00 |
| Jon Bryant | $805 | 19.7 | 15,858.50 |
| Rahul Yenumula | $735 | 2.2 | 1,617.00 |
| Yernar Kades | $735 | 10.3 | 7,570.50 |
| Chang Jin Jang | $605 | 8.7 | 5,263.50 |
| **Total Professional Hours and Fees** | | **171.9** | **$   169,801.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | HK | Prepare daily update to Lenders for receipts and disbursements through June 30 | 1.6 |
| 07/05/2023 | HK | Prepare daily update to Lenders for receipts and disbursements through July 3 | 1.6 |
| 07/05/2023 | CJJ | Review various asset monetization items | 2.1 |
| 07/05/2023 | HK | Prepare weekly freight disbursements with detail from supply chain | 0.5 |
| 07/05/2023 | HK | Review sales tax estimates for revisions to cash forecast | 1.4 |
| 07/05/2023 | HK | Review lease details to support lease rejection claim estimates | 2.7 |
| 07/05/2023 | HK | Prepare draft weekly cash report for weekly and cumulative variance to DIP budget | 2.4 |
| 07/06/2023 | HK | Review and prepare non-merch disbursements with support of department heads | 2.8 |
| 07/06/2023 | HK | Revise draft operational update report | 2.5 |
| 07/06/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 1.6 |
| 07/06/2023 | HK | Revise weekly cash report and forecast | 1.1 |
| 07/06/2023 | HK | Review lease details to support lease rejection claim estimates | 2.2 |
| 07/06/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.1 |
| 07/06/2023 | HK | Prepare daily update to Lenders for receipts and disbursements through July 5 | 1.8 |
| 07/06/2023 | CJJ | Review asset monetization weekly update slides as well as providing updates | 2.1 |
| 07/06/2023 | HK | Review and prepare rent disbursements | 1.2 |
| 07/07/2023 | HK | Review sales re-forecast to revise cash flow forecast | 1.1 |
| 07/07/2023 | HK | Review and prepare non-merch disbursements with support of department heads | 2.9 |
| 07/07/2023 | HK | Revise weekly cash flow forecast | 1.8 |
| 07/07/2023 | HK | Prepare daily update to Lenders for receipts and disbursements through July 6 | 1.4 |
| 07/07/2023 | CJJ | Update asset monetization analysis with additional updates | 1.4 |
| 07/10/2023 | YK | Update cash model | 0.6 |
| 07/10/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 07/10/2023 | YK | Prepare GOB forecast comparison | 2.2 |
| 07/10/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.5 |
| 07/10/2023 | CJJ | Update asset monetization analysis with follow-up information | 1.9 |
| 07/10/2023 | YK | Prepare DIP / FILO repayment calculation | 0.3 |
| 07/10/2023 | YK | Prepare responses re: Arch Insurance counsel questions | 0.6 |
| 07/10/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.7 |
| 07/10/2023 | HK | Review new payroll data to support cash forecasting revisions | 0.9 |
| 07/10/2023 | RY | Updates to the Hilco payment schedule based on review of the invoices | 1.3 |
| 07/10/2023 | HK | Prepare daily update to Lenders for receipts and disbursements through July 7 | 2.1 |
| 07/10/2023 | RY | Update inventory tracking model based on information for last week | 1.9 |
| 07/10/2023 | YK | Update asset monetization schedule | 2.4 |
| 07/10/2023 | HK | Review liens on leases to support cure estimates | 1.3 |
| 07/10/2023 | YK | Review weekly operational report | 0.7 |
| 07/10/2023 | RY | Review draft store profitability analysis | 0.6 |
| 07/10/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 1.3 |
| 07/11/2023 | HK | Review prepetition and DIP loan paydown details to support revisions to cash forecasting | 1.3 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | CJJ | Update asset monetization tracking information | 0.9 |
| 07/11/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.1 |
| 07/11/2023 | RY | Perform analysis of Disbursements and Receipts as part of the store profitability analysis for the period from Feb to Apr 2023 | 1.9 |
| 07/11/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 07/11/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 07/11/2023 | YK | Update asset monetization schedule | 2.8 |
| 07/11/2023 | YK | Update cash model | 2.6 |
| 07/11/2023 | HK | Review liens on leases to support cure estimates | 1.8 |
| 07/11/2023 | RY | Update inventory tracking model based on information for last week | 2.0 |
| 07/12/2023 | YK | Participate in meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss cash flow forecast revisions | 0.7 |
| 07/12/2023 | YK | Update cash budget | 2.4 |
| 07/12/2023 | HK | Review Hilco sales reforecast to support revisions to cash forecast | 2.3 |
| 07/12/2023 | CJJ | Participate in meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss cash flow forecast revisions | 0.7 |
| 07/12/2023 | HK | Participate in meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss cash flow forecast revisions | 0.7 |
| 07/12/2023 | HK | Review new weekly inventory detail to support revisions to the cash forecast | 1.6 |
| 07/12/2023 | YK | Meeting with H. Percy, K. Percy, Y. Kades, H. Ku (all APS) re: GOB forecast | 0.5 |
| 07/12/2023 | HK | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku (all APS) re: GOB forecast | 0.5 |
| 07/12/2023 | RY | Participate in meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss cash flow forecast revisions | 0.7 |
| 07/12/2023 | KGP | Participate in meeting with H. Etlin, K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss cash flow forecast revisions | 0.7 |
| 07/12/2023 | CJJ | Review details of LC draws | 0.5 |
| 07/12/2023 | RY | Update weekly professional fee schedule based on estimates received from various professionals | 1.3 |
| 07/12/2023 | YK | Update budget to budget bridge | 1.7 |
| 07/12/2023 | CJJ | Update asset monetization tracking information with latest developments | 0.9 |
| 07/12/2023 | KGP | Meeting with H. Etlin, K. Percy, Y. Kades, H. Ku (all APS) re: GOB forecast | 0.5 |
| 07/12/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 07/12/2023 | YK | Update asset monetization schedule | 2.4 |
| 07/12/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 0.9 |
| 07/12/2023 | YK | Develop budget to budget bridge | 1.3 |
| 07/12/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.6 |
| 07/12/2023 | RY | Review draft profitability analysis for Canadian stores for the period from Feb to Apr 2023 | 2.4 |
| 07/12/2023 | RY | Update inventory tracking model based on information for last week | 1.2 |
| 07/13/2023 | HK | Review unpaid rent detail to support revised cure cost estimates | 2.2 |
| 07/13/2023 | RY | Update inventory tracking model based on information for last week | 1.6 |
| 07/13/2023 | YK | Update sales reporting | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | CJJ | Update asset monetization tracking information with additional information | 0.9 |
| 07/13/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 07/13/2023 | RY | Prepare analysis necessary for the weekly operational update presentation to the lenders | 2.1 |
| 07/13/2023 | RY | Prepare draft presentation for the weekly operational update to the lenders | 2.2 |
| 07/13/2023 | YK | Update asset monetization schedule | 2.1 |
| 07/13/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 07/13/2023 | YK | Update weekly operational report | 2.3 |
| 07/13/2023 | HK | Review lease proceed receipts to update cash forecast | 0.6 |
| 07/13/2023 | YK | Update cash model | 1.9 |
| 07/13/2023 | CJJ | Develop master file tracking status of all leases | 2.2 |
| 07/14/2023 | RY | Update inventory tracking model based on information for last week | 1.6 |
| 07/14/2023 | CJJ | Obtain updates on asset monetization items and update the tracker | 0.5 |
| 07/14/2023 | YK | Prepare forecast to forecast comparison | 0.9 |
| 07/14/2023 | YK | Prepare responses to M3 diligence questions | 0.3 |
| 07/14/2023 | HK | Review daily cash receipts to revise cash forecast | 0.3 |
| 07/14/2023 | YK | Update asset monetization schedule | 0.6 |
| 07/14/2023 | CJJ | Obtain updates on real estate and claims items and update the tracker | 1.0 |
| 07/14/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 07/14/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 07/17/2023 | CJJ | Prepare asset monetization items | 1.2 |
| 07/17/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.9 |
| 07/17/2023 | YK | Prepare inventory balance summary | 1.1 |
| 07/17/2023 | CJJ | Update the master lease tracker | 2.2 |
| 07/17/2023 | YK | Develop email to L. Crossen (BBBY) re: tax questions | 0.2 |
| 07/17/2023 | YK | Email re: paper monetization offer | 0.3 |
| 07/17/2023 | HK | Review weekly disbursements detail to draft weekly cash report | 2.6 |
| 07/17/2023 | HK | Review planning critical employee extension program to revise cash forecast | 2.0 |
| 07/17/2023 | YK | Update asset monetization schedule | 2.7 |
| 07/17/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 07/17/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 07/17/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 1.7 |
| 07/17/2023 | YK | Prepare responses to A&M diligence questions | 0.7 |
| 07/17/2023 | YK | Update weekly actuals supporting file | 0.8 |
| 07/18/2023 | YK | Prepare augment forecast comparison | 1.3 |
| 07/18/2023 | HK | Review liens on leases to support cure estimates | 0.8 |
| 07/18/2023 | YK | Update lease proceeds summary | 0.7 |
| 07/18/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 07/18/2023 | YK | Prepare GOB forecast comparison | 2.1 |
| 07/18/2023 | CJJ | Update asset monetization analysis | 1.6 |
| 07/18/2023 | YK | Prepare DIP & FILO balance estimate | 1.1 |
| 07/18/2023 | YK | Review claims settlement motion | 0.9 |
| 07/18/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 07/19/2023 | YK | Update asset monetization schedule | 1.6 |
| 07/19/2023 | CJJ | Update asset monetization analysis with additional calculations | 1.7 |
| 07/19/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 07/19/2023 | YK | Prepare FILO / DIP paydown schedule | 2.1 |
| 07/19/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 07/19/2023 | YK | Update cash model | 2.1 |
| 07/19/2023 | YK | Meeting with K. Percy, Y. Kades (both APS) re: cash flow projections | 0.5 |
| 07/19/2023 | YK | Prepare augment forecast to actual comparison | 0.2 |
| 07/19/2023 | RY | Updates to the Hilco payment schedule based on review of the invoices | 1.6 |
| 07/19/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 07/19/2023 | HK | Review WARN severance and PTO payout estimates to revise cash forecast | 1.5 |
| 07/19/2023 | KGP | Meeting with K. Percy, Y. Kades (both APS) re: cash flow projections | 0.5 |
| 07/20/2023 | YK | Update weekly operational update presentation | 1.8 |
| 07/20/2023 | YK | Meeting with Y. Kades, H. Ku, J. Jang (all APS) re: operational update presentation | 0.5 |
| 07/20/2023 | YK | Update cash forecast | 2.1 |
| 07/20/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 07/20/2023 | YK | Update asset monetization schedule | 1.9 |
| 07/20/2023 | HK | Revise lease proceeds estimate from lease auction results | 2.6 |
| 07/20/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 2.3 |
| 07/20/2023 | CJJ | Update asset monetization analysis with payment information | 2.6 |
| 07/20/2023 | CJJ | Meeting with Y. Kades, H. Ku, J. Jang (all APS) re: operational update presentation | 0.5 |
| 07/20/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.2 |
| 07/20/2023 | RY | Prepare draft model support for Operational Update presentation to the lenders | 1.8 |
| 07/20/2023 | HK | Review fixture sales to draft tracking for cash flow revision | 1.9 |
| 07/20/2023 | YK | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: status of asset monetization | 1.0 |
| 07/20/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.5 |
| 07/20/2023 | HK | Meeting with Y. Kades, H. Ku, J. Jang (all APS) re: operational update presentation | 0.5 |
| 07/20/2023 | CJJ | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: status of asset monetization | 1.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 07/20/2023 | KGP | Meeting with K. Percy, Y. Kades, J. Jang (all APS) re: status of asset monetization | 1.0 |
| 07/21/2023 | RY | Analyze Open AP by vendor class to arrange for payments | 2.3 |
| 07/21/2023 | HK | Review daily cash receipts to revise cash forecast | 1.7 |
| 07/21/2023 | YK | Update weekly operational update presentation | 0.4 |
| 07/21/2023 | CJJ | Update master lease tracker | 2.0 |
| 07/21/2023 | RY | Prepare responses to diligence questions from the lenders | 2.1 |
| 07/21/2023 | HK | Revise lease proceeds estimate from lease auction results | 1.6 |
| 07/21/2023 | CJJ | Update asset monetization analysis | 1.8 |
| 07/24/2023 | RY | Prepare analysis related to GOB sales to date including regular inventory, Augment inventory and FF&E | 1.3 |
| 07/24/2023 | RY | Review outstanding post-petition AP invoices to add to the list of disbursements | 2.1 |
| 07/24/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 07/24/2023 | YK | Update payroll estimate | 1.9 |
| 07/24/2023 | YK | Update AP debit schedule | 1.8 |
| 07/24/2023 | HK | Review receipts for auction lease proceeds tracking | 1.4 |
| 07/24/2023 | CJJ | Update asset monetization analysis re: paper, AMEX reserve | 1.9 |
| 07/24/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 1.6 |
| 07/24/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.7 |
| 07/24/2023 | CJJ | Identify final lease rejection list and update gross proceed/cure cost | 2.1 |
| 07/24/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |
| 07/25/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 07/25/2023 | YK | Prepare settlement process summary | 1.4 |
| 07/25/2023 | YK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 0.8 |
| 07/25/2023 | HK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 0.8 |
| 07/25/2023 | YK | Update asset monetization tracker | 0.9 |
| 07/25/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 07/25/2023 | RY | Participate in discussion with Y. Kades, J. Jang, R. Yenumula (all APS) re: LC drawdown from Merch vendors | 0.4 |
| 07/25/2023 | CJJ | Obtain update on status of Customs related LCs and draft to-do list | 1.4 |
| 07/25/2023 | YK | Participate in discussion with Y. Kades, J. Jang, R. Yenumula (all APS) re: LC drawdown from Merch vendors | 0.4 |
| 07/25/2023 | HK | Review receipts for auction lease proceeds tracking | 0.6 |
| 07/25/2023 | YK | Review weekly actuals report | 1.1 |
| 07/25/2023 | HK | Review actuals reporting to prepare draft cash report | 1.4 |
| 07/25/2023 | YK | Prepare bond LC summary | 0.3 |
| 07/25/2023 | YK | Email re: Hilco payments summary | 0.4 |
| 07/25/2023 | YK | Update GOB tracking summary | 0.6 |
| 07/25/2023 | CJJ | Reconcile the master tracker with different parties and trace payments | 1.9 |
| 07/25/2023 | CJJ | Update asset monetization analysis re: paper, others | 1.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Cash / Liquidity Matters
Code:       20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 0.4 |
| 07/25/2023 | YK | Review De Minimis Claims Settlement Order | 0.7 |
| 07/25/2023 | CJJ | Participate in discussion with Y. Kades, J. Jang, R. Yenumula (all APS) re: LC drawdown from Merch vendors | 0.4 |
| 07/25/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.1 |
| 07/25/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.6 |
| 07/25/2023 | CJJ | Update the master lease tracker for lease objection purposes | 1.9 |
| 07/26/2023 | YK | Prepare Hilco payments reconciliation | 1.2 |
| 07/26/2023 | YK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 0.7 |
| 07/26/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 07/26/2023 | YK | Update payroll estimates | 0.4 |
| 07/26/2023 | KGP | Meeting with K. Percy, J. Horgan, Y. Kades (all APS) re: Recovery Analysis for CODI/NOL | 0.2 |
| 07/26/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.6 |
| 07/26/2023 | HK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 0.7 |
| 07/26/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.2 |
| 07/26/2023 | YK | Email re: Discover chargeback reserve | 0.4 |
| 07/26/2023 | CJJ | Update asset monetization analysis | 1.8 |
| 07/26/2023 | YK | Update cash model | 2.1 |
| 07/26/2023 | HK | Review receipts for auction lease proceeds tracking | 1.2 |
| 07/26/2023 | YK | Meeting with K. Percy, J. Horgan, Y. Kades (all APS) re: Recovery Analysis for CODI/NOL | 0.2 |
| 07/26/2023 | CJJ | Update asset monetization analysis re: FF&E tracking | 0.6 |
| 07/26/2023 | CJJ | Update the master lease auction tracker, reconciling with latest information | 2.1 |
| 07/26/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 07/26/2023 | HK | Review cash forecast for updates to operational update report | 0.7 |
| 07/26/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.4 |
| 07/26/2023 | JH | Meeting with K. Percy, J. Horgan, Y. Kades (all APS) re: Recovery Analysis for CODI/NOL | 0.2 |
| 07/26/2023 | YK | Update DIP / FILO repayment calculation | 1.3 |
| 07/27/2023 | YK | Participate in meeting with K. Percy, R. Yenumula, Y. Kades, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 0.7 |
| 07/27/2023 | HK | Participate in meeting with Y. Kades, J. Jang and H. Ku (all APS) to discuss revisions to the draft operational report | 0.3 |
| 07/27/2023 | HK | Review receipts for auction lease proceeds tracking | 1.1 |
| 07/27/2023 | YK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 1.4 |
| 07/27/2023 | HK | Participate in meeting with K. Percy, R. Yenumula, Y. Kades, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 0.7 |
| 07/27/2023 | HK | Review cash forecast for updates to operational update report | 2.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/27/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 2.4 |
| 07/27/2023 | YK | Update cash model | 2.1 |
| 07/27/2023 | YK | Update weekly actuals report | 1.8 |
| 07/27/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 3.0 |
| 07/27/2023 | KGP | Participate in meeting with K. Percy, R. Yenumula, Y. Kades, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 0.7 |
| 07/27/2023 | CJJ | Participate in meeting with Y. Kades, J. Jang and H. Ku (all APS) to discuss revisions to the draft operational report | 0.3 |
| 07/27/2023 | RY | Participate in meeting with K. Percy, R. Yenumula, Y. Kades, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 0.7 |
| 07/27/2023 | YK | Participate in meeting with Y. Kades, J. Jang and H. Ku (all APS) to discuss revisions to the draft operational report | 0.3 |
| 07/27/2023 | CJJ | Update asset monetization analysis re: LCs, paper | 2.1 |
| 07/27/2023 | CJJ | Participate in meeting with K. Percy, R. Yenumula, Y. Kades, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 0.7 |
| 07/27/2023 | CJJ | Reconcile master lease tracker with other information | 1.2 |
| 07/27/2023 | CJJ | Meeting with Y. Kades, J. Jang (both APS) re: asset monetization | 0.5 |
| 07/27/2023 | CJJ | Update tracking of lease auction payments | 1.0 |
| 07/27/2023 | RY | Prepare draft model support for Operational Update presentation to the lenders | 2.1 |
| 07/27/2023 | YK | Update weekly operational report | 0.4 |
| 07/27/2023 | HK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash flow forecast updates | 1.4 |
| 07/27/2023 | YK | Meeting with Y. Kades, J. Jang (both APS) re: asset monetization | 0.5 |
| 07/27/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.1 |
| 07/27/2023 | YK | Update asset monetization report | 0.9 |
| 07/27/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 07/28/2023 | YK | Prepare email responses re: cash diligence questions | 0.3 |
| 07/28/2023 | CJJ | Update lease master tracker for changes in live auctions as well as tracking payment | 1.8 |
| 07/28/2023 | HK | Review receipts for auction lease proceeds tracking | 1.4 |
| 07/31/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 07/31/2023 | YK | Review GOB reporting | 0.9 |
| 07/31/2023 | YK | Prepare GOB cost reconciliation | 2.1 |
| 07/31/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 3.0 |
| 07/31/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.7 |
| 07/31/2023 | YK | Prepare GOB sales reconciliation | 1.5 |
| 07/31/2023 | RY | Update analysis related to GOB sales to date including regular inventory, Augment inventory and FF&E | 2.4 |
| 07/31/2023 | CJJ | Update asset monetization analysis re: payment tracking | 2.1 |
| 07/31/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 2.8 |
| 07/31/2023 | CJJ | Update lease payment tracking and reconciling items | 1.2 |
| 07/31/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083


Re:        Cash / Liquidity Matters
Code:       20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/31/2023 | YK | Prepare GOB inventory reconciliation | 2.2 |
| **Total Professional Hours** | | | **362.6** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Cash / Liquidity Matters
Code:            20001312P00009.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 3.6 | 4,392.00 |
| James Horgan | $1,115 | 0.2 | 223.00 |
| Hart Ku | $805 | 118.0 | 94,990.00 |
| Rahul Yenumula | $735 | 96.9 | 71,221.50 |
| Yernar Kades | $735 | 88.2 | 64,827.00 |
| Chang Jin Jang | $605 | 55.7 | 33,698.50 |
| **Total Professional Hours and Fees** | | **362.6** | **$    269,352.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20001312P00009.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2023 | IADU | Call with P. Wu (BBBY) re: 50 and 75 door scenarios | 0.7 |
| 07/03/2023 | DP | Participate in internal discussion to prepare for DOM TSA call, including B. Shea, C.Tempke (both Lazard), J.Prakash, P.Wu, S.Lindblom (all BBBY), including follow up | 1.0 |
| 07/03/2023 | IADU | Call with S. Lindblom, J Prakash, P. Wu (all BBBY) re: IT transition plan | 0.6 |
| 07/03/2023 | IADU | Call with P. Wu (BBBY), A. Dahiya (Dream on Me), B. Shea (Lazard), and others re: 50 and 75 store recommendations | 1.1 |
| 07/03/2023 | KGP | Participate in meeting with E. Geier and R. Fiedler (Kirkland), D. Kastin (BBBY) to discuss bankruptcy issues | 0.5 |
| 07/03/2023 | DP | Participate in DOM TSA call, including B. Shea, - Lazard, J.Prakash, P.Wu, S.Lindblom, A.Sharma, V.Russo (all BBBY), Avish, AMalhotra- DOM,  including follow up | 1.2 |
| 07/04/2023 | IADU | Call with P. Wu (BBBY) B. Shea (Lazard) and Dream on Me re: Baby going concern models | 1.2 |
| 07/05/2023 | KGP | Participate in meeting with E. Geier, N. Sosnick, R. Fiedler (Kirkland), E. Amendola (A&G), H. Etlin, K. Percy (both APS) to discuss case issues | 0.5 |
| 07/05/2023 | KGP | Call with L. Crossen, B. Hacker (BBBY), N Anderson (Corvel) re: workers comp workstreams | 0.7 |
| 07/05/2023 | JEC | Conference call with Kirkland team, Lazard team and APS team to discuss case updates and planning | 0.3 |
| 07/05/2023 | KGP | Call with Logistics team (BBBY) regarding supply chain issues | 0.5 |
| 07/05/2023 | CJJ | Review due diligence request from UCC | 2.2 |
| 07/06/2023 | HK | Call with H. Ku, J. Jang, I. Arana de Uriarte (all APS), S. Gove, S. Kim (both BBBY) re: weekly cash flow review | 0.3 |
| 07/06/2023 | IADU | Call with H. Ku, J. Jang, I. Arana de Uriarte (all APS), S. Gove, S. Kim (both BBBY) re: weekly cash flow review | 0.3 |
| 07/06/2023 | IADU | Call with C. Hui, C. Tempke (LF), A. Salter, C. Hamrah (SSP), H. Etlin, K. Percy and I. Arana de Uriarte (all APS) re: an update on going concern buyers | 0.6 |
| 07/06/2023 | KGP | Call with C. Hui, C. Tempke (LF), A. Salter, C. Hamrah (SSP), H. Etlin, K. Percy and I. Arana de Uriarte (all APS) re: an update on going concern buyers | 0.6 |
| 07/06/2023 | IADU | Call with C. Tempke, B. Shea (both Lazard), A. Salter, C. Hamrah (both Sixth Street) H. Etlin, I. Arana de Uriarte (both APS) and others re: update on going concern bidders for Baby | 0.5 |
| 07/06/2023 | CJJ | Meeting with J. Jang, I. Arana de Uriarte (both APS) to review latest UCC diligence tracker | 0.5 |
| 07/06/2023 | IADU | Meeting with J. Jang, I. Arana de Uriarte (both APS) to review latest UCC diligence tracker | 0.5 |
| 07/06/2023 | KGP | Call with E. Amendola (A&G), K. Kamlani (M3), A. Salter and A. Mazo (SSP) re: real estate lease sales | 0.7 |
| 07/06/2023 | CJJ | Call with H. Ku, J. Jang, I. Arana de Uriarte (all APS), S. Gove, S. Kim (both BBBY) re: weekly cash flow review | 0.3 |
| 07/06/2023 | KGP | Board of Director Meeting | 1.1 |
| 07/06/2023 | KGP | Call with Logistics team (BBBY) regarding supply chain issues | 0.5 |
| 07/06/2023 | CJJ | Review UCC due diligence items | 2.3 |
| 07/07/2023 | IADU | Call with P. Wu, S. Lindblom (both BBBY) re: discuss potential TSA for DOM transaction | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | IADU | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.8 |
| 07/07/2023 | CJJ | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.8 |
| 07/07/2023 | KGP | Call with K. Kamlani (M3), I. Fredericks (Hilco) A. Salter and A. Mazo (SSP)  re: bankruptcy issues | 0.8 |
| 07/07/2023 | KGP | Call with K Kamlani (M3), A Eichenholtz and R Rodefeld (CAC) re: LPT diligence | 1.2 |
| 07/07/2023 | KGP | Call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola, and T Eyler (all A&G) re: real estate issues | 1.1 |
| 07/07/2023 | HK | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.8 |
| 07/07/2023 | KGP | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.8 |
| 07/07/2023 | DP | Participate in discussion on potential TSA for DOM for Baby assets | 2.2 |
| 07/07/2023 | KGP | Call with K. Kamlani (M3),E. Geier, R. Fiedler (SSP), H. Etlin (APS), K. Huth and M. Reynolds (HR) re: shipping claim settlements | 0.6 |
| 07/10/2023 | DP | Attend BBY / DOM data transfer kick off meeting with BBBY & DOM | 0.5 |
| 07/10/2023 | IADU | Review latest UCC diligence tacker and draft responses | 1.3 |
| 07/10/2023 | CJJ | Review UCC due diligence requests | 1.0 |
| 07/10/2023 | DP | Attend Overstock daily data transfer meeting | 1.4 |
| 07/10/2023 | YK | Call with Y. Kades, I. Arana de Uriarte, K. Percy (all APS), M Brouwer and M Greenberg (both A&M) to review the operational update | 0.6 |
| 07/10/2023 | KGP | Call with Y. Kades, I. Arana de Uriarte, K. Percy (all APS), M Brouwer and M Greenberg (both A&M) to review the operational update | 0.6 |
| 07/10/2023 | KGP | Participate in meeting with E. Geier, R. Fiedler (both Kirkland), D. Kastin (BBBY) to discuss bankruptcy issues | 0.5 |
| 07/10/2023 | JEC | Conference call with L. Crossen, P. Dillulio, T. Andrisano (all BBBY), Deloitte team, J. Horgan and J. Clarrey (both APS) to discuss tax-related inquiries related to intercompany and debt | 0.4 |
| 07/10/2023 | RY | Discussion with J. Bettinger, H. Mann, M. Festa (all BBBY) re: Supply Chain status | 0.3 |
| 07/10/2023 | IADU | Call with Y. Kades, I. Arana de Uriarte, K. Percy (all APS), M Brouwer and M Greenberg (both A&M) to review the operational update | 0.6 |
| 07/10/2023 | CJJ | Review UCC due diligence request | 0.5 |
| 07/10/2023 | JH | Conference call with L. Crossen, P. Dillulio, T. Andrisano (all BBBY), Deloitte team, J. Horgan and J. Clarrey (both APS) to discuss tax-related inquiries related to intercompany and debt | 0.4 |
| 07/10/2023 | KGP | Call with I. Pinchuk (BBBY) re: customs LCs | 0.8 |
| 07/11/2023 | KGP | Call with K. Skulinik, W. Haddad, C. Fratanduono (all BBBY) to discuss store closure procedures | 0.9 |
| 07/11/2023 | CJJ | Meeting with C. Fratanduono, G. Minchow (both BBBY), Y. Kades, J. Jang (both APS) re: vendor debits | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | KGP | Discussion with S. Helgason and C. Sterrett (both Kirkland) re: deminimis claims settlement | 0.7 |
| 07/11/2023 | CJJ | Review de minimis settlement motion | 0.5 |
| 07/11/2023 | YK | Participate in meeting with S. Gove (BBBY), Y. Kades, and H. Ku (both APS) to discuss draft cash report | 0.3 |
| 07/11/2023 | IADU | Call with P. Wu (BBBY), B. Shea (Lazard) and Dream On Me team re: go-forward corporate organization and strategy | 2.0 |
| 07/11/2023 | KGP | Participate in meeting with L. Markoe, D. Paek, N. Cokley, B. Scott, and other BBBY (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 07/11/2023 | KGP | Discussion with H. Etlin (APS), J Garcia, G Crunkelton and S Hunter (Hilco) re: GOB sales | 0.7 |
| 07/11/2023 | CJJ | Review diligence request from UCC | 0.6 |
| 07/11/2023 | HK | Participate in meeting with S. Gove (BBBY), Y. Kades, and H. Ku (both APS) to discuss draft cash report | 0.3 |
| 07/11/2023 | HK | Participate in meeting with L. Markoe, D. Paek, N. Cokley, B. Scott, and other BBBY (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 07/11/2023 | YK | Meeting with L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: tax and insurance issues | 1.1 |
| 07/11/2023 | KGP | Board of Director Meeting | 1.1 |
| 07/11/2023 | YK | Call with N. Werner (Hilco) re: GOB forecast | 0.2 |
| 07/11/2023 | DP | Participate in Overstock daily data transfer call | 1.2 |
| 07/11/2023 | KGP | Discussion with J Lammert (ATT) re: tax issues | 0.7 |
| 07/11/2023 | RY | Discussion with S. Ehrich (BBBY) re: facilities management | 0.7 |
| 07/11/2023 | YK | Meeting with C. Fratanduono, G. Minchow (both BBBY), Y. Kades, J. Jang (both APS) re: vendor debits | 0.4 |
| 07/11/2023 | DP | Meeting with P. Wu (BBBY) to discuss TSA options for DOM | 0.5 |
| 07/11/2023 | DP | Discuss Infosys extension with B.Putnam (BBBY) | 0.5 |
| 07/11/2023 | JEC | Conference call with Kirkland team, J. Jang, Y. Kades and J. Clarrey (all APS) to discuss claims information | 0.6 |
| 07/11/2023 | KGP | Meeting with L. Crossen (BBBY), K. Percy, Y. Kades (both APS) re: tax and insurance issues | 1.1 |
| 07/11/2023 | KGP | Discussion with H. Etlin  (APS), D. Kastin, S. Kim, L. Crossen (BBBY) re: operational issues | 0.9 |
| 07/11/2023 | RY | Discussion with R. Yenumula, K. Percy (both APS), A. Matthews, J. Lammert (both ATT), F. Yudkin and M. Percontine (CS) re: tax issues | 1.1 |
| 07/11/2023 | KGP | Discussion with R. Yenumula, K. Percy (both APS), A. Matthews, J. Lammert (both ATT), F. Yudkin and M. Percontine (CS) re: tax issues | 1.1 |
| 07/11/2023 | KGP | Discussion with C. Fratanduono, K Skulnik and S Ehrich (all BBBY) re: store operations | 1.1 |
| 07/11/2023 | CJJ | Conference call with Kirkland team, J. Jang, Y. Kades and J. Clarrey (all APS) to discuss claims information | 0.6 |
| 07/11/2023 | YK | Conference call with Kirkland team, J. Jang, Y. Kades and J. Clarrey (all APS) to discuss claims information | 0.6 |
| 07/12/2023 | IADU | Meeting with L. Crossen (BBBY) re: UCC diligence requests | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| | | | |
|---|---|---|---|
| Re: | Communication & Meetings with Interested Parties | | |
| Code: | 20001312P00009.1.4 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2023 | DP | Call with J. Prakash, S. Linblom, P. Wu (all BBBY), D. Puscas, I. Arana de Uriarte (both APS) and Dream on Me re: IP transfer and go forward IT plan | 1.4 |
| 07/12/2023 | CJJ | Review UCC due diligence requests | 0.9 |
| 07/12/2023 | RY | Discussion with J. Guerrero, J. Yacka, J. Bettinger, L. Knight, M. Festa (all BBBY) re: freight planning | 0.5 |
| 07/12/2023 | KGP | Participate in meeting with N. Fennema, C. Good (both A&M Canada), K. Percy, and H. Ku (both APS) to discuss outstanding issues in the Canada CCAA process | 0.2 |
| 07/12/2023 | DP | Meeting with HR and IT managers on retention options | 1.6 |
| 07/12/2023 | DP | Participate in Overstock data retention daily standup call | 0.8 |
| 07/12/2023 | HK | Participate in meeting with N. Fennema, C. Good (both A&M Canada), K. Percy, and H. Ku (both APS) to discuss outstanding issues in the Canada CCAA process | 0.2 |
| 07/12/2023 | JEC | Conference call with Lazard team, Kirkland team, A&G team, K. Percy and J. Clarrey (both APS) to discuss case updates and planning | 0.1 |
| 07/12/2023 | KGP | Conference call with Lazard team, Kirkland team, A&G team, K. Percy and J. Clarrey (both APS) to discuss case updates and planning | 0.1 |
| 07/12/2023 | IADU | Call with J. Prakash, S. Linblom, P. Wu (all BBBY), D. Puscas, I. Arana de Uriarte (both APS) and Dream on Me re: IP transfer and go forward IT plan | 1.4 |
| 07/12/2023 | KGP | Participate in meeting with E. Geier, N. Sosnick, R. Fiedler (Kirkland), E. Amendola (A&G), I. Arana de Uriarte, K. Percy and H. Etlin (all APS) to discuss case issues | 0.5 |
| 07/12/2023 | DP | Participate in DOM TSA prep call with P. Wu (BBBY) | 0.5 |
| 07/12/2023 | IADU | Participate in meeting with E. Geier, N. Sosnick, R. Fiedler (Kirkland), E. Amendola (A&G), I. Arana de Uriarte, K. Percy and H. Etlin (all APS) to discuss case issues | 0.5 |
| 07/12/2023 | IADU | Call with H. Etlin (APS), B. Shea (Lazard), S Lindblom, V Russo (both BBBY) and others re: status of Mexico JV and data transfers | 0.5 |
| 07/13/2023 | YK | Meeting with K. Kamlani (M3), L. Crossen (BBBY) re: tax issues | 0.8 |
| 07/13/2023 | DP | Participate in Overstock data transfer update call | 0.8 |
| 07/13/2023 | CJJ | Review diligence items for UCC | 1.2 |
| 07/13/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 07/13/2023 | DP | Meeting with L.Markoe (BBBY) to discuss HR retention, including follow up with IT managers | 2.2 |
| 07/13/2023 | KGP | Call with E. Amendola (A&G), K Kamlani (M3) , A Salter and A Mazo (SSP) re: real estate lease sales | 0.7 |
| 07/13/2023 | IADU | Review latest list of UCC requests under rule 2004 and proposed responses | 1.6 |
| 07/13/2023 | IADU | Call with S Toth (Kirkland) B. Shea (Lazard), H. Etlin (APS) and others re: weekly debtor advisor coordination call | 0.3 |
| 07/14/2023 | IADU | Review latest litigation and claims tracker to be shared with Kirkland in response to UCC requests | 0.5 |
| 07/14/2023 | KGP | Call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola, and T Eyler (all A&G) re: real estate issues | 1.2 |
| 07/14/2023 | KGP | Board of Director Meeting | 1.1 |
| 07/14/2023 | CJJ | Review UCC requests to compile and distribute reports | 1.7 |
| 07/14/2023 | YK | Meeting with D. Kastin (BBBY), K. Huth (HR), K. Kamlani (M3) re: litigation status update | 0.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Communication & Meetings with Interested Parties |
|-----|--------------------------------------------------|
| Code: | 20001312P00009.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/14/2023 | KGP | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.9 |
| 07/14/2023 | YK | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.9 |
| 07/14/2023 | HK | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.9 |
| 07/14/2023 | IADU | Call with C McGushin (Kirkland) re: UCC diligence requests | 0.5 |
| 07/14/2023 | CJJ | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.9 |
| 07/14/2023 | IADU | Review latest request list from UCC | 0.8 |
| 07/14/2023 | KGP | Call with K Kamlani (M3), I Fredericks (Hilco) A Salter and A Mazo (SSP)  re: bankruptcy issues | 0.7 |
| 07/14/2023 | IADU | Draft proposed responses to UCC diligence requests | 1.8 |
| 07/14/2023 | KGP | Call with K Kamlani (M3), E Amendola (A&G), A Salter and A Mazo (SSP)  re: real estate issues | 0.7 |
| 07/14/2023 | DP | Participate in Overstock daily update call, including follow up | 0.7 |
| 07/14/2023 | RY | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 0.9 |
| 07/17/2023 | KGP | Participate in meeting with E. Geier and R. Fiedler (Kirkland), D. Kastin (BBBY) to discuss bankruptcy issues | 0.5 |
| 07/17/2023 | RY | Discussion with J. Lammert, A. Mathews (AT Tax Advisory), W. Usatine, F. Yudkin (Cole Schotz) re: tax objections | 0.6 |
| 07/17/2023 | YK | Call with M. Brouwer, S. Gibbons (both A&M), I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: diligence questions | 1.0 |
| 07/17/2023 | DP | Participate in Overstock Transition Daily Standup | 1.2 |
| 07/17/2023 | CJJ | Prepare and send emails to deliver UCC requests based on latest diligence | 1.3 |
| 07/17/2023 | KGP | Call with A Matthews, J Lammert (ATT), F Yudkin, W Usatine (CS) re: 505 filing issues | 1.3 |
| 07/17/2023 | IADU | Call with M. Brouwer, S. Gibbons (both A&M), I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: diligence questions | 1.0 |
| 07/17/2023 | CJJ | Call with M. Brouwer, S. Gibbons (both A&M), I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: diligence questions | 1.0 |
| 07/17/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.4 |
| 07/17/2023 | RY | Discussion with J. Lammert, A. Mathews (AT Tax Advisory) re: tax claims | 0.6 |
| 07/17/2023 | KGP | Call with A. Matthews, J. Lammert (both ATT) re: property taxes | 1.1 |
| 07/17/2023 | CJJ | Review due diligence requests from UCC | 2.1 |
| 07/17/2023 | IADU | Review latest documents received from company on employee retention programs and compensation study to be shared with UCC | 1.5 |
| 07/18/2023 | YK | Call with C. Pavlovich, S. Helgason (both Kirkland), K. Percy, J. Clarrey, Y. Kades, R. Yenumula (all APS) re: claims estimates | 0.7 |
| 07/18/2023 | DP | Participate in Overstock Transition Daily Standup | 1.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | KGP | Discussion with C. Fratanduono, K Skulnik and S Ehrich (all BBBY) re: store operations | 1.1 |
| 07/18/2023 | KGP | Participate in meeting with L. Markoe, D. Paek, N. Cokley, B. Scott, and other BBBY (all BBBY) to discuss HR-related issues | 0.9 |
| 07/18/2023 | YK | Participate in meeting with S. Gove, S. Kim (both BBBY), Y. Kades, and H. Ku (both APS) to discuss the draft weekly cash report | 0.4 |
| 07/18/2023 | KGP | Conference call with R. Fiedler, N. Sosnick, others (all Kirkland), K. Percy and J. Clarrey (both APS) to discuss disclosure statement information | 0.6 |
| 07/18/2023 | YK | Meeting with C. Fratanduono, G. Minchow, L. Crossen (all BBBY), Y. Kades, J. Jang (both APS) re: vendor debits | 0.4 |
| 07/18/2023 | HK | Participate in meeting with L. Markoe, D. Paek D. Kastin, and others (all BBBY) to discuss HR-related issues | 0.9 |
| 07/18/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 07/18/2023 | JEC | Call with C. Pavlovich, S. Helgason (both Kirkland), K. Percy, J. Clarrey, Y. Kades, R. Yenumula (all APS) re: claims estimates | 0.7 |
| 07/18/2023 | RY | Call with C. Pavlovich, S. Helgason (both Kirkland), K. Percy, J. Clarrey, Y. Kades, R. Yenumula (all APS) re: claims estimates | 0.7 |
| 07/18/2023 | YK | Meeting with J. Perry (BBBY), Y. Kades, J. Jang (both APS) re: non-merch payments | 0.7 |
| 07/18/2023 | HK | Participate in meeting with S. Gove, S. Kim (both BBBY), Y. Kades, and H. Ku (both APS) to discuss the draft weekly cash report | 0.4 |
| 07/18/2023 | KGP | Board of Director Meeting | 1.1 |
| 07/18/2023 | KGP | Discussion with C. Pavlovich, S. Helgason, R. Fiedler (all Kirkland) re: the disclosure statement | 0.7 |
| 07/18/2023 | CJJ | Meeting with J. Perry (BBBY), Y. Kades, J. Jang (both APS) re: non-merch payments | 0.7 |
| 07/18/2023 | HK | Participate in meeting with L. Markoe, A. Reusing, and D. Paek (all BBBY) to discuss HR-related issues | 0.5 |
| 07/18/2023 | JEC | Conference call with R. Fiedler, N. Sosnick, others (all Kirkland), K. Percy and J. Clarrey (both APS) to discuss disclosure statement information | 0.6 |
| 07/18/2023 | KGP | Call with C. Pavlovich, S. Helgason (both Kirkland), K. Percy, J. Clarrey, Y. Kades, R. Yenumula (all APS) re: claims estimates | 0.7 |
| 07/18/2023 | CJJ | Meeting with C. Fratanduono, G. Minchow, L. Crossen (all BBBY), Y. Kades, J. Jang (both APS) re: vendor debits | 0.4 |
| 07/18/2023 | CJJ | Review due diligence request from UCC | 1.8 |
| 07/18/2023 | HK | Review insurance and employment agreement data for UCC request | 0.4 |
| 07/18/2023 | IADU | Review latest diligence tracker received from UCC and proposed responses | 1.5 |
| 07/18/2023 | YK | Meeting with R. Cuniff (BBBY) re: inventory balance | 1.3 |
| 07/19/2023 | IADU | Call with D. Puscas, I. Arana de Uriarte (both APS), C. Sterrett (Kirkland) re: Oracle filed claims | 0.6 |
| 07/19/2023 | DP | Participate in review of IT systems and wind-down plans status with BBBY IT Team | 1.2 |
| 07/19/2023 | KGP | Call with J. Lammert (ATT), F. Yudkin, W. Usatine (CS) re: tax claim objections | 0.8 |
| 07/19/2023 | KGP | Call with C. Sterrett, R. Fiedler (both Kirkland) re: Oracle admin claims | 0.6 |
| 07/19/2023 | YK | Meeting with T. Andrisano (BBBY) re: tax issues | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Communication & Meetings with Interested Parties
Code:           20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | KGP | Call with K. Kamlani (M3), K. Percy, Y. Kades, R. Yenumula (all APS) re: DIP / FILO balances | 0.5 |
| 07/19/2023 | CJJ | Review due diligence request from UCC and develop master lease tracker file | 1.8 |
| 07/19/2023 | RY | Call with K. Kamlani (M3), K. Percy, Y. Kades, R. Yenumula (all APS) re: DIP / FILO balances | 0.5 |
| 07/19/2023 | DP | Participate in Overstock Transition Daily Standup | 1.1 |
| 07/19/2023 | CJJ | Call with J. Jang, I. Arana de Uriarte (both APS) re: Status of UCC diligence items | 0.6 |
| 07/19/2023 | IADU | Call with J. Jang, I. Arana de Uriarte (both APS) re: Status of UCC diligence items | 0.6 |
| 07/19/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.6 |
| 07/19/2023 | KGP | Call with K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: paydown projections | 0.5 |
| 07/19/2023 | KGP | Call with K. Kamlani (M3), R. Edwards (GB), A. Salter and C. Hamrah (SSP) re: inventory sales | 0.8 |
| 07/19/2023 | YK | Call with K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: paydown projections | 0.5 |
| 07/19/2023 | YK | Call with K. Kamlani (M3), K. Percy, Y. Kades, R. Yenumula (all APS) re: DIP / FILO balances | 0.5 |
| 07/19/2023 | IADU | Review prior asset appraisals to be shared with UCC for diligence purposes | 1.3 |
| 07/19/2023 | DP | Call with D. Puscas, I. Arana de Uriarte (both APS), C. Sterrett (Kirkland) re: Oracle filed claims | 0.6 |
| 07/19/2023 | DP | Meeting with D. Kastin (BBBY GC) to discuss Trust data retention requirements | 0.8 |
| 07/20/2023 | JH | Meeting with L. Crossen (BBBY), K. Kamlani (M3), K. Percy, J. Horgan, Y. Kades (all APS) re: tax issues | 0.5 |
| 07/20/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.6 |
| 07/20/2023 | DP | Participate in IT HR discussion with D.Paek, S.Madden (both BBBY), including follow up | 1.1 |
| 07/20/2023 | KGP | Call with E. Amendola (A&G), K. Kamlani (M3) , A. Salter and A. Mazo (SSP) re: real estate lease sales | 0.6 |
| 07/20/2023 | YK | Meeting with L. Crossen (BBBY), K. Kamlani (M3), K. Percy, J. Horgan, Y. Kades (all APS) re: tax issues | 0.5 |
| 07/20/2023 | IADU | Review latest diligence tracker received from UCC and proposed responses | 1.8 |
| 07/20/2023 | KGP | Meeting with L. Crossen (BBBY), K. Percy, Y. Kades, J. Jang (all APS) re: tax and insurance status update | 0.7 |
| 07/20/2023 | DP | Attend global BBBY town hall meeting to discuss post 7/26 wind down team | 0.8 |
| 07/20/2023 | YK | Meeting with L. Crossen (BBBY), K. Percy, Y. Kades, J. Jang (all APS) re: tax and insurance status update | 0.7 |
| 07/20/2023 | IADU | Review employment agreements and additional employee related documents to be shared with UCC for diligence purposes | 2.1 |
| 07/20/2023 | KGP | Meeting with T. Motley (BBBY) re: contract review | 0.6 |
| 07/20/2023 | IADU | Call with P. Wu (BBBY) and Dream on Me re: transition planning | 1.0 |
| 07/20/2023 | CJJ | Update responses to UCC due diligence requests | 2.6 |
| 07/20/2023 | KGP | Board of Director Meeting | 1.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2023 | DP | Participate in Overstock Transition Daily Standup | 1.2 |
| 07/20/2023 | CJJ | Meeting with L. Crossen (BBBY), K. Percy, Y. Kades, J. Jang (all APS) re: tax and insurance status update | 0.7 |
| 07/20/2023 | IADU | Call with P. Wu (BBBY) re: Baby PL assumptions | 0.6 |
| 07/20/2023 | KGP | Townhall call with all continuing associates | 1.0 |
| 07/20/2023 | KGP | Meeting with L. Crossen (BBBY), K. Kamlani (M3), K. Percy, J. Horgan, Y. Kades (all APS) re: tax issues | 0.5 |
| 07/20/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 07/21/2023 | JEC | Discuss monthly operating reports filed by debtor with F. Steele, F. Arendas (UST), F. Yudkin (Cole Schotz), C. Sterrett, others (Kirkland), K. Percy, J. Horgan, J. Clarrey, R. Yenumula (all APS) | 0.8 |
| 07/21/2023 | CJJ | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/21/2023 | IADU | Review 2020 board minutes and documents to be shared with UCC | 1.6 |
| 07/21/2023 | IADU | Review 2021 board minutes and documents to be shared with UCC | 1.8 |
| 07/21/2023 | IADU | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/21/2023 | KGP | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/21/2023 | DP | Participate in Overstock Transition Daily Standup | 1.1 |
| 07/21/2023 | YK | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/21/2023 | IADU | Review latest diligence tracker received from UCC and proposed responses to insider information requests | 1.5 |
| 07/21/2023 | RY | Discuss monthly operating reports filed by debtor with F. Steele, F. Arendas (UST), F. Yudkin (Cole Schotz), C. Sterrett, others (Kirkland), K. Percy, J. Horgan, J. Clarrey, R. Yenumula (all APS) | 0.8 |
| 07/21/2023 | DP | Participate in Harmon IT data conversion kickoff with BBBY IT Team | 0.8 |
| 07/21/2023 | JH | Discuss monthly operating reports filed by debtor with F. Steele, F. Arendas (UST), F. Yudkin (Cole Schotz), C. Sterrett, others (Kirkland), K. Percy, J. Horgan, J. Clarrey, R. Yenumula (all APS) | 0.8 |
| 07/21/2023 | YK | Prepare notes for weekly operational call | 0.3 |
| 07/21/2023 | KGP | Call with S. Gove, W. Haddad, D. Kastin (all BBBY), E. Amendola, and T. Eyler (both A&G) re: real estate issues | 1.1 |
| 07/21/2023 | HK | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2023 | KGP | Discuss monthly operating reports filed by debtor with F. Steele, F. Arendas (UST), F. Yudkin (Cole Schotz), C. Sterrett, others (Kirkland), K. Percy, J. Horgan, J. Clarrey, R. Yenumula (all APS) | 0.8 |
| 07/21/2023 | DP | Participate Overstock Knowledge Transfer Session: Product with IT Team | 0.8 |
| 07/21/2023 | DP | Attend Overstock Knowledge Transfer Session: Customer with BBBY IT Team | 1.0 |
| 07/21/2023 | CJJ | Review UCC due diligence requests | 1.6 |
| 07/21/2023 | RY | Participate in meeting with K. Kamlani, A. Salter, A. Mazo, and others (all Sixthstreet/M3), H. Etlin, K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/21/2023 | IADU | Call with E. Amendola, T. Eyler (both A&G), H. Etlin (APS), S. Gove, P. Wu (both BBBY) re: status of lease auction and other real estate items | 0.5 |
| 07/21/2023 | KGP | Call with K. Kamlani (M3), I. Fredericks (Hilco), A. Salter and A. Mazo (SSP)  re: bankruptcy issues | 0.8 |
| 07/21/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams, including follow up scope issues | 1.4 |
| 07/21/2023 | DP | Participate in Overstock Knowledge Transfer Session: Sales with BBBY IT Team | 1.0 |
| 07/21/2023 | IADU | Review previously produced board minutes and documents to be shared with UCC | 1.4 |
| 07/24/2023 | IADU | Review board materials from 2018-2022 to be shared with UCC in response to 2004 rule request | 2.4 |
| 07/24/2023 | KGP | Conference call with J. Perri, L. Crossen (both BBBY), K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss consolidated financial reporting | 0.4 |
| 07/24/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.7 |
| 07/24/2023 | IADU | Conference call with J. Perri, L. Crossen (both BBBY), K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss consolidated financial reporting | 0.4 |
| 07/24/2023 | KGP | Call with T. Motley (BBBY) re: contract wind down | 0.6 |
| 07/24/2023 | IADU | Meeting with Dream on Me team re: buybuyBaby transition | 2.0 |
| 07/24/2023 | KGP | Call with J Perri, L. Crossen and T Motley (BBBY) re: contract review | 0.7 |
| 07/24/2023 | CJJ | Participate in meeting with T. Eyler, C. Payne (both A&G), R. Babson, K. Makhija, C. Donvito (all BBBY), R. Yenumula, J. Jang, and H. Ku (all APS) to discuss real estate proceeds tracking | 0.6 |
| 07/24/2023 | DP | Review data transfer issue with V.Russo BBBY as interim CTO | 1.2 |
| 07/24/2023 | KGP | Participate in meeting with E. Geier and R. Fiedler (Kirkland), D. Kastin (BBBY) to discuss bankruptcy issues | 0.5 |
| 07/24/2023 | KGP | Call with A. Rauch and D. Katz (both FTI) re: unexpired LCs | 0.7 |
| 07/24/2023 | IADU | Meeting with C. Sterrett (Kirkland), M. Heimann (Amex), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: credit card reserve | 0.3 |
| 07/24/2023 | DP | Participate in Overstock Transition Daily Standup | 0.6 |
| 07/24/2023 | JH | Conference call with J. Perri, L. Crossen (both BBBY), K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss consolidated financial reporting | 0.4 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Communication & Meetings with Interested Parties
Code:    20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/24/2023 | IADU | Meeting with Dream on Me team re: buybuyBaby SG&A forecast | 1.3 |
| 07/24/2023 | YK | Meeting with C. Sterrett (Kirkland), M. Heimann (Amex), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: credit card reserve | 0.3 |
| 07/24/2023 | CJJ | Meeting with C. Sterrett (Kirkland), M. Heimann (Amex), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: credit card reserve | 0.3 |
| 07/24/2023 | DP | Participate in Harmon daily stand up meeting with BBBY and Harmon IT | 0.8 |
| 07/24/2023 | CJJ | Review various UCC requests | 1.7 |
| 07/24/2023 | HK | Participate in meeting with T. Eyler, C. Payne (both A&G), R. Babson, K. Makhija, C. Donvito (all BBBY), R. Yenumula, J. Jang, and H. Ku (all APS) to discuss real estate proceeds tracking | 0.6 |
| 07/24/2023 | RY | Participate in meeting with T. Eyler, C. Payne (both A&G), R. Babson, K. Makhija, C. Donvito (all BBBY), R. Yenumula, J. Jang, and H. Ku (all APS) to discuss real estate proceeds tracking | 0.6 |
| 07/24/2023 | JEC | Conference call with J. Perri, L. Crossen (both BBBY), K. Percy, I. Arana de Uriarte, J. Horgan and J. Clarrey (all APS) to discuss consolidated financial reporting | 0.4 |
| 07/24/2023 | KGP | Meeting with C. Sterrett (Kirkland), M. Heimann (Amex), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (all APS) re: credit card reserve | 0.3 |
| 07/25/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.5 |
| 07/25/2023 | KGP | Meeting with L. Crossen (BBBY) to review tax issues | 0.7 |
| 07/25/2023 | KGP | Participate in discussion with W. Usatine, F. Yudkin (Cole Schotz), K. Percy, R. Yenumula (both APS) re: Texas tax claims | 0.4 |
| 07/25/2023 | JH | Discuss with L. Crossen (BBBY) re: net operating loss modeling by Deloitte and input required from APS team on projected cancellation of indebtedness on funded debt using POR recoveries | 0.4 |
| 07/25/2023 | CJJ | Meeting with Y. Fuentes (BBBY), I. Arana de Uriarte, J. Jang (both APS) re: Gift Card information request for American Express | 0.5 |
| 07/25/2023 | IADU | Meeting with Y. Fuentes (BBBY), I. Arana de Uriarte, J. Jang (both APS) re: Gift Card information request for American Express | 0.5 |
| 07/25/2023 | IADU | Review Gift Card information received from company in response to request for American Express | 1.1 |
| 07/25/2023 | DP | Participate in second DOM data transfer touch point meeting with BBBY and DOM | 0.5 |
| 07/25/2023 | KGP | Call with S. Ehrich (BBBY) re: FF&E sales and HQ wind down | 0.7 |
| 07/25/2023 | IADU | Draft communication to American Express and Kirkland teams re: Gift Card aging information received from company | 0.4 |
| 07/25/2023 | RY | Conference call with J. Perri, Y. Fuentes (both BBBY), J. Clarrey and R. Yenumula (both APS) re: additional liabilities subject to compromise topics | 0.7 |
| 07/25/2023 | JEC | Conference call with J. Perri, Y. Fuentes (both BBBY), J. Clarrey and R. Yenumula (both APS) re: additional liabilities subject to compromise topics | 0.7 |
| 07/25/2023 | KGP | Call with Logistics team (BBBY) re: supply chain issues | 0.6 |
| 07/25/2023 | KGP | Discussion with C. Fratanduono, K Skulnik and S Ehrich (all BBBY) re: store operations | 1.1 |
| 07/25/2023 | IADU | Review analyses and working models in response to UCC request for financial projections 2018-2022 | 2.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | RY | Participate in discussion with W. Usatine, F. Yudkin (Cole Schotz), K. Percy, R. Yenumula (both APS) re: Texas tax claims | 0.4 |
| 07/25/2023 | DP | Discuss IT contracts with T. Motley (BBBY) and Finance Team | 1.0 |
| 07/25/2023 | JEC | Discussion with J. Perri, Y. Fuentes (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: liabilities subject to compromise | 1.2 |
| 07/25/2023 | CJJ | Review due diligence requests from UCC | 1.2 |
| 07/25/2023 | DP | Participate in Overstock Transition Daily Standup | 0.5 |
| 07/25/2023 | DP | Attend Harmon daily data transfer meeting | 0.5 |
| 07/25/2023 | KGP | Meeting with D. Kastin (BBBY) to review the wind down plan | 1.2 |
| 07/25/2023 | JH | Discussion with J. Perri, Y. Fuentes (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: liabilities subject to compromise | 1.2 |
| 07/25/2023 | KGP | Participate in weekly meeting with D. Kastin, N. Cokley, D. Paek, B. Scott, P. Deprima, A. Reusing (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 07/25/2023 | HK | Participate in weekly meeting with D. Kastin, N. Cokley, D. Paek, B. Scott, P. Deprima, A. Reusing (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 07/25/2023 | RY | Discussion with J. Perri, Y. Fuentes (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: liabilities subject to compromise | 1.2 |
| 07/26/2023 | KGP | Meeting with J. Lammert (ATT) and J. Tinsley (Hilco) to review GOB sales in relation to the personal property taxes | 0.6 |
| 07/26/2023 | KGP | Participate in meeting with E. Geier, N. Sosnick, R. Fiedler (Kirkland), E. Amendola (A&G), K. Percy, H. Etlin (both APS) to discuss case issues | 0.5 |
| 07/26/2023 | HK | Participate in meeting with S. Gove, S. Kim (both BBBY) to discuss draft cash report | 0.2 |
| 07/26/2023 | IADU | Review materials on 2020-2022 board and insider compensation to be shared with UCC in response to 2004 rule request | 1.7 |
| 07/26/2023 | KGP | Meeting with J Perri, T Motley, and L. Crossen (all BBBY) to review IT and finance decommission | 0.7 |
| 07/26/2023 | DP | Bi-weekly IT decommissioning meeting with J.Perri, T. Motley (BBBY) to review contract lists | 0.8 |
| 07/26/2023 | RY | Conference call with C. Sterrett, R. Young (both Kirkland), R. Yenumula, H. Ku, J. Bryant and J. Clarrey (all APS) to discuss utility provider payments and deposits | 0.4 |
| 07/26/2023 | KGP | Meeting with L. Crossen, T. Andrisano (both BBBY), K. Kamlani (M3), K. Percy, I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: tax issues | 1.0 |
| 07/26/2023 | JRB | Conference call with C. Sterrett, R. Young (both Kirkland), R. Yenumula, H. Ku, J. Bryant and J. Clarrey (all APS) to discuss utility provider payments and deposits | 0.4 |
| 07/26/2023 | JEC | Conference call with C. Sterrett, R. Young (both Kirkland), R. Yenumula, H. Ku, J. Bryant and J. Clarrey (all APS) to discuss utility provider payments and deposits | 0.4 |
| 07/26/2023 | IADU | Meeting with L. Crossen, T. Andrisano (both BBBY), K. Kamlani (M3), K. Percy, I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: tax issues | 1.0 |
| 07/26/2023 | CJJ | Meeting with L. Crossen, T. Andrisano (both BBBY), K. Kamlani (M3), K. Percy, I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: tax issues | 1.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20001312P00009.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2023 | JEC | Participate in discussion with J. Perri, B. Hacker (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/26/2023 | KGP | Meeting with C. Sterrett (Kirkland) to review the de minimis settlement order | 0.6 |
| 07/26/2023 | JH | Participate in discussion with J. Perri, B. Hacker (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/26/2023 | CJJ | Review UCC due diligence requests re: questions on D&O payments | 1.7 |
| 07/26/2023 | RY | Participate in discussion with J. Perri, B. Hacker (both BBBY), J. Horgan, J. Clarrey, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/26/2023 | KGP | Meeting with L. Crossen (BBBY) to review data retention procedures | 0.6 |
| 07/26/2023 | DP | Participate in Overstock Transition Daily Standup | 0.6 |
| 07/26/2023 | DP | Development of systems decommissioning plan with V.Russo BBBY, including follow up | 1.4 |
| 07/26/2023 | YK | Meeting with L. Crossen, T. Andrisano (both BBBY), K. Kamlani (M3), K. Percy, I. Arana De Uriarte, Y. Kades, J. Jang (all APS) re: tax issues | 1.0 |
| 07/26/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.8 |
| 07/26/2023 | DP | Attend HR meetings tied to significant 7/26 staff reductions | 1.5 |
| 07/26/2023 | HK | Conference call with C. Sterrett, R. Young (both Kirkland), R. Yenumula, H. Ku, J. Bryant and J. Clarrey (all APS) to discuss utility provider payments and deposits | 0.4 |
| 07/26/2023 | IADU | Review board materials from 2018-2022 to be shared with UCC in response to 2004 rule request | 2.4 |
| 07/26/2023 | KGP | Meeting with J. Lammert (ATT) to review property taxes | 0.7 |
| 07/27/2023 | IADU | Review latest diligence tracker and proposed responses to UCC requests | 1.6 |
| 07/27/2023 | KGP | Meeting with L. Crossen, T. Andrisano (both BBBY), T. Davis (Kirkland), S. Fielding, M. Sullivan (both Deloitte), K. Percy, J. Horgan, J. Clarrey, Y. Kades (all APS) re: recovery Analysis for CODI/NOL | 0.4 |
| 07/27/2023 | KGP | Call with E. Amendola (A&G), K. Kamlani (M3), A. Salter and A. Mazo (SSP) re: real estate lease sales | 0.7 |
| 07/27/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.6 |
| 07/27/2023 | JEC | Meeting with L. Crossen, T. Andrisano (both BBBY), T. Davis (Kirkland), S. Fielding, M. Sullivan (both Deloitte), K. Percy, J. Horgan, J. Clarrey, Y. Kades (all APS) re: recovery Analysis for CODI/NOL | 0.4 |
| 07/27/2023 | JH | Meeting with L. Crossen, T. Andrisano (both BBBY), T. Davis (Kirkland), S. Fielding, M. Sullivan (both Deloitte), K. Percy, J. Horgan, J. Clarrey, Y. Kades (all APS) re: recovery Analysis for CODI/NOL | 0.4 |
| 07/27/2023 | DP | Participate in Overstock Transition Daily Standup | 0.5 |
| 07/27/2023 | YK | Meeting with L. Crossen, T. Andrisano (both BBBY), T. Davis (Kirkland), S. Fielding, M. Sullivan (both Deloitte), K. Percy, J. Horgan, J. Clarrey, Y. Kades (all APS) re: recovery Analysis for CODI/NOL | 0.4 |
| 07/27/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon, including follow up | 0.7 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2023 | YK | Meeting with L. Nussbaum (Nussbaum), D. Kastin (BBBY), K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: Canada Visa / MC litigation | 0.4 |
| 07/27/2023 | IADU | Review internal models and financial projections shared by the company in response to 2004 request from UCC | 2.8 |
| 07/27/2023 | KGP | Meeting with L. Nussbaum (Nussbaum), D. Kastin (BBBY), K. Kamlani (M3), K. Percy, Y. Kades (both APS) re: Canada Visa / MC litigation | 0.4 |
| 07/27/2023 | DP | Attend new BBBY Leadership meeting with H.Etlin, D. Puscas (both APS), D.Kastin, J.Strider, L.Crossen, L.Markoe, S.Kim (all BBBY), including follow up | 0.8 |
| 07/27/2023 | CJJ | Meeting with O. Acuna, N. Howard (both Kirkland), D. Bass, J. Park (Cole Schotz), and T. Eyler (AGS) to reconcile final lease rejection notices | 1.2 |
| 07/28/2023 | KGP | Meeting with L. Crossen (BBBY) and K. Kamlani (M3) re: the LPT | 0.5 |
| 07/28/2023 | RY | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/28/2023 | JH | Participate in discussion with J. Perri, Y. Fuentes, B. Hacker (all BBBY), J. Horgan, K. Percy, J. Clarrey, J. Jang, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/28/2023 | JEC | Participate in discussion with J. Perri, Y. Fuentes, B. Hacker (all BBBY), J. Horgan, K. Percy, J. Clarrey, J. Jang, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/28/2023 | IADU | Review the weekly operational update report | 0.8 |
| 07/28/2023 | RY | Participate in discussion with J. Perri, Y. Fuentes, B. Hacker (all BBBY), J. Horgan, K. Percy, J. Clarrey, J. Jang, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/28/2023 | KGP | Meeting with T. Andrisano, L. Crossen (both BBBY), K. Kamlani (M3), A. Szymelewicz (DT) re: the NJ BEIP | 0.7 |
| 07/28/2023 | CJJ | Participate in discussion with J. Perri, Y. Fuentes, B. Hacker (all BBBY), J. Horgan, K. Percy, J. Clarrey, J. Jang, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/28/2023 | IADU | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/28/2023 | KGP | Participate in discussion with J. Perri, Y. Fuentes, B. Hacker (all BBBY), J. Horgan, K. Percy, J. Clarrey, J. Jang, R. Yenumula (all APS) re: bankruptcy accounting and reporting for fiscal May and June | 1.0 |
| 07/28/2023 | CJJ | Review due diligence requests from UCC to develop responses | 1.0 |
| 07/28/2023 | CJJ | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/28/2023 | JH | Discuss with F. Yudkin (ColeSchotz) re: communications with US Trustee's office re: 2nd quarter fee processing | 0.2 |
| 07/28/2023 | KGP | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/28/2023 | IADU | Review board materials and financing documents shared by the company in response to 2004 request from UCC | 2.1 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | IADU | Review responses re: questions on insiders and employment agreements to be shared with UCC | 1.6 |
| 07/28/2023 | KGP | Meeting with R. Fiedler (Kirkland), K. Kamlani (M3), M. Reynolds and K. Huth (HR) re: the shipping claims | 0.7 |
| 07/28/2023 | HK | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/28/2023 | IADU | Review latest diligence tracker and requests from UCC | 1.3 |
| 07/28/2023 | KGP | Call with K. Kamlani (M3), I. Fredericks (Hilco) A. Salter and A. Mazo (SSP)  re: bankruptcy issues | 0.8 |
| 07/28/2023 | YK | Participate in meeting with K. Kamlani, M. Callahan (both M3), A. Salter, A. Mazo (both SSP), K. Percy, I. Arana de Uriarte, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss the weekly operational update report | 1.1 |
| 07/31/2023 | IADU | Participate in meeting with O. Acuna (Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss insurance policy-related issues | 0.3 |
| 07/31/2023 | DP | Manage system winddown connect meeting as interim CTO with V.Russo, J.Prakash (both BBBY), including follow ups | 1.2 |
| 07/31/2023 | HK | Participate in meeting with O. Acuna (Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss insurance policy-related issues | 0.3 |
| 07/31/2023 | KGP | Participate in meeting with O. Acuna (Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss insurance policy-related issues | 0.3 |
| 07/31/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.5 |
| 07/31/2023 | KGP | Meeting with J. Perri, T. Motley, and L. Crossen (all BBBY) to review IT and finance decommission | 0.7 |
| 07/31/2023 | KGP | Meeting with L. Crossen (BBBY) re: the LPT workstream | 0.7 |
| 07/31/2023 | YK | Participate in meeting with O. Acuna (Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, Y. Kades, and H. Ku (all APS) to discuss insurance policy-related issues | 0.3 |
| 07/31/2023 | CJJ | Review UCC due diligence request | 0.5 |
| 07/31/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.8 |
| 07/31/2023 | YK | Develop email re: M3 diligence request | 0.4 |
| 07/31/2023 | DP | Participate in Overstock Transition Daily Standup | 0.7 |
| 07/31/2023 | YK | Develop email re: litigation update call | 0.1 |
| 07/31/2023 | DP | Participate in IT support review call with Infosys, J. Prakash, V. Russo and T. Motley (all BBBY) | 0.5 |
| **Total Professional Hours** | | | **289.4** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Communication & Meetings with Interested Parties
Code:            20001312P00009.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 68.7 | 83,814.00 |
| James Horgan | $1,115 | 6.3 | 7,024.50 |
| Daniel Puscas | $1,070 | 55.1 | 58,957.00 |
| Jarod E Clarrey | $950 | 8.6 | 8,170.00 |
| Isabel Arana de Uriarte | $880 | 66.6 | 58,608.00 |
| Hart Ku | $805 | 9.6 | 7,728.00 |
| Jon Bryant | $805 | 0.4 | 322.00 |
| Rahul Yenumula | $735 | 14.2 | 10,437.00 |
| Yernar Kades | $735 | 18.0 | 13,230.00 |
| Chang Jin Jang | $605 | 41.9 | 25,349.50 |
| **Total Professional Hours and Fees** | | **289.4** | $ **273,640.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | JEC | Coordinate with Kirkland and APS teams on reporting matters | 0.3 |
| 07/05/2023 | CJJ | Prepare SOFA/SOAL amendments | 1.2 |
| 07/06/2023 | AH | Prepare utility payments analysis | 2.0 |
| 07/06/2023 | JEC | Review draft SOFAs/Schedules amendment documents to provide feedback to APS team | 1.2 |
| 07/07/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules amendments | 0.8 |
| 07/07/2023 | CJJ | Update amendments on SOFA 11 and 3 | 1.9 |
| 07/07/2023 | JEC | Review draft SOFAs/Schedules amendments to prepare for filing | 1.1 |
| 07/07/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss support for SOFAs/Schedules amendments | 0.6 |
| 07/07/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss support for SOFAs/Schedules amendments | 0.6 |
| 07/07/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss SOFAs/Schedules amendments | 0.8 |
| 07/10/2023 | JEC | Review updated drafts of SOFAs/Schedules amendments to prepare for team review | 0.7 |
| 07/10/2023 | AH | Prepare utility payments analysis | 0.8 |
| 07/10/2023 | JEC | Coordinate with APS team on SOFAs/Schedules amendment preparation | 1.1 |
| 07/11/2023 | JEC | Review information to support MOR preparation | 0.8 |
| 07/11/2023 | JEC | Discuss next steps on Monthly Operating Report with J. Horgan, J. Clarrey and J. Bryant (all APS) | 0.6 |
| 07/11/2023 | JRB | Discuss next steps on Monthly Operating Report with J. Horgan, J. Clarrey and J. Bryant (all APS) | 0.6 |
| 07/11/2023 | JH | Discuss next steps on Monthly Operating Report with J. Horgan, J. Clarrey and J. Bryant (all APS | 0.6 |
| 07/12/2023 | AH | Correspond with I. Arana de Uriarte (APS) about compiling funded debt balances for the June MOR | 0.2 |
| 07/12/2023 | AH | Analyze and prepare pre and post accounts payable data for the June MOR | 0.4 |
| 07/12/2023 | AH | Send internal workstream status update on data requirements and gathering for the June MOR | 0.5 |
| 07/12/2023 | HK | Review historical payroll details to support draft monthly operating report | 1.6 |
| 07/12/2023 | AH | Correspond with A. Kern (BBBY) to compile pre and post accounts payable data for the June MOR | 0.2 |
| 07/12/2023 | JEC | Review MOR information to assist in preparation | 0.8 |
| 07/12/2023 | AH | Correspond with T. Andrisano (BBBY)  to compile tax data for the June MOR | 0.4 |
| 07/12/2023 | AH | Analyze and prepare sales tax and payroll data for the June MOR | 0.5 |
| 07/12/2023 | JEC | Finalize SOFAs/Schedules amendment documents to prepare for filing | 0.6 |
| 07/13/2023 | AH | Call with A. Harris and H. Ku (both APS) to discuss payroll taxes and accruals for June MOR | 0.5 |
| 07/13/2023 | HK | Review historical payroll details to support draft monthly operating report | 0.3 |
| 07/13/2023 | HK | Call with A. Harris and H. Ku (both APS) to discuss payroll taxes and accruals for June MOR | 0.5 |
| 07/13/2023 | AH | Review data requirements for the June MOR | 0.5 |
| 07/14/2023 | RY | Review AP disbursements and Treasury disbursements for preparing the Monthly Operating Report - Receipts and Disbursements | 2.3 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2023 | JRB | Review materials for upcoming monthly operating report to ensure availability of necessary data | 2.8 |
| 07/14/2023 | JH | Review and respond to updates from C. Sterrett (Kirkland) tentative meeting with US Trustee re: monthly operating reports | 0.2 |
| 07/14/2023 | CJJ | Call with J. Jang and A. Harris (both APS) to discuss the June MOR | 0.4 |
| 07/14/2023 | AH | Call with J. Jang and A. Harris (both APS) to discuss the June MOR | 0.4 |
| 07/17/2023 | JH | Review and respond to list of open issues from J. Clarrey (APS) on BBBY's June monthly operating reports | 0.2 |
| 07/17/2023 | RY | Prepare backup related to disbursements for Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.6 |
| 07/17/2023 | JH | Review and respond to update on UST reporting requirements on June monthly operating reports from J. Clarrey (APS) | 0.3 |
| 07/17/2023 | JEC | Coordinate with APS and Cole Schotz teams on reporting-related matters | 0.6 |
| 07/17/2023 | RY | Prepare backup related to receipts for Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 1.8 |
| 07/18/2023 | HK | Review historical payroll details to support draft monthly operating report | 1.2 |
| 07/18/2023 | RY | Prepare backup related to intercompany activity for Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.2 |
| 07/18/2023 | RY | Prepare draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.4 |
| 07/19/2023 | RY | Develop revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.4 |
| 07/20/2023 | RY | Develop revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.2 |
| 07/21/2023 | JEC | Follow-up discussion with J. Horgan, J. Clarrey (both APS) re: requests to provide to BBBY accounting team for US Trustee requests for monthly operating reports | 0.3 |
| 07/21/2023 | JH | Prepare updates to discuss with US Trustee office representatives on monthly operating reports on 2PM EDT call | 0.6 |
| 07/21/2023 | JH | Follow-up discussion with J. Horgan, J. Clarrey (both APS) re: requests to provide to BBBY accounting team for US Trustee requests for monthly operating reports | 0.3 |
| 07/21/2023 | JRB | Conference call with J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation updates | 0.5 |
| 07/21/2023 | RY | Discuss with J. Horgan, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: list of issues to discuss with US Trustee's office on monthly operating reports | 0.9 |
| 07/21/2023 | JH | Discuss with J. Horgan, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: list of issues to discuss with US Trustee's office on monthly operating reports | 0.9 |
| 07/21/2023 | JRB | Discuss with J. Horgan, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: list of issues to discuss with US Trustee's office on monthly operating reports | 0.9 |
| 07/21/2023 | CJJ | Conference call with J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation updates | 0.5 |
| 07/21/2023 | RY | Conference call with J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation updates | 0.5 |
| 07/21/2023 | JEC | Conference call with J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation updates | 0.5 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2023 | JEC | Coordinate with APS team on reporting matters | 0.6 |
| 07/21/2023 | JEC | Discuss with J. Horgan, J. Clarrey, J. Bryant, R. Yenumula (all APS) re: list of issues to discuss with US Trustee's office on monthly operating reports | 0.9 |
| 07/21/2023 | RY | Prepare responses to questions from US Trustee for the MOR submitted for the period from April 24 to May 26 | 1.2 |
| 07/21/2023 | JEC | Review information related to MORs | 0.8 |
| 07/24/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR planning | 0.4 |
| 07/24/2023 | JH | Review and respond to various updates on work in progress on June 2023 monthly operating reports by Debtor | 0.6 |
| 07/24/2023 | JEC | Review information to support MOR preparation | 0.8 |
| 07/24/2023 | JH | Draft update and listing of issues to L. Crossen (BBBY) on preparation of consolidated post-petition monthly financial reports for go-forward US Trustee reporting | 0.4 |
| 07/24/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) on MOR planning | 0.4 |
| 07/25/2023 | JRB | Review materials received for June monthly operating report | 2.1 |
| 07/25/2023 | JEC | Review information to support accounting requirements | 0.5 |
| 07/25/2023 | JH | Review and respond to update from J. Clarrey (APS) re: work in progress on June monthly operating reports | 0.2 |
| 07/25/2023 | RY | Prepare Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 2.4 |
| 07/25/2023 | JH | Prepare comments and questions on supplementary schedules to June monthly operating reports | 0.8 |
| 07/25/2023 | RY | Conference call with J. Horgan, R. Yenumula, J. Bryant, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.7 |
| 07/25/2023 | JRB | Conference call with J. Horgan, R. Yenumula, J. Bryant, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.7 |
| 07/25/2023 | CJJ | Conference call with J. Horgan, R. Yenumula, J. Bryant, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.7 |
| 07/25/2023 | JH | Conference call with J. Horgan, R. Yenumula, J. Bryant, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.7 |
| 07/25/2023 | JEC | Conference call with J. Horgan, R. Yenumula, J. Bryant, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.7 |
| 07/26/2023 | JRB | Update balance sheet exhibit for June monthly operating report using information received from company | 1.1 |
| 07/26/2023 | RY | Develop revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 1.9 |
| 07/26/2023 | JRB | Calculate rent payments by entity using lease data provided by company | 2.8 |
| 07/27/2023 | JEC | Coordinate with APS team on reporting related matters | 0.9 |
| 07/27/2023 | JH | Review and respond to updates on work in progress on June 2023 monthly operating reports by Debtor | 0.4 |
| 07/27/2023 | JH | Review and respond to various updates from J. Clarrey, R. Yenumula (APS) re: post-petition vendor payable schedules to be provided as exhibits to June monthly operating reports | 0.8 |
| 07/27/2023 | JH | Draft responses to work in progress reports from J. Clarrey (APS) on June MORs | 0.4 |
| 07/27/2023 | IADU | Review inventory balances by banner to be used in monthly operating report | 0.7 |
| 07/27/2023 | JRB | Finalize cash exhibit for June monthly operating report | 2.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | JRB | Finalize balance sheet exhibit for June monthly operating report | 2.2 |
| 07/27/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss status of MOR preparation | 0.5 |
| 07/27/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss status of MOR preparation | 0.5 |
| 07/27/2023 | JEC | Review MOR supporting materials | 1.1 |
| 07/27/2023 | RY | Develop revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 1.8 |
| 07/28/2023 | JRB | Review trade payables data to be included in June monthly operating report | 2.8 |
| 07/28/2023 | RY | Conference call with R. Yenumula, J. Horgan, J. Bryant, J. Jang and J. Clarrey (all APS) to review draft MOR materials | 1.2 |
| 07/28/2023 | JRB | Conference call with R. Yenumula, J. Horgan, J. Bryant, J. Jang and J. Clarrey (all APS) to review draft MOR materials | 1.2 |
| 07/28/2023 | CJJ | Conference call with R. Yenumula, J. Horgan, J. Bryant, J. Jang and J. Clarrey (all APS) to review draft MOR materials | 1.2 |
| 07/28/2023 | JH | Conference call with R. Yenumula, J. Horgan, J. Bryant, J. Jang and J. Clarrey (all APS) to review draft MOR materials | 1.2 |
| 07/28/2023 | JRB | Finalize exhibits to accompany June monthly operating report | 2.7 |
| 07/28/2023 | CJJ | Participate in discussion with J. Horgan, R. Yenumula, J. Bryant, J. Jang (all APS) re: review of draft June 2023 monthly operating report's cash disbursements by Debtor | 0.7 |
| 07/28/2023 | RY | Update the draft MOR for June based on comments from internal discussion | 2.4 |
| 07/28/2023 | JEC | Conference call with R. Yenumula, J. Horgan, J. Bryant, J. Jang and J. Clarrey (all APS) to review draft MOR materials | 1.2 |
| 07/28/2023 | RY | Meeting with J. Horgan, R. Yenumula, J. Bryant (all APS) re: work in progress on draft June 2023 monthly operating report's cash disbursements by debtor | 0.3 |
| 07/28/2023 | RY | Facilitate payment of fees to US Trustee for Q2 2023 | 1.1 |
| 07/28/2023 | JEC | Coordinate with APS team on reporting matters | 0.8 |
| 07/28/2023 | RY | Prepare analysis of fees to be paid to US Trustee for Q2 2023 | 1.9 |
| 07/28/2023 | JRB | Participate in discussion with J. Horgan, R. Yenumula, J. Bryant, J. Jang (all APS) re: review of draft June 2023 monthly operating report's cash disbursements by Debtor | 0.7 |
| 07/28/2023 | JH | Participate in discussion with J. Horgan, R. Yenumula, J. Bryant, J. Jang (all APS) re: review of draft June 2023 monthly operating report's cash disbursements by Debtor | 0.7 |
| 07/28/2023 | JH | Meeting with J. Horgan, R. Yenumula, J. Bryant (all APS) re: work in progress on draft June 2023 monthly operating report's cash disbursements by debtor | 0.3 |
| 07/28/2023 | JH | Review and respond to update from R. Yenumula (APS) re: 2nd quarter US Trustee fee computations | 0.3 |
| 07/28/2023 | RY | Participate in discussion with J. Horgan, R. Yenumula, J. Bryant, J. Jang (all APS) re: review of draft June 2023 monthly operating report's cash disbursements by Debtor | 0.7 |
| 07/28/2023 | JRB | Meeting with J. Horgan, R. Yenumula, J. Bryant (all APS) re: work in progress on draft June 2023 monthly operating report's cash disbursements by debtor | 0.3 |
| 07/28/2023 | JEC | Review MOR materials to prepare for filing | 0.5 |
| 07/28/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss US Trustee payment processing | 0.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/28/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss US Trustee payment processing | 0.2 |
| 07/31/2023 | RY | Meeting with J. Bryant, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.4 |
| 07/31/2023 | HK | Meeting with H. Ku, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.5 |
| 07/31/2023 | RY | Meeting with H. Ku, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.5 |
| 07/31/2023 | RY | Prepare AP aging for June MOR report to be submitted to US Trustee | 1.4 |
| 07/31/2023 | JRB | Review monthly operating report materials in preparation for final distribution and filing | 1.8 |
| 07/31/2023 | JH | Prepare listing to R. Yenumula, JR Bryant (both APS) re: open issues and follow-up items on June monthly operating reports | 1.0 |
| 07/31/2023 | JH | Meeting with H. Ku, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.5 |
| 07/31/2023 | JH | Review June monthly operating report follow-up issues on accounts payable | 0.8 |
| 07/31/2023 | CJJ | Meeting with J. Bryant, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.4 |
| 07/31/2023 | JH | Review and respond to various updates on draft June monthly operating report and financial disclosure exhibit from R. Yenumula (APS) | 0.7 |
| 07/31/2023 | CJJ | Meeting with H. Ku, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.5 |
| 07/31/2023 | JRB | Meeting with J. Bryant, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.4 |
| 07/31/2023 | JH | Meeting with J. Bryant, R. Yenumula, J. Horgan, and J. Jang (all APS) to discuss MOR reporting | 0.4 |
| **Total Professional Hours** | | | **115.9** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    U.S. Trustee / Court Reporting Requirements
Code:                  20001312P00009.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,115 | 14.4 | 16,056.00 |
| Jarod E Clarrey | $950 | 19.9 | 18,905.00 |
| Isabel Arana de Uriarte | $880 | 0.7 | 616.00 |
| Hart Ku | $805 | 4.1 | 3,300.50 |
| Jon Bryant | $805 | 26.3 | 21,171.50 |
| Rahul Yenumula | $735 | 35.2 | 25,872.00 |
| Chang Jin Jang | $605 | 8.9 | 5,384.50 |
| Aidan Harris | $555 | 6.4 | 3,552.00 |
| **Total Professional Hours and Fees** | | 115.9 | $ 94,857.50 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Asset Disposition
Code:      20001312P00009.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | KGP | Draft a schedule detailing the workplan for release of letters of credit | 2.6 |
| 07/05/2023 | KGP | Prepare an asset monetization schedule detailing the status of the workstream | 2.9 |
| 07/06/2023 | KGP | Detail the loss portfolio transfer for the workers comp program | 2.2 |
| 07/07/2023 | KGP | Review the loss portfolio request and issues | 1.5 |
| 07/07/2023 | KGP | Review the status of customs LC relief | 1.6 |
| 07/10/2023 | KGP | Prepare detail on the customs LC wind down | 0.8 |
| 07/24/2023 | KGP | Follow up on landlord tenant allowances for Tyler, TX | 1.6 |
| 07/24/2023 | KGP | Review the customs LC workstream | 1.3 |
| 07/25/2023 | KGP | Review the updated FF&E disposition budget | 0.9 |
| 07/31/2023 | KGP | Review the insurance policies to determine required coverage | 1.1 |
| 07/31/2023 | KGP | Analyze insurance coverage and steps to wind down policies | 0.8 |
| 07/31/2023 | IADU | Review insurance documentation for analysis on necessary ongoing coverage | 1.7 |
| 07/31/2023 | KGP | Follow up on litigation inquiries | 0.7 |
| **Total Professional Hours** | | | **19.7** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Asset Disposition
Code:                   20001312P00009.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 18.0 | 21,960.00 |
| Isabel Arana de Uriarte | $880 | 1.7 | 1,496.00 |
| **Total Professional Hours and Fees** | | **19.7** | **$    23,456.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Plan & Disclosure Statement
Code:      20001312P00009.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | KGP | Update the liquidation analysis | 2.4 |
| 07/03/2023 | KGP | Review the scheduled unsecured claims for inclusion in plan and disclosure statement | 1.2 |
| 07/03/2023 | KGP | Review liquidation analyses of similar companies | 1.7 |
| 07/14/2023 | KGP | Update the recovery schedule for the disclosure statement | 1.6 |
| 07/18/2023 | JEC | Review disclosure statement information | 0.6 |
| 07/18/2023 | HK | Review lease and cure statuses to support estimation of lease rejection unsecured claims | 2.3 |
| 07/18/2023 | HK | Review prepetition vendor balances to support estimate of non-lease contract rejection unsecured claims | 1.2 |
| 07/19/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | KGP | Conference call with K. Percy, H. Ku, Y. Kades, R. Yenumula and J. Clarrey (all APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | HK | Review potential contract-related cure costs to estimate unsecured claims | 1.4 |
| 07/19/2023 | HK | Conference call with K. Percy, H. Ku, Y. Kades, R. Yenumula and J. Clarrey (all APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | HK | Review potential employee-related priority claims to support Plan reconciliation | 1.1 |
| 07/19/2023 | YK | Conference call with K. Percy, H. Ku, Y. Kades, R. Yenumula and J. Clarrey (all APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | RY | Conference call with K. Percy, H. Ku, Y. Kades, R. Yenumula and J. Clarrey (all APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | JEC | Conference call with K. Percy, H. Ku, Y. Kades, R. Yenumula and J. Clarrey (all APS) to discuss disclosure statement information | 0.4 |
| 07/19/2023 | JEC | Coordinate with APS and Kirkland teams on disclosure statement information | 0.2 |
| 07/19/2023 | JEC | Compile information to support disclosure statement preparation | 0.4 |
| 07/19/2023 | KGP | Update the disclosure statement summary table | 1.7 |
| 07/21/2023 | KGP | Update the summary of discovery plan recoveries | 1.5 |
| **Total Professional Hours** | | | **20.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Plan & Disclosure Statement
Code:                  20001312P00009.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 10.9 | 13,298.00 |
| Jarod E Clarrey | $950 | 2.0 | 1,900.00 |
| Hart Ku | $805 | 6.4 | 5,152.00 |
| Rahul Yenumula | $735 | 0.4 | 294.00 |
| Yernar Kades | $735 | 0.4 | 294.00 |
| **Total Professional Hours and Fees** | | **20.1** | **$    20,938.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Transaction Support
Code:      20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2023 | IADU | Finalize 50 door count model to be shared with prospective buyers | 1.6 |
| 07/02/2023 | IADU | Finalize 75 door count model to be shared with prospective buyers | 1.3 |
| 07/02/2023 | IADU | Finalize 50 door count model to be shared with prospective buyers | 1.6 |
| 07/05/2023 | DP | Review DOM NDA and bidding procedures to assess BBBY input to DOM IT strategy | 1.4 |
| 07/06/2023 | IADU | Review available data to be shared with Harmon buyer as part of asset purchase | 1.1 |
| 07/06/2023 | DP | Review Loyalty docs and design specs as part of Overstock data migration effort | 1.2 |
| 07/06/2023 | IADU | Update purchase price analysis to be shared with Lazard for Baby going concern auction | 1.3 |
| 07/07/2023 | DP | Review IT prepaid contracts for potential recoveries | 2.2 |
| 07/10/2023 | IADU | Review buybuyBaby business plan and headcount assumptions across multiple door scenarios prepared for potential buyers | 2.1 |
| 07/10/2023 | YK | Call with Y. Kades and K. Percy (both APS) re: asset monetization reporting | 0.5 |
| 07/10/2023 | KGP | Call with Y. Kades and K. Percy (both APS) re: asset monetization reporting | 0.5 |
| 07/10/2023 | KGP | Call with I. Arana de Uriarte, K. Percy, and H. Etlin (APS) re: IP transaction support | 0.7 |
| 07/10/2023 | IADU | Call with I. Arana de Uriarte, K. Percy, and H. Etlin (APS) re: IP transaction support | 0.7 |
| 07/11/2023 | IADU | Prepare for organization and strategy meeting with Dream on Me team | 1.1 |
| 07/11/2023 | IADU | Review historical digital sales and compare against multiple footprint scenarios reviewed with Dream on Me team | 2.6 |
| 07/12/2023 | IADU | Review updated model for regional Baby strategy, to be shared with management and Dream on Me | 1.2 |
| 07/12/2023 | IADU | Review sales and inventory assumptions in latest Baby LRP model, to be shared with Dream on Me | 1.5 |
| 07/12/2023 | KGP | Prepare detail on the non-store properties for negotiation of tax reductions | 1.4 |
| 07/19/2023 | IADU | Review updated list of Dream on Me stores and updated assumptions in Baby model | 2.1 |
| 07/20/2023 | IADU | Prepare for call with P. Wu (BBBY) and Dream on Me re: transition planning | 0.8 |
| 07/24/2023 | IADU | Review and share historical buybuyBaby financials requested by buyer | 1.3 |
| 07/26/2023 | IADU | Review Harmon historical sales and margin information, to be shared with buyer post closing | 2.1 |
| **Total Professional Hours** | | | **30.3** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Transaction Support
Code:                   20001312P00009.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 2.6 | 3,172.00 |
| Daniel Puscas | $1,070 | 4.8 | 5,136.00 |
| Isabel Arana de Uriarte | $880 | 22.4 | 19,712.00 |
| Yernar Kades | $735 | 0.5 | 367.50 |
| **Total Professional Hours and Fees** | | **30.3** | **$    28,387.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Business Operations
Code:    20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | KGP | Detail the people and HR issues | 0.8 |
| 07/06/2023 | KGP | Review the Hilco sales forecast and analyze revisions from the previous forecast | 1.6 |
| 07/06/2023 | KGP | Review the tax schedule forecast | 1.3 |
| 07/06/2023 | JH | Review and respond to update from T. Andrisano (BBBY) re: agenda for meeting with Deloitte on analysis needed from APS team to support net operating loss computations | 0.2 |
| 07/07/2023 | JH | Review and respond to follow-up from T. Andrisano (BBBY) re: agenda for meeting with Deloitte on analysis needed from APS team to support net operating loss computations | 0.2 |
| 07/07/2023 | JH | Review questions from M. Koch (Kirkland) and forward comments to J. Clarrey (APS) for follow-up re: litigation matters, claims and insurance matters | 0.3 |
| 07/09/2023 | JH | Update to K. Percy (APS) on staffing and work plans for winddown | 0.3 |
| 07/10/2023 | RY | Call with R. Yenumula and K. Percy (both APS) re: store profitability | 0.7 |
| 07/10/2023 | KGP | Call with R. Yenumula and K. Percy (both APS) re: store profitability | 0.7 |
| 07/10/2023 | JH | Update to K. Percy (APS) on staffing and work plans for winddown | 0.3 |
| 07/10/2023 | JEC | Coordinate with APS team on tax-related matters | 0.3 |
| 07/10/2023 | JH | Prepare questions and listing of open issues for T. Andrisano (BBBY) re: intercompany balances and tax updates | 0.7 |
| 07/10/2023 | KGP | Prepare a presentation for the BOD on operational status | 0.8 |
| 07/12/2023 | KGP | Review the status of the solar SREC program | 0.9 |
| 07/13/2023 | KGP | Update the business operations presentation for distribution to the BOD | 1.2 |
| 07/13/2023 | KGP | Prepare a document detailing the status of the business operations | 2.5 |
| 07/14/2023 | KGP | Review the store profitability for the US and Canada | 1.6 |
| 07/17/2023 | JH | Review and respond to request from S. Fielding (Deloitte) on tax analysis support required from APS team on preparation of projections on cancellation of indebtedness for NOL preservations assessment | 0.3 |
| 07/20/2023 | JH | Review, research and respond to request from K. Percy (APS) for open issues on projected cancellation of tax support analysis needed for Deloitte's net operating loss preservation workstream | 0.4 |
| 07/20/2023 | KGP | Prepare a document detailing the status of the business operations | 2.5 |
| 07/20/2023 | JH | Review and respond to updates from J. Clarrey (APS) to intercompany balance analysis by legal entity for tax-based NOL and refund computations | 0.3 |
| 07/21/2023 | KGP | Update the operational update for the BOD | 1.5 |
| 07/21/2023 | KGP | Review the professional fee variance | 1.3 |
| 07/24/2023 | JH | Prepare work plan for bankruptcy accounting considerations for discussion with L. Crossen and J. Perri (BBBY) on preparation of consolidated post-petition monthly financials | 0.6 |
| 07/24/2023 | JH | Prepare list of issues to discuss with L. Crossen (BBBY) re: accounting requirements for June financial statements | 0.7 |
| 07/25/2023 | JH | Prepare listing of bankruptcy accounting adjustments to be reviewed by J. Perri (BBBY) for preparation of fiscal June financial statements | 1.4 |
| 07/25/2023 | JH | Prepare to K. Percy (APS) of accounting allocations by legal entity for input into Deloitte's NOL tax analysis | 1.3 |
| 07/26/2023 | KGP | Update the document retention policy | 1.3 |
| 07/26/2023 | JH | Prepare question and comments to discuss with J. Perri (BBBY) on fiscal June 2023 balance sheet and statement of operations | 0.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Business Operations
Code:        20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2023 | JH | Review and respond to request from S. Fielding (Deloitte) re: tax NOL analysis updates for projected recoveries to funded debt holders | 0.4 |
| 07/27/2023 | JH | Prepare presentation requested by S. Fielding (Deloitte) for cancellation of indebtedness projections based on hypothetical POR recoveries to prepare tax net operating loss computations | 1.4 |
| 07/27/2023 | KGP | Review the 401k termination | 1.1 |
| 07/27/2023 | KGP | Document the de minimis settlement procedures | 1.1 |
| 07/27/2023 | JH | Review and respond to update from Y. Fuentes, J. Perri (both BBBY) re: period 4 financial statement drafts | 0.4 |
| 07/27/2023 | KGP | Prepare a document detailing the status of the business operations | 2.2 |
| 07/27/2023 | IADU | Follow up on status of consignment inventory and next steps re: payment post GOB sales | 1.2 |
| 07/27/2023 | KGP | Update the asset monetization tracker | 1.5 |
| 07/28/2023 | KGP | Research the litigation claim pool and timing of settlement | 1.2 |
| 07/28/2023 | KGP | Update the business operations materials for presentation to the BOD | 1.3 |
| 07/28/2023 | JH | Prepare questions and comments on draft period 4, fiscal June financials, to discuss with J. Perri (BBBY) | 1.3 |
| 07/28/2023 | KGP | Review the lease sale revenue generation | 1.1 |
| 07/31/2023 | JH | Review draft fiscal June month-end financial statements from Y. Fuentes (BBBY) and prepare comments and questions | 1.2 |
| **Total Professional Hours** | | | **42.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Business Operations
Code:                      20001312P00009.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 27.5 | 33,550.00 |
| James Horgan | $1,115 | 12.4 | 13,826.00 |
| Jarod E Clarrey | $950 | 0.3 | 285.00 |
| Isabel Arana de Uriarte | $880 | 1.2 | 1,056.00 |
| Rahul Yenumula | $735 | 0.7 | 514.50 |
| **Total Professional Hours and Fees** | | **42.1** | **$    49,231.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Executory Contracts
Code:      20001312P00009.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | HK | Review supply chain and IT contracts for potential contracts rejection process | 2.3 |
| 07/14/2023 | HK | Review supply chain and IT contracts for potential contracts rejection process | 2.8 |
| 07/19/2023 | HK | Review supply chain and IT contracts for potential contracts rejection process | 2.8 |
| 07/24/2023 | HK | Review supply chain and IT contracts for potential contracts rejection process | 2.5 |
| 07/28/2023 | HK | Review supply chain and IT contracts for potential contracts rejection process | 3.0 |
| **Total Professional Hours** | | | **13.4** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Executory Contracts
Code:                      20001312P00009.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Hart Ku | $805 | 13.4 | 10,787.00 |
| **Total Professional Hours and Fees** | | **13.4** | **$     10,787.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Claims Process / Avoidance Actions
Code:       20001312P00009.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | JEC | Research vendor claim inquiry from Accounts Payable department | 0.4 |
| 07/05/2023 | JEC | Review claims information to support APS team request | 0.6 |
| 07/05/2023 | JEC | Research claim-related inquiries from vendors through Kirkland team | 1.1 |
| 07/06/2023 | JEC | Review claims information to support request from APS team | 1.4 |
| 07/07/2023 | JEC | Develop narrative information related to proposed claim settlement procedures | 1.1 |
| 07/11/2023 | JEC | Review draft claims settlement procedures | 0.2 |
| 07/11/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss claims summary | 0.2 |
| 07/11/2023 | JEC | Coordinate with APS and Kirkland teams on claims-related matters | 0.3 |
| 07/11/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss claims summary | 0.2 |
| 07/14/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss claims estimates | 0.3 |
| 07/14/2023 | JEC | Coordinate with APS team on claims-related matters | 0.5 |
| 07/14/2023 | JEC | Review claims information from Kroll team | 0.4 |
| 07/14/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss claims estimates | 0.3 |
| 07/17/2023 | JEC | Review claims-related inquiry to provide feedback to creditor | 0.8 |
| 07/17/2023 | JEC | Review claims information to support Kirkland team request | 0.7 |
| 07/18/2023 | KGP | Call with K. Percy and J. Clarrey (both APS) to discuss claims estimates | 0.2 |
| 07/18/2023 | JEC | Call with K. Percy and J. Clarrey (both APS) to discuss claims estimates | 0.2 |
| 07/19/2023 | JEC | Address claim-related inquiry from BBBY team | 0.3 |
| 07/19/2023 | JEC | Review claims-related information | 0.4 |
| 07/27/2023 | JEC | Review claims information to support inquiry from tax team | 0.6 |
| **Total Professional Hours** | | | **10.2** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Claims Process / Avoidance Actions
Code:                   20001312P00009.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 0.7 | 854.00 |
| Jarod E Clarrey | $950 | 9.5 | 9,025.00 |
| **Total Professional Hours and Fees** | | **10.2** | **$ 9,879.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Monthly Staffing & Compensation Reports
Code:      20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/02/2023 | JAB | Prepare professional fees for May 2023 Monthly Staffing and Compensation Report | 2.6 |
| 07/03/2023 | JAB | Analyze out-of-pocket expenses for May 2023 monthly staffing & compensation report | 0.6 |
| 07/03/2023 | JAB | Prepare professional fees for May 2023 Monthly Staffing and Compensation Report | 2.1 |
| 07/05/2023 | JEC | Update analysis of professional fees based on APS team feedback | 0.6 |
| 07/06/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 2.9 |
| 07/10/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 2.5 |
| 07/10/2023 | KAS | Review Administrative Fee Order | 0.2 |
| 07/12/2023 | JEC | Update professional fee information to support preparation of monthly staffing report | 0.8 |
| 07/12/2023 | JAB | Prepare April/May 2023 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 07/12/2023 | JAB | Prepare professional fees for April/May 2023 Monthly Staffing and Compensation Report | 2.3 |
| 07/13/2023 | JEC | Review draft of monthly staffing and compensation report | 0.5 |
| 07/13/2023 | KAS | Review first monthly report | 0.4 |
| 07/13/2023 | JEC | Compile additional edits to monthly staffing and compensation report | 0.9 |
| 07/14/2023 | JEC | Coordinate with APS team on monthly staffing report finalization | 0.3 |
| 07/21/2023 | JEC | Coordinate with APS team on billing matters | 0.2 |
| 07/24/2023 | JAB | Analyze out-of-pocket expenses for June 2023 monthly staffing & compensation report | 1.4 |
| 07/24/2023 | JAB | Continue to prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 0.7 |
| 07/24/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 2.8 |
| 07/25/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 1.4 |
| 07/25/2023 | JEC | Review professional fee detail to support preparation of monthly staffing report | 2.7 |
| 07/26/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 3.2 |
| 07/26/2023 | JEC | Coordinate with APS team on billing-related items | 0.4 |
| 07/26/2023 | JEC | Update analysis of professional fees based on APS team feedback | 0.6 |
| 07/27/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 1.9 |
| 07/28/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 1.0 |
| **Total Professional Hours** | | | **35.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                         Monthly Staffing & Compensation Reports
Code:                       20001312P00009.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 14.5 | 13,775.00 |
| Kaitlyn A Sundt | $585 | 0.6 | 351.00 |
| Jennifer A Bowes | $485 | 20.0 | 9,700.00 |
| **Total Professional Hours and Fees** | | **35.1** | $    **23,826.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Real Estate
Code:      20001312P00009.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | HK | Draft lease status summary to support proceeds forecast and tracking activity | 2.8 |
| 07/13/2023 | HK | Revise lease disposition statuses and estimated cure costs per June auction and preliminary July forecast | 2.7 |
| **Total Professional Hours** | | | **5.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Real Estate
Code:            20001312P00009.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Hart Ku | $805 | 5.5 | 4,427.50 |
| **Total Professional Hours and Fees** | | **5.5** | **$    4,427.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Officer Duties |
| Code: | 20001312P00009.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|-------------------------|
| 07/10/2023 | HFE | Meeting to discuss potential TSA structures for BABY sale |
| 07/10/2023 | HFE | Attend executive team meeting |
| 07/10/2023 | HFE | Meeting with CEO to discuss status of sale process and open items |
| 07/10/2023 | HFE | Meeting on maritime claims |
| 07/10/2023 | HFE | Discuss potential TSA structure with management |
| 07/10/2023 | HFE | Call with potential buyers on APA/TSA issues |
| 07/10/2023 | HFE | Update financial issues with CAO |
| 07/11/2023 | HFE | Discuss misc furniture and equipment sales, group meeting on same |
| 07/11/2023 | HFE | Attend closing store status meeting |
| 07/11/2023 | HFE | HR team meeting |
| 07/11/2023 | HFE | Transition planning meetings |
| 07/11/2023 | HFE | Attend one-on-one meetings with go-forward management |
| 07/11/2023 | HFE | Review and discuss updated wind-down budget |
| 07/12/2023 | HFE | Discuss Maritime claim issues |
| 07/12/2023 | HFE | Attend call with lenders |
| 07/12/2023 | HFE | Discuss GOB issues with Hilco |
| 07/12/2023 | HFE | Calls with buyers on structure of Baby sale |
| 07/12/2023 | HFE | Discus Mexico JV issues |
| 07/12/2023 | HFE | Attend one-on-one meetings with management |
| 07/12/2023 | HFE | Transition call with BBB IP buyer |
| 07/12/2023 | HFE | Review and discuss updated GOB and cash forecasts |
| 07/13/2023 | HFE | Meetings with buyers on diligence/APA issues |
| 07/13/2023 | HFE | Discuss lease sales with A&G |
| 07/13/2023 | HFE | Meeting to discuss Mexico JV issues further |
| 07/13/2023 | HFE | Meeting to discuss sales process issues |
| 07/13/2023 | HFE | Meeting to discuss employee issues and benefits plans wind-down |
| 07/13/2023 | HFE | Meeting to discuss tax and NOL issues |
| 07/14/2023 | HFE | Discuss diligence issues with Lazard and management |
| 07/14/2023 | HFE | Attend executive team meeting |
| 07/14/2023 | HFE | GOB update with lenders and Hilco |
| 07/14/2023 | HFE | Call with lenders |
| 07/14/2023 | HFE | Call with board, management and counsel |
| 07/14/2023 | HFE | Weekly real estate status meeting |
| 07/14/2023 | HFE | Prep for and attend Board Meeting |
| **Total Professional Hours** | | |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Officer Duties
Code:                      20001312P00009.1.27

| PROFESSIONAL | | | | FEES |
|---|---|---|---|---|
| Holly F Etlin | | | | 310,000.00 |
| **Total Professional Hours and Fees** | | | **$** | **310,000.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Travel Time
Code:       20001312P00009.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 07/11/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.4 |
| 07/13/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 07/13/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.5 |
| 07/18/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 07/18/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.5 |
| 07/19/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 07/20/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 07/24/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 07/25/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.5 |
| 07/26/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 07/26/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 07/31/2023 | KGP | Travel to BBBY office | 1.5 |
| **Total Professional Hours** | | | **37.6** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Travel Time
Code:                  20001312P00009.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 10.5 | 12,810.00 |
| Daniel Puscas | $1,070 | 27.1 | 28,997.00 |
| **Total Professional Hours and Fees** | | **37.6** | $ **41,807.00** |
| Less 50% Travel Fees | | | (20,903.50) |
| **Total Professional Fees** | | | $ **20,903.50** |

# **Exhibit D**

Detailed Description of Expenses
from July 1, 2023 through July 31, 2023

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 5/15/2023 | Lodging Kent Percy Springfield, NJ 2023-05-15 2023-05-17 | 438.20 |
| 5/15/2023 | Individual Meal Kent Percy - Breakfast | 35.00 |
| 5/15/2023 | Individual Meal Kent Percy - Lunch | 25.00 |
| 5/15/2023 | Group Meal - Engagement Team Kent Percy - Dinner - Yernar Kades; Kent Percy | 76.94 |
| 5/16/2023 | Individual Meal Kent Percy - Breakfast | 19.99 |
| 5/17/2023 | Individual Meal Kent Percy - Breakfast | 15.41 |
| 5/17/2023 | Individual Meal Kent Percy - Lunch | 9.07 |
| 5/17/2023 | Group Meal - Engagement Team Kent Percy - Dinner - Kent Percy; Laura Crossen; Beth Hacker | 210.00 |
| 5/17/2023 | Internet Access Kent Percy | 8.00 |
| 5/18/2023 | Taxi/Car Service Kent Percy Client to Airport | 33.96 |
| 5/19/2023 | Gas/Fuel Kent Percy | 74.19 |
| 5/20/2023 | Taxi/Car Service Kent Percy Airport to Client | 31.95 |
| 5/22/2023 | Lodging Kent Percy Springfield, NJ 2023-05-22 2023-05-23 | 231.25 |
| 5/23/2023 | Lodging Kent Percy Springfield, NJ 2023-05-23 2023-05-24 | 250.00 |
| 5/23/2023 | Individual Meal Kent Percy - Breakfast | 19.19 |
| 5/23/2023 | Individual Meal Kent Percy - Dinner | 57.91 |
| 5/24/2023 | Individual Meal Kent Percy - Lunch | 9.26 |
| 5/24/2023 | Individual Meal Kent Percy - Breakfast | 19.99 |
| 5/24/2023 | Taxi/Car Service Kent Percy Airport to Client | 33.12 |
| 5/25/2023 | Taxi/Car Service Kent Percy Hotel to Client | 8.98 |
| 5/25/2023 | Individual Meal Kent Percy - Breakfast | 22.29 |
| 5/25/2023 | Individual Meal Kent Percy - Dinner | 27.91 |
| 5/26/2023 | Taxi/Car Service Kent Percy Hotel to Client | 11.99 |
| 5/26/2023 | Gas/Fuel Kent Percy | 90.85 |
| 5/30/2023 | Individual Meal Kent Percy - Breakfast | 10.33 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 6/1/2023 | Group Meal - Engagement Team Kent Percy - Dinner - Yernar Kades; Kent Percy | 100.75 |
| 6/2/2023 | Individual Meal Kent Percy - Breakfast | 13.09 |
| 6/4/2023 | Gas/Fuel Kent Percy | 99.00 |
| 6/5/2023 | Lodging Kent Percy Springfield, NJ 2023-06-05 2023-06-08 | 750.00 |
| 6/5/2023 | Individual Meal Kent Percy - Breakfast | 4.61 |
| 6/5/2023 | Individual Meal Kent Percy - Lunch | 5.10 |
| 6/5/2023 | Individual Meal Kent Percy - Dinner | 71.96 |
| 6/6/2023 | Individual Meal Kent Percy - Dinner | 74.63 |
| 6/6/2023 | Taxi/Car Service Kent Percy Client to Courthouse | 24.90 |
| 6/6/2023 | Taxi/Car Service Kent Percy Courthouse to Client | 32.91 |
| 6/7/2023 | Taxi/Car Service Kent Percy APS Office to Client | 132.61 |
| 6/11/2023 | Gas/Fuel Kent Percy | 111.24 |
| 6/12/2023 | Lodging Kent Percy Springfield, NJ 2023-06-12 2023-06-15 | 750.00 |
| 6/12/2023 | Individual Meal Kent Percy - Breakfast | 22.29 |
| 6/16/2023 | Gas/Fuel Kent Percy | 52.01 |
| 6/16/2023 | Car Rental Kent Percy 6 Days Stamford | 525.44 |
| 6/25/2023 | Parking/Tolls Kent Percy | 25.44 |
| 6/26/2023 | Lodging Kent Percy Springfield, NJ 2023-06-26 2023-06-29 | 630.39 |
| 6/26/2023 | Individual Meal Kent Percy - Breakfast | 23.79 |
| 6/28/2023 | Parking/Tolls Kent Percy Train station parking | 8.00 |
| 6/28/2023 | Public Transportation Kent Percy | 7.25 |
| 6/29/2023 | Individual Meal Kent Percy - Dinner | 73.59 |
| 6/29/2023 | Taxi/Car Service Kent Percy APS Office to Client | 150.46 |
| 7/1/2023 | Gas/Fuel Kent Percy | 49.31 |
| 7/1/2023 | Car Rental Kent Percy 5 Days Stamford | 520.96 |
| 7/1/2023 | Internet Access Kent Percy | 8.00 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 7/5/2023 | Internet Access Isabel Arana De Uriarte | 39.95 |
| 7/5/2023 | Other-Miscellaneous Isabel Arana De Uriarte dropbox file sharing access | 216.91 |
| 7/6/2023 | Airfare Daniel Puscas 2023-07-11 DTW- EWR | 597.56 |
| 7/6/2023 | Internet Access Kent Percy | 20.00 |
| 7/9/2023 | Taxi/Car Service Aidan Harris Client to Home | 6.68 |
| 7/10/2023 | Lodging Kent Percy Springfield, NJ 2023-07-10 2023-07-13 | 750.00 |
| 7/10/2023 | Individual Meal Kent Percy - Breakfast | 22.29 |
| 7/10/2023 | Individual Meal Kent Percy - Dinner | 63.93 |
| 7/10/2023 | Individual Meal Rahul Yenumula - Lunch | 4.58 |
| 7/10/2023 | Individual Meal Chang Jin Jang - Breakfast | 24.63 |
| 7/10/2023 | Individual Meal Chang Jin Jang - Lunch | 30.63 |
| 7/10/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 86.74 |
| 7/10/2023 | Taxi/Car Service Hart Ku Client to Home | 67.80 |
| 7/10/2023 | Taxi/Car Service Hart Ku Home to Client | 65.74 |
| 7/10/2023 | Taxi/Car Service Yernar Kades Home to Client | 36.35 |
| 7/10/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 108.65 |
| 7/10/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 71.11 |
| 7/10/2023 | Taxi/Car Service Yernar Kades Client to Home | 35.08 |
| 7/10/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 83.85 |
| 7/11/2023 | Lodging Daniel Puscas Newark 2023-07-11 2023-07-13 | 500.00 |
| 7/11/2023 | Individual Meal Daniel Puscas - Dinner | 39.06 |
| 7/11/2023 | Individual Meal Daniel Puscas - Breakfast | 2.12 |
| 7/11/2023 | Individual Meal Kent Percy - Dinner | 8.95 |
| 7/11/2023 | Individual Meal Kent Percy - Breakfast | 33.50 |
| 7/11/2023 | Individual Meal Chang Jin Jang - Lunch | 35.36 |
| 7/11/2023 | Individual Meal Rahul Yenumula - Lunch | 3.88 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|--------------------------|--------|
| 7/11/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.19 |
| 7/11/2023 | Individual Meal Hart Ku - Dinner | 68.58 |
| 7/11/2023 | Individual Meal Hart Ku - Lunch | 4.98 |
| 7/11/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 107.20 |
| 7/11/2023 | Taxi/Car Service Hart Ku Home to Client | 83.25 |
| 7/11/2023 | Taxi/Car Service Hart Ku Client to Home | 65.25 |
| 7/11/2023 | Taxi/Car Service Yernar Kades Home to Client | 41.21 |
| 7/11/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 111.24 |
| 7/11/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 73.36 |
| 7/11/2023 | Taxi/Car Service Yernar Kades Client to Home | 36.13 |
| 7/11/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 83.29 |
| 7/11/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 33.59 |
| 7/12/2023 | Individual Meal Yernar Kades - Dinner | 10.00 |
| 7/12/2023 | Individual Meal Daniel Puscas - Dinner | 15.30 |
| 7/12/2023 | Individual Meal Daniel Puscas - Breakfast | 4.24 |
| 7/12/2023 | Individual Meal Kent Percy - Breakfast | 35.00 |
| 7/12/2023 | Individual Meal Kent Percy - Dinner | 74.99 |
| 7/12/2023 | Individual Meal Chang Jin Jang - Lunch | 27.56 |
| 7/12/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.51 |
| 7/12/2023 | Individual Meal Rahul Yenumula - Lunch | 43.39 |
| 7/12/2023 | Individual Meal Hart Ku - Lunch | 2.78 |
| 7/12/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 79.27 |
| 7/12/2023 | Taxi/Car Service Hart Ku Home to Client | 74.42 |
| 7/12/2023 | Taxi/Car Service Yernar Kades Home to Client | 36.99 |
| 7/12/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 113.72 |
| 7/12/2023 | Gas/Fuel Isabel Arana De Uriarte | 43.86 |
| 7/12/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.51 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 7/12/2023 | Taxi/Car Service Holly Etlin Home to Client | 165.22 |
| 7/12/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 23.67 |
| 7/12/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 35.78 |
| 7/12/2023 | Airfare Daniel Puscas 2023-07-17 DTW- EWR | 479.23 |
| 7/12/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 114.98 |
| 7/12/2023 | Taxi/Car Service Hart Ku Client to Home | 109.72 |
| 7/12/2023 | Taxi/Car Service Yernar Kades Office to Home | 37.96 |
| 7/13/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Yernar Kades; Holly Etlin; Daniel Puscas; Hart Ku | 110.46 |
| 7/13/2023 | Individual Meal Daniel Puscas - Breakfast | 2.12 |
| 7/13/2023 | Individual Meal Kent Percy - Lunch | 23.75 |
| 7/13/2023 | Group Meal - Engagement Team Kent Percy - Dinner - Hart Ku; Daniel Puscas; Holly Etlin; Rahul Yenumula; Yernar Kades; Isabel Arana De Uriarte; Kent Percy; James Horgan; Chang Jin Jang; Aidan Harris | 750.00 |
| 7/13/2023 | Individual Meal Rahul Yenumula - Lunch | 37.22 |
| 7/13/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 7/13/2023 | Taxi/Car Service Hart Ku Home to Client | 88.98 |
| 7/13/2023 | Taxi/Car Service Hart Ku Client to Home | 63.07 |
| 7/13/2023 | Gas/Fuel Kent Percy | 22.92 |
| 7/13/2023 | Car Rental Kent Percy 8 Days Newark | 601.20 |
| 7/13/2023 | Taxi/Car Service Chang Jin Jang Client to Appointment | 24.24 |
| 7/13/2023 | Taxi/Car Service Chang Jin Jang Appointment to Client | 11.49 |
| 7/13/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/13/2023 | Taxi/Car Service Holly Etlin Client to Event | 175.63 |
| 7/13/2023 | Taxi/Car Service Holly Etlin Home to Client | 163.71 |
| 7/13/2023 | Taxi/Car Service Daniel Puscas Restaurant to Hotel | 33.16 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 7/13/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 28.21 |
| 7/13/2023 | Internet Access Kent Percy | 16.00 |
| 7/13/2023 | Taxi/Car Service Yernar Kades Client to Home | 40.97 |
| 7/14/2023 | Parking/Tolls Kent Percy | 53.03 |
| 7/14/2023 | Taxi/Car Service Holly Etlin Home to Client | 160.83 |
| 7/14/2023 | Taxi/Car Service Holly Etlin Client to Event | 150.32 |
| 7/14/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 35.39 |
| 7/14/2023 | Taxi/Car Service Daniel Puscas Airport to Home | 108.16 |
| 7/17/2023 | Individual Meal Hart Ku - Dinner | 53.06 |
| 7/17/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Hart Ku; Rahul Yenumula | 97.51 |
| 7/17/2023 | Individual Meal Kent Percy - Breakfast | 28.18 |
| 7/17/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/17/2023 | Mileage Rahul Yenumula 54 Miles | 35.37 |
| 7/17/2023 | Taxi/Car Service Hart Ku Home to Client | 80.09 |
| 7/17/2023 | Taxi/Car Service Hart Ku Client to Home | 64.60 |
| 7/18/2023 | Lodging Daniel Puscas Newark 2023-07-18 2023-07-19 | 250.00 |
| 7/18/2023 | Lodging Kent Percy Springfield, NJ 2023-07-18 2023-07-20 | 500.00 |
| 7/18/2023 | Individual Meal Rahul Yenumula - Lunch | 7.57 |
| 7/18/2023 | Individual Meal Hart Ku - Dinner | 40.73 |
| 7/18/2023 | Individual Meal Daniel Puscas - Breakfast | 7.02 |
| 7/18/2023 | Individual Meal Kent Percy - Breakfast | 12.80 |
| 7/18/2023 | Car Rental Kent Percy 2 Days Newark | 326.01 |
| 7/18/2023 | Gas/Fuel Kent Percy | 71.86 |
| 7/18/2023 | Taxi/Car Service Yernar Kades Home to Client | 42.94 |
| 7/18/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/18/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|-------:|
| 7/18/2023 | Taxi/Car Service Hart Ku Home to Client | 73.33 |
| 7/18/2023 | Taxi/Car Service Hart Ku Client to Home | 63.18 |
| 7/18/2023 | Airfare Daniel Puscas 2023-07-18 DTW- EWR | 562.60 |
| 7/18/2023 | Airfare Kent Percy 2023-07-18 BOS- EWR | 215.66 |
| 7/18/2023 | Taxi/Car Service Yernar Kades Client to Home | 33.97 |
| 7/18/2023 | Taxi/Car Service Daniel Puscas Restaurant to Hotel | 46.38 |
| 7/18/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 33.73 |
| 7/18/2023 | Taxi/Car Service Daniel Puscas Client to Restaurant | 26.69 |
| 7/19/2023 | Individual Meal Rahul Yenumula - Lunch | 3.41 |
| 7/19/2023 | Individual Meal Hart Ku - Lunch | 2.29 |
| 7/19/2023 | Individual Meal Daniel Puscas - Breakfast | 16.51 |
| 7/19/2023 | Individual Meal Kent Percy - Dinner | 63.41 |
| 7/19/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 7/19/2023 | Taxi/Car Service Yernar Kades Home to Client | 41.90 |
| 7/19/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/19/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/19/2023 | Taxi/Car Service Hart Ku Client to Home | 62.14 |
| 7/19/2023 | Taxi/Car Service Hart Ku Home to Client | 68.34 |
| 7/19/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 29.68 |
| 7/19/2023 | Airfare Daniel Puscas 2023-07-25 DTW- EWR | 472.46 |
| 7/19/2023 | Taxi/Car Service Yernar Kades Client to Home | 33.33 |
| 7/19/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 33.11 |
| 7/20/2023 | Individual Meal Rahul Yenumula - Dinner | 50.00 |
| 7/20/2023 | Individual Meal Yernar Kades - Dinner | 15.00 |
| 7/20/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Rahul Yenumula; Hart Ku; Isabel Arana De Uriarte; Yernar Kades | 88.28 |
| 7/20/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.43 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 7/20/2023 | Individual Meal Chang Jin Jang - Lunch | 46.36 |
| 7/20/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 7/20/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 7/20/2023 | Individual Meal Hart Ku - Dinner | 75.00 |
| 7/20/2023 | Taxi/Car Service Yernar Kades Home to Client | 36.72 |
| 7/20/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/20/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 7/20/2023 | Taxi/Car Service Hart Ku Home to Client | 82.04 |
| 7/20/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 81.72 |
| 7/20/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 119.06 |
| 7/20/2023 | Taxi/Car Service Yernar Kades Client to Home | 34.99 |
| 7/21/2023 | Gas/Fuel Kent Percy | 11.76 |
| 7/24/2023 | Lodging Kent Percy Springfield, NJ 2023-07-24 2023-07-26 | 500.00 |
| 7/24/2023 | Parking/Tolls Kent Percy | 155.94 |
| 7/25/2023 | Lodging Daniel Puscas Newark 2023-07-25 2023-07-26 | 250.00 |
| 7/25/2023 | Individual Meal Chang Jin Jang - Lunch | 39.53 |
| 7/25/2023 | Individual Meal Chang Jin Jang - Breakfast | 7.08 |
| 7/25/2023 | Individual Meal Daniel Puscas - Lunch | 2.12 |
| 7/25/2023 | Individual Meal Daniel Puscas - Dinner | 52.78 |
| 7/25/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Hart Ku; Daniel Puscas | 61.01 |
| 7/25/2023 | Individual Meal Hart Ku - Dinner | 30.80 |
| 7/25/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 7/25/2023 | Individual Meal Kent Percy - Lunch | 25.00 |
| 7/25/2023 | Individual Meal Kent Percy - Breakfast | 35.00 |
| 7/25/2023 | Taxi/Car Service Hart Ku Client to Home | 60.66 |
| 7/25/2023 | Taxi/Car Service Hart Ku Home to Client | 80.89 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 7/25/2023 | Taxi/Car Service Yernar Kades Home to Client | 39.52 |
| 7/25/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 118.42 |
| 7/25/2023 | Gas/Fuel Isabel Arana De Uriarte | 66.96 |
| 7/25/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 34.68 |
| 7/25/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 34.84 |
| 7/25/2023 | Taxi/Car Service Yernar Kades Client to Home | 37.97 |
| 7/25/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 85.56 |
| 7/26/2023 | Individual Meal Chang Jin Jang - Lunch | 25.97 |
| 7/26/2023 | Individual Meal Chang Jin Jang - Breakfast | 4.90 |
| 7/26/2023 | Individual Meal Daniel Puscas - Lunch | 3.51 |
| 7/26/2023 | Individual Meal Daniel Puscas - Breakfast | 15.80 |
| 7/26/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Hart Ku; Daniel Puscas | 51.40 |
| 7/26/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 7/26/2023 | Individual Meal Kent Percy - Dinner | 46.75 |
| 7/26/2023 | Taxi/Car Service Hart Ku Home to Client | 70.11 |
| 7/26/2023 | Gas/Fuel Kent Percy | 27.00 |
| 7/26/2023 | Parking/Tolls Kent Percy | 51.98 |
| 7/26/2023 | Car Rental Kent Percy 8 Days Newark | 601.20 |
| 7/26/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 27.25 |
| 7/26/2023 | Taxi/Car Service Yernar Kades Home to Client | 42.75 |
| 7/26/2023 | Taxi/Car Service Holly Etlin Home to Client | 158.72 |
| 7/26/2023 | Taxi/Car Service Holly Etlin Client to Client Event | 155.64 |
| 7/26/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 112.99 |
| 7/26/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 71.97 |
| 7/26/2023 | Internet Access Daniel Puscas | 4.95 |
| 7/26/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 33.74 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 7/26/2023 | Taxi/Car Service Yernar Kades Client to Home | 36.18 |
| 7/27/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Isabel Arana De Uriarte; Holly Etlin | 35.04 |
| 7/27/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Yernar Kades; Rahul Yenumula; Isabel Arana De Uriarte; Hart Ku | 110.45 |
| 7/27/2023 | Individual Meal Hart Ku - Dinner | 35.08 |
| 7/27/2023 | Taxi/Car Service Hart Ku Home to Client | 75.70 |
| 7/27/2023 | Taxi/Car Service Hart Ku Client to Home | 63.44 |
| 7/27/2023 | Taxi/Car Service Yernar Kades Home to Client | 36.94 |
| 7/27/2023 | Office Supplies Kent Percy Office supplies | 16.79 |
| 7/27/2023 | Taxi/Car Service Yernar Kades Client to Home | 39.95 |
| 7/28/2023 | Individual Meal Hart Ku - Dinner | 40.51 |
| 7/28/2023 | Taxi/Car Service Holly Etlin Home to Client | 66.21 |
| 7/28/2023 | Taxi/Car Service Holly Etlin Client to Home | 156.11 |
| 7/28/2023 | Airfare Kent Percy 2023-07-31 MKE- EWR | 441.12 |
| 7/31/2023 | Lodging Kent Percy Springfield, NJ 2023-07-31 2023-08-02 | 484.68 |
| 7/31/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 7/31/2023 | Individual Meal Kent Percy - Breakfast | 18.99 |
| 7/31/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.30 |
| **Total** | | **23,913.38** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 2,768.63 |
| Ground Transportation | | 6,934.51 |
| Internet | | 96.90 |
| Lodging | | 6,284.52 |
| Meals | | 4,004.96 |
| Other | | 216.91 |
| Parking & Tolls | | 294.39 |
| Rental Car | | 3,295.77 |
| Supplies | | 16.79 |
| **Total Disbursements** | $ | **23,913.38** |