## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Thomas Quigley, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Seventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if any [Docket No. 1906] (*the "Seventh Contract Rejection Order"*)

- Eighth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if any [Docket No. 1907] (*the "Eighth Contract Rejection Order"*)

- Ninth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if any [Docket No. 1908] (*the "Ninth Contract Rejection Order"*)

- Tenth Order Approving the Rejection of Certain Executory Contracts [Docket No. 1909] (*the "Tenth Contract Rejection Order"*)

- Sixth Order Approving the Rejection of Certain Executory Contracts [Docket No. 1910] (*the "Sixth Contract Rejection Order"*)

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Eleventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if any [Docket No. 1911] **(the "Eleventh Contract Rejection Order")**

- Order (I) Pursuant to Section 365(D)(4) of the Bankruptcy Code Extending Debtors' Time to Assume or Reject Unexpired Leases of Non-Residential Real Property and (II) Granting Related Relief [Docket No. 1913] **(the "Lease Assumption/Rejection Extension Order")**

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Gateway Fairview, Inc. [Docket No. 1914]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Gateway Fairview, Inc. [Docket No. 1915]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Thoroughbred Village LLC and Lightman Cool Springs, LLC [Docket No. 1916]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Kite Realty Group on Behalf of Certain Landlords [Docket No. 1917]

- Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Gateway Fairview, Inc. [Docket No. 1918]

- Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of any Personal Property, Effective as of the Rejection Date and (II) Granting Related Relief [Docket No. 1919] **(the "Lease Rejection Order")**

- Stipulation and Consent Order Pursuant to Sections 365 and 363 Approving the Lease Termination Agreement with Tyler Broadway/Centennial LP [Docket No. 1920] **(the "Lease Termination Stipulation Order")**

- Debtors' Application in Lieu of Motion in Support of Entry of Stipulation and Consent Order Authorizing Abandonment of Certain Personal Property [Docket No. 1921]

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Seventh Contract Rejection Order to be served by the method set forth on the Seventh Contract Rejection Order Service List attached hereto as **Exhibit B**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Eighth Contract Rejection Order to be served by the method set forth on the Eighth Contract Rejection Order Service List attached hereto as **Exhibit C**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Ninth Contract Rejection Order to be served by the method set forth on the Ninth Contract Rejection Order Service List attached hereto as **Exhibit D**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Tenth Contract Rejection Order to be served via first class mail on the Tenth Contract Rejection Order Service List attached hereto as **Exhibit E**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Sixth Contract Rejection Order to be served by the method set forth on the Sixth Contract Rejection Order Service List attached hereto as **Exhibit F**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Eleventh Contract Rejection Order to be served by the method set forth on the Eleventh Contract Rejection Order Service List attached hereto as **Exhibit G**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Assumption/Rejection Extension Order to be served by the method set forth on the Lease Assumption/Rejection Extension Order Service List attached hereto as **Exhibit H**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order to be served by the method set forth on the Lease Rejection Order Service List attached hereto as **Exhibit I**.

On August 17, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Termination Stipulation Order to be served via first class mail on the Lease Termination Stipulation Order Service List attached hereto as **Exhibit J**.

Dated: September 12, 2023

*/s/ Thomas Quigley*
Thomas Quigley

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 12, 2023, by Thomas Quigley, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 72188

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEONARD FEINSTEIN AND WARREN EISENBERG | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, HEIKE M. VOGEL<br>101 EISENHOWER PARKWAY<br>SUITE 412<br>ROSELAND NJ 07068 | EHORN@AYSTRAUSS.COM<br>HVOGEL@AYSTRAUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE MICHIGAN DEPARTMENT OF TREASURY | ASSISTANT ATTORNEY GENERAL FOR MICHIGAN | ATTN: MOE FREEDMAN<br>CADILLAC PLACE BUILDING<br>3030 W. GRAND BLVD. STE. 10-200<br>DETROIT MI 48202 | FREEDMANM1@MICHIGAN.GOV | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC, COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO COBB PLACE PROPERTY, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: KENNETH M. KLEMM<br>201 ST. CHARLES AVENUE<br>36TH FLOOR<br>NEW ORLEANS  LA 70170 | KKLEMM@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO INFOR (US), LLC | BARNES & THORNBURG LLP | ATTN: GREGORY G. PLOTKO, ESQUIRE<br>390 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK NY 10017-2509 | GPLOTKO@BTLAW.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED, AND PREP HOME RETAIL-OCEANSIDE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | ATTN: JEFFREY I. SNYDER, ESQ.<br>1450 BRICKELL AVENUE, 23RD FLOOR<br>MIAMI FL 33131 | JSNYDER@BILZIN.COM | Email |
| COUNSEL TO WILLOWBROOK TOWN CENTER, LLC ("WILLOWBROOK") | BLANK ROME LLP | ATTN: MATTHEW E. KASLOW<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MATT.KASLOW@BLANKROME.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO PREP HOME RETAIL-OCEANSIDE LLC | BUCHALTER | ATTN: ANTHONY J. NAPOLITANO<br>1000 WILSHIRE BOULEVARD<br>SUITE 1500<br>LOS ANGELES CA 90017-1730 | ANAPOLITANO@BUCHALTER.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO CREDITOR, PITTSBURGH HILTON HEAD ASSOCIATES L.P. | BUTLER SNOW LLP | ATTN: PAUL S. MURPHY<br>P.O. DRAWER 4248<br>GULFPORT MS 39502 | PAUL.MURPHY@BUTLERSNOW.COM<br>ECF.NOTICES@BUTLERSNOW.COM<br>KITTY.LOGAN@BUTLERSNOW.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLTZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC AND SEROTA ISLIP NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, THOMAS J. MONROE<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM<br>TMONROE@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO RAINIER COLONY PLACE ACQUISTIONS LLC AND THE ANNA MSCISZ TRUST | CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQ & NICOLE M. NIGRELLI, ESQ<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | ACIARDI@CIARDILAW.COM<br>NNIGRELLI@CIARDILAW.COM | Email |
| COUNSEL TO CANTON CORNERS/FORD ROAD LLC, A&W ACQUISITIONS, CPT LOUISVILLE I LLC, SANTAN MP, LP, VPQCM, LLC, WEINGARTEN REALTY INVESTORS AND SURPRISE MARKETPLACE HOLDINGS, LLC | CLARK HILL PLC | ATTN: ROBERT P. FRANKE<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO CHE CHEN LIU AND SHU FEN LIU REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: ALEXANDER F. BARTH<br>1600 MARKET STREET<br>32ND FLOOR<br>PHILADELPHIA PA 19103 | ABARTH@COHENSEGLIAS.COM<br>ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KINGHORN, P.C. | ATTN: GEORGE HOFMANN<br>111 EAST BROADWAY, 11TH FLOOR<br>SALT LAKE CITY UT 84111 | GHOFMANN@CK.LAW | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | CROWE & DUNLEVY | ATTN: CHRISTINA STEPHENSON, ESQ.<br>2525 MCKINNON STREET<br>SUITE 425<br>DALLAS TX 75201 | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN, JEFFREY C. RUDERMAN, ESQ. 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO GOTHAM TECHNOLOGY GROUP, LLC ("GOTHAM") | DAY PITNEY LLP | ATTN: STEPHEN R. CATANZARO ONE JEFFERSON ROAD PARSIPPANY NJ 07054 | SCATANZARO@DAYPITNEY.COM | Email |
| COUNSEL TO MISHORIM 255, LLC AND MISHORIM GOLD HOUSTON, LLC | DENTONS SIROTE PC | ATTN: LAUREN MACKSOUND 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 | LAUREN.MACKSOUD@DENTONS.COM | Email |
| COUNSEL TO MISHORIM 255, LLC AND MISHORIM GOLD HOUSTON, LLC | DENTONS SIROTE PC | ATTN: THOMAS B. HUMPHRIES 2311 HIGHLAND AVE SUITE 500 BIRMINGHAM AL 35205 | THOMAS.HUMPHRIES@DENTONS.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO NP NEW CASTLE, LLC | DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO ACE AMERICAN INSURANCE COMPANY, ACE PROPERTY & CASUALTY INSURANCE COMPANY, WESTCHESTER FIRE INSURANCE COMPANY, WESTCHESTER SURPLUS LINES INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY OF NORTH AMERICA, FEDERAL INSURANCE COMPANY, CHUBB CUSTOM INSURANCE COMPANY, EXECUTIVE RISK SPECIALTY INSURANCE COMPANY, EXECUTIVE RISK INDEMNITY INC., GREAT NORTHERN INSURANCE COMPANY, CHUBB INSURANCE COMPANY OF NEW JERSEY, VIGILANT INSURANCE COMPANY, CHUBB INDEMNITY INSURANCE COMPANY, ESIS, INC. | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 | WMSIMKULAK@DUANEMORRIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC AND SELECT CONSOLIDATED MANAGEMENT, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREDITOR, TFP LIMITED | GORSKI & KNOWLTON PC | ATTN: CAROL L. KNOWLTON, ESQUIRE 311 WHITEHORSE AVENUE, SUITE A HAMILTON NJ 08610 | CKNOWLTON@GORSKIKNOWLTON.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE 400 ATLANTIC AVENUE BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN 3 MIDDLE PATENT ROAD ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK P.O. BOX 5600 WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. & ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO ALEXANDER'S REGO SHOPPING CENTER, INC. | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK ONE VANDERBILT AVENUE NEW YORK NY 10017 | KUSHNICKH@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY 425 MARKET STREET 26TH FLOOR SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO BENCHMARK-CLARENCE ASSOCIATES, LLC AND SRK LADY LAKE 21 SPE, LLC | HODGSON RUSS LLP | ATTN: ERIN N. TESKE, ESQ. 605 THIRD AVENUE, SUITE 2300 NEW YORK NY 10158 | ETESKE@HODGSONRUSS.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO NEWTOWN/BUCKS ASSOCIATES, L.P., CONSUMER CENTRE PARAMOUNT 1, LLC, CONSUMER CENTRE PARAMOUNT 2, LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5, LLC, CONSUMER CENTRE PARAMOUNT 6, LLC, CONSUMER CENTRE PARAMOUNT 7, LLC | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: DANIEL R. UTAIN, ESQUIRE, WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE BELL PA 19422 | DUTAIN@KAPLAW.COM<br>WLEVANT@KAPLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY<br>200 WEST 41STST STREET<br>17TH FLOOR<br>NEW YORK NY 10036-7023 | IWINTERS@KLESTADT.COM<br>BSCOTT@KLESTADT.COM<br>SSWEENEY@KLESTADT.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ,<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO NORTHWOODS III (SAN ANTONIO), LLC | KUTAK ROCK LLP | ATTN: LISA M. PETERS<br>1650 FARNAM STREET<br>OMAHA NB 68102 | LISA.PETERS@KUTAKROCK.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURGHOLZ<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO 12535 SE 82ND AVE LLC | LITE DEPALMA GREENBERG & AFANADOR, LLC | ATTN: ALLEN J. UNDERWOOD II, ESQ.<br>570 BROAD STREET<br>SUITE 1201<br>NEWARK NJ 07102 | AUNDERWOOD@LITEDEPALMA.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO NORTHWOODS III (SAN ANTONIO), LLC | LOIZIDES, P.A. | ATTN: CHRISTOPHER D. LOIZIDES, LEGAL ARTS BUILDING<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | LOIZIDES@LOIZIDES.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | LOWENSTEIN SANDLER LLP | ATTN: KENNETH A. ROSEN, ESQ., MARY E. SEYMOUR, ESQ., PHILIP J. GROSS, ESQ.<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | KROSEN@LOWENSTEIN.COM<br>MSEYMOUR@LOWENSTEIN.COM<br>PGROSS@LOWENSTEIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL COLLECTIONS SPECIALIST, CFCA 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO CAPARRA CENTER ASSOCIATES LLC | MARSHALL CONWAY BRADLEY GOLLUB & WEISSMAN, P.C. | ATTN: JAMES W. MCCARTNEY 2500 PLAZA 5 HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 | JMCCARTNEY@MCWPC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. 300 DELAWARE AVE. SUITE 1014 WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO HRTC 1 LLC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE, SUITE 2F MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO ACXIOM LLC ("ACXIOM") | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC | ATTN: STAN D. SMITH 425 WEST CAPITOL AVENUE SUITE 1800 LITTLE ROCK AR 72201-3525 | SSMITH@MWLAW.COM | Email |
| COUNSEL TO DOMINION ENERGY SOUTH CAROLINA, INC. & PSNC ENERGY, INC. DBA DOMINION ENERGY NORTH CAROLINA | MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. 78 WENTWORTH STREET (29401) POST OFFICE BOX 22828 CHARLESTON SC 29413-2828 | DAVIDWHEELER@MVALAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STUDIO CITY EAST 93K LLC | MORITT HOCK & HAMROFF LLP | ATTN: MARSHALL O. DWORKIN, ESQ & LESLIE A. BERKOFF, ESQ<br>1407 BROADWAY<br>SUITE 3900<br>NEW YORK NY 10018 | MDWORKIN@MORITTHOCK.COM<br>LBERKOFF@MORITTHOCK.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| COUNSEL TO CREDITOR, 101 & SCOTTSDALE, LLC C/O YAM PROPERTIES | NORGAARD, O'BOYLE & HANNON | ATTN: JOHN O'BOYLE<br>184 GRAND AVENUE<br>ENGLEWOOD NJ 07631-3507 | | First Class Mail |
| COUNSEL TO CREDITOR F3 METALWORK, INC. | O'BRIEN THORNTON LLC | ATTN: MERRI M. O'BRIEN, ESQ.<br>160 PARK STREET<br>MONCLAIR NJ 07042 | OBRIEN@OBRIENTHORNTON.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO TOTE GROUP, LLC | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG, ESQ.<br>50 TICE BOULEVARD, SUITE 380<br>WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO DADELAND STATION ASSOCIATES, LTD. | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TSCHELLHORN@RIKER.COM | Email |
| COUNSEL TO TPP BRYANT, LLC ("BRYANT") | RIKER DANZIG LLP | ATTN: TARA J. SCHELLHORN, ESQ., DANIEL A. BLOOM, ESQ.<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN NJ 07962-1981 | TTSCHELLHORN@RIKER.COM<br>DBLOOM@RIKER.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC, COUNSEL TO CASE SNOW MANAGEMENT, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>9TH FLOOR<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. AND RIVERHEAD CENTRE OWNERS, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ., PETER A. LESSER, ESQ<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM<br>PLESSER@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, SPRINGFIELD PLAZA LIMITED PARTNERSHIP, CONOPCO, INC. D/B/A UNILEVER UNITED STATES | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 425 QUEEN ST. HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 120 SW 10TH AVE., 2ND FLOOR TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 700 CAPITOL AVENUE, SUITE 118 FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 6 STATE HOUSE STATION AUGUSTA  ME 04333-0000 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| COUNSEL TO GFA ALABAMA INC. | THE LAW OFFICE OF JOHN C. KIM, P.C. | ATTN: SUNJAE LEE, ESQ.<br>163-10 NORTHERN BOULEVARD<br>SUITE 201<br>FLUSHING NY 11358 | FRAN.B.STEELE@USDOJ.GOV<br>SUNJAE@JCKLAW.COM | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO WORLD MARKET, LLC | TRENK ISABEL SIDDIQI & SHAHDANIAN P.C. | ATTN: ROBERT S. ROGLIERI<br>290 W. MT. PLEASANT AVENUE<br>SUITE 2370<br>LIVINGSTON NJ 07039 | RROGLIERI@TRENKISABEL.LAW | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERRMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: DEVIN J. RIVERO, ESQ.<br>SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BICYANE BLVD., SUITE 4900<br>MIAMI FL 33131-2352 | DEVIN.RIVERO@WHITECASE.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: GREGORY F. PESCE, ESQ., LAURA E. BACCASH, ESQ.<br>111 SOUTH WACKER DRIVE<br>SUITE 5100<br>CHICAGO IL 60606-4302 | GREGORY.PESCE@WHITECASE.COM<br>LAURA.BACCASH@WHITECASE.COM | Email |
| COUNSEL TO MICHAELS STORES, INC. ("MICHAELS") | WHITE & CASE LLP | ATTN: SAMUEL P. HERSHEY, ESQ.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | SAM.HERSHEY@WHITECASE.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

**<u>Exhibit B</u>**

Exhibit B

Seventh Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | First Class Mail |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12729248 | COBB PLACE PROPERTY , LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | First Class Mail |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12770316 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 5992 E PRINCETON AVE | | | | ENGLEWOOD | CO | 80111-1031 | | First Class Mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 6200 N POINT PKWY | | ALPHARETTA | GA | 30022 | | First Class Mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | First Class Mail |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | steven.lieb@heitman.com | First Class Mail and Email |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | First Class Mail |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | | First Class Mail |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | First Class Mail |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | ryan.boan@nuveen.com | First Class Mail and Email |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | First Class Mail |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | First Class Mail |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | | | First Class Mail |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com; kim@dollingerproperties.com | First Class Mail and Email |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | dave@dollingerproperties.com | First Class Mail and Email |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | DATED OCT. 18, 1996 | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | | First Class Mail |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | leasing@dhananjeg.com | First Class Mail and Email |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | bear@oakstreetrec.com; tang@oakstreetrec.com | First Class Mail and Email |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com; drew.wides@blueowl.com | First Class Mail and Email |
| 17120470 | EDISON JAFL001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE ST. | SUITE 4140 | | CHICAGO | IL | 60602 | | First Class Mail |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | heather.bear@blueowl.com; drew.wides@blueowl.com | First Class Mail and Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | bear@oakstreetrec.com; tang@oakstreetrec.com | First Class Mail and Email |
| 16304938 | EDISON UNNJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL. | | | | | | | oakstreetam@blueowl.com | Email |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12769283 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | First Class Mail |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 17120473 | FAISON-MOORESVILLE, LLC | 1011 E Morehead St | | | | Charlotte | NC | 28204 | | First Class Mail |
| 17120476 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE | SUITE 202 | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE | SUITE 200 | | NORTH BETHESDA | MD | 20852 | | First Class Mail |

Exhibit B

Seventh Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | dminiutti@thomasent.com | First Class Mail and Email |
| 12775365 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | First Class Mail |
| 12770259 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | First Class Mail |
| 17120481 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | | First Class Mail |
| 17120487 | GLACIER 400 WILBUR, LLC | C/O PARKWOOD BUSINESS PROPERTIES | ATTN: TOSCANO, NANCY, PROPERTY MANAGER | 2100 NORTHWEST BLVD | SUITE 350 | COEUR D' ALENE | ID | 83814 | ntoscano@parkwoodproperties.com | First Class Mail and Email |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | | First Class Mail |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | First Class Mail |
| 12767713 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | First Class Mail |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | First Class Mail |
| 12768388 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | First Class Mail |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | First Class Mail |
| 12769089 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 12775540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | First Class Mail |
| 12997734 | IA MATTHEWS SYCAMORE | C/O CHAPMAN AND CUTLER LLP | | | | | | | jsullivan@chapman.com | Email |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | First Class Mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ATTN: DENISE ELLISON | | | | | | | ellison@inlandgroup.com | Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | ATTN: KRISTIN WILSON | | | | | | | kwilson@inlandgroup.com | Email |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | First Class Mail |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | First Class Mail |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | wpridmore@pinetree.com | First Class Mail and Email |
| 12770432 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | rita@irelandco.com | First Class Mail and Email |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12775683 | JIM R SMITH | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | | First Class Mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | First Class Mail |
| 12770494 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | First Class Mail |
| 12766922 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | bcollins@kimcorealty.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 3

Exhibit B

Seventh Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 17120517 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | | First Class Mail |
| 17120573 | KIR SONCY L.P. | 500 NORTH BROADWAY | SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 17120579 | KIR TUKWILA L.P. | 500 NORTH BROADWAY | SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769899 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | fkramer@kiterealty.com | First Class Mail and Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | First Class Mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12969716 | MISHORIM GOLD LP | ATTN: DENTONS SIROTE PC | | | | | | | thomas.humphries@dentons.com | Email |
| 12969706 | MISHORIM GOLD PROPERTIES, LP | ATTN: THOMAS B. HUMPHRIES | | | | | | | thomas.humphries@dentons.com | Email |
| 12969709 | MISHORIM HUNTSVILLE, LLC | ATTN: DENTONS SIROTE PC | | | | | | | thomas.humphries@dentons.com | Email |
| 12769825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | heather.bear@blueowl.com | Email |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | heather.bear@blueowl.com | Email |
| 12769826 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | drew.wides@blueowl.com | Email |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | drew.wides@blueowl.com | Email |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | ATTN: LEIBOWITZ, STUART | | | | | | | stuart@apts4youonline.com | Email |
| 12969714 | PARK ONE HUNTSVILLE, LLC | ATTN: DENTONS SIROTE PC | | | | | | | thomas.humphries@dentons.com | Email |
| 12997704 | SOUTH FRISCO VILLAGE SC, L.P. | C/O FERGUSON BRASWELL FRASER KUBASTA PC | | | | | | | rsmiley@fbfk.law | Email |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | ATTN: LEIBOWITZ, STUART | | | | | | | stuart@apts4youonline.com | Email |

**Exhibit C**

Exhibit C

Eighth Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12771013 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | | | | | | | cdykstra@ddr.com | Email |
| 12769497 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | hannah@livingstonproperties.net | First Class Mail and Email |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | scorning@corningcompanies.com | First Class Mail and Email |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARD AVENUE | | | GREEN BAY | WI | 54304 | | First Class Mail |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | First Class Mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | First Class Mail |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12769181 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | First Class Mail |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 12768218 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12969757 | NNN REIT LP | | | | | | | | sam.khatib@nnnreit.com; heather.rodriguez@nnnreit.com; jill.fussell@nnnreit.com | Email |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | First Class Mail |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | First Class Mail |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | wallen@plnms.com | First Class Mail and Email |
| 12766537 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | wallen@plnms.com | First Class Mail |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | First Class Mail |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | First Class Mail |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | First Class Mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12773157 | PASSCO COMPANIES LLC | 2050 MAIN STREET | SUITE 650 | | | IRVINE | CA | 92614 | | First Class Mail |
| 12765222 | PERGAMENT PROPERTIES | BRITTAIN, MAX | ATTN: MAX BRITTAIN | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | | First Class Mail |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | | First Class Mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | First Class Mail |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12120614 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768718 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | First Class Mail |
| 12120606 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | First Class Mail |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | First Class Mail |
| 12769574 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12769860 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12770865 | RANCH TOWN CENTER, LLC | 5990 SEPULVEDA BLVD | STE 600 | | | VAN NUYS | CA | 91411-2523 | | First Class Mail |
| 12768885 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12120607 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | First Class Mail |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | First Class Mail |
| 12769601 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | First Class Mail |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | hannah@livingstonproperties.net | First Class Mail and Email |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | First Class Mail |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | First Class Mail |
| 12769334 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | | First Class Mail |
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | First Class Mail |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | | First Class Mail |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | First Class Mail |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | | First Class Mail |
| 12769384 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12769082 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | First Class Mail |
| 12769565 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | First Class Mail |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | First Class Mail |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O CL MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12768831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | First Class Mail |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANTANT | | | | | | | julie@brochsteinlaw.com | Email |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | First Class Mail |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |

Exhibit C

Eighth Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | First Class Mail |
| 12768378 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | jl-davis@comcast.net | First Class Mail and Email |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | First Class Mail |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | First Class Mail |
| 12770090 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | First Class Mail |
| 12766606 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | First Class Mail |
| 12770249 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12771325 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | kkalvani@uedge.com | First Class Mail and Email |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | | | | | | | agallegos@acfpm.com | Email |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | | | | | | | epiper@acfpm.com | Email |
| 12771545 | TREA NW FORUM AT CARLSBAD OWNER LLC | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | | First Class Mail |
| 12774044 | TYLER BROADWAY/CENTENNIAL, LP | LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | | First Class Mail |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12768818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | | First Class Mail |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12771930 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | First Class Mail |
| 12770710 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | First Class Mail |
| 12768312 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 500 | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | First Class Mail |
| 12769462 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | | First Class Mail |
| 12766084 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | | First Class Mail |
| 17120612 | ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28402 | | First Class Mail |

**<u>Exhibit D</u>**

Exhibit D

Ninth Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | First Class Mail |
| 12765591 | 105PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | First Class Mail |
| 12766075 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | First Class Mail |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | First Class Mail |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | First Class Mail |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | 3717 E THOUSAND OAKS BLVD | | | | Thousand Oaks | CA | 91362 | | First Class Mail |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 3950 Pierce St | | | | Riverside | CA | 92505-3809 | | First Class Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | First Class Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | | First Class Mail |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | First Class Mail |
| 12769389 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | First Class Mail |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | | First Class Mail |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | 730 Third Ave. | | | | New York | NY | 10017 | | First Class Mail |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | First Class Mail |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX. LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | First Class Mail |
| 17120566 | 371PAY-GARFIELD- SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC, | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | First Class Mail |
| 17120567 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | 143 State Route 10 East | | | | Hanover | NJ | 07936-2104 | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1271 Avenue of the Americas | Floor 41 | | | New York | NY | 10020-1304 | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | First Class Mail |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12772426 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI; MERKEL, RICK | | | | | | | lmccolm@ddr.com; rmerkel@ddrc.com | Email |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | First Class Mail |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | | First Class Mail |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | First Class Mail |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | | First Class Mail |
| 12768203 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | | First Class Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | First Class Mail |
| 17120568 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | First Class Mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | First Class Mail |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |
| 12769529 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 2

Exhibit D

Ninth Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12766041 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | First Class Mail |
| 17120569 | ARI WEST FALLS PLAZA LLC; WEST FALLS PLAZA PARTNERS LLC; ELI WEST FALLS PLAZA LLC | C/O MADISON PROPERTIES | 475 OBERLIN AVE S | SUITE 205 | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | | First Class Mail |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77040 | | First Class Mail |
| 12771183 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | First Class Mail |
| 12770981 | BARSHOP & OLES COMPANY | 901 S. Mopac Expwy. | Barton Oaks Plaza II, Suite 550 | | | AUSTIN | TX | 78746 | | First Class Mail |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | First Class Mail |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | First Class Mail |
| 12769980 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | First Class Mail |
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | | First Class Mail |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | | | | | | kwilson@bregmanlaw.com; charrington@bregmanlaw.com | Email |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | | First Class Mail |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | | | | | | | mikewalker@benderson.com | Email |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | | | | | | | johnkicinski@benderson.com | Email |
| 17120570 | BIT HOLDINGS SIXTY- THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 17120574 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | stacey@bonniemgmt.com | First Class Mail and Email |
| 12769214 | BOWLES VILLAGE PLAZA LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | First Class Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | First Class Mail |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | First Class Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | First Class Mail |
| 12773786 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | First Class Mail |
| 12766383 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | First Class Mail |
| 12765299 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | First Class Mail |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | First Class Mail |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | First Class Mail |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | First Class Mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | First Class Mail |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | First Class Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY GP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | First Class Mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | First Class Mail |
| 12120580 | CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | | | | | | | lminter@crcrealty.com | Email |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | | | | | | | kwilson@bregmanlaw.com; charrington@bregmanlaw.com | Email |
| 12770898 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | | | | | | | dweiss@ddrc.com | Email |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | | | | | | | jstewart@rejacobsgroup.com | Email |
| 12997703 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | | | | | | | rsmiley@fbfk.law | Email |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | | | | | | | matthew.lawrence@yahoo.com | Email |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | | | | | | | pspitz@pinetreecommercial.com | Email |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | | | | | | | gdouglas@weingarten.com | Email |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | | | | | | | dczachura@wilkow.com | Email |

**Exhibit E**

Exhibit E
Tenth Contract Rejection Order Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 18164434 | 360 PROJECT MANAGEMENT LLC | ATTN: LEGAL | 125 WEST LIBERTY RD | | SLIPPERY ROCK | PA | 16057 | |
| 18164435 | ADS POST X INC | ATTN: PRESIDENT | 1624 SHENANDOAH DR E | | SEATTLE | WA | 98112 | |
| 18164436 | ALTERYX | 17200 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| 18164437 | APTOS INC | 5505 N CUMBERLAND AVE | DEPT CH17281 STE 307 | | CHICAGO | IL | 60656 | |
| 18164438 | ASANA INC | ATTN: LEGAL DEPARTMENT | 633 FOLSOM ST STE 100 | | SAN FRANCISCO | CA | 94107 | |
| 18164439 | BRIDGETREE LLC_MRK269814 | ATTN: LEGAL | 133 NORTH MAIN STREET | | MOORESVILLE | NC | 28115 | |
| 18164440 | BROWSERSTACK INC | 4512 LEGACY DRIVE STE 100 | | | PLANO | TX | 75024 | |
| 18164441 | BUTTON INC | ATTN: LEGAL | PO BOX 8176 | PMB 90775 | GREENWICH | CT | 06836-8021 | |
| 18164442 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCHBLVD | | | NORTH ATTLEBOROUGH | MA | 02763 | |
| 18164443 | CITRUS AD INTERNATIONAL INC | ATTN: DAVID HAASE | 136 4TH ST NORTH | STE 326 | ST PETERSBURG | FL | 33701 | |
| 18164444 | CLARUS DIRECT LLC | 500 ENTERPRISE DR | | | ROCKY HILL | CT | 06067 | |
| 18164445 | CONCENTRIX | ATTN: DAVID ST PIERRE | 44111 NOBEL DRIVE | | FREMONT | CA | 94538 | |
| 18164446 | CONDUCTOR LLC | ATTN: LEGAL | 2 PARK AVE 15TH FL | | NEW YORK | NY | 10016 | |
| 18164447 | DARKTRACE | ATTN: LEGAL | MAURICE WILKES BUILDING COWLEY ROAD | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 18164448 | DATACHAT INC | 455 SCIENCE DRIVE | STE 155 | | MADISON | WI | 53711 | |
| 18164449 | DEMAR LOGISTICS INC | ATTN: GENE DOERR | 376 LIES ROAD | | CAROL STREAM | IL | 60188 | |
| 18164450 | DOUBLEVERIFY INC | ATTN: LEGAL | 233 SPRING ST 4TH FL | | NEW YORK | NY | 10013 | |
| 18164451 | DRX WORKS (BOX) | ATTN: LEGAL | DE ZAALE 11 | | EINDHOVEN | | 5612AJ | THE NETHERLANDS |
| 18164452 | ELASTICSEARCH INC | ATTN: LEGAL | 88 KEARNY STREET | | SAN FRANCISCO | CA | 94108 | |
| 18164453 | EPSILON DATA MANAGEMENT LLC | ATTN: LEGAL DEPARTMENT/URGENT | 6021 CONNECTION DR | | IRVING | TX | 75039 | |
| 18164454 | EXELON GENERATION COMPANY LLC | ATTN: DAN HEIM | 1310 POINT STREET | 8TH FLOOR | BALTIMORE | MD | 21231 | |
| 18164455 | FLEXPRINT | ATTN: LEGAL | 2845 NOMAHASTREET | | MESA | AZ | 85215 | |
| 18164456 | FOTOCARE | ATTN: LEGAL | 41 W 22ND ST | | NEW YORK | NY | 10010 | |
| 18164457 | FRESH ADDRESS LLC | ATTN: CHIEF EXECUTIVE OFFICER | 33 IRVING PL | 3RD FLOOR | NEW YORK | NY | 10003 | |
| 18164591 | HAGERMAN & COMPANY | 505 SUNSET COURT | | | MOUNT ZION | IL | 62549 | |
| 18164458 | HAGERMAN & COMPANY | ATTN: LEGAL | PO BOX 139 | 505 SUNSET COURT | MOUNT ZION | IL | 62549 | |
| 18164459 | INCENDIOWORKS LLC | ATTN: LEGAL | 1314 W MCDERMOTT DR STE 106-720 | | ALLEN | TX | 75013 | |
| 18164460 | INFOR US INC | ATTN: LEGAL | 13560 MORRIS RD | | ALPHARETTA | GA | 30004 | |
| 18164461 | JONES LANG LASALLE AMERICAS INC | ATTENTION DAVID KNEE | 1 MEADOWLANDS PLAZA | STE 804 | EAST RUTHERFORD | NJ | 07073 | |
| 18164462 | JONES LANG LASALLE BROKERAGE INC | ATTENTION BRAD CHERRY | 650 S TRYON STE 600 | | CHARLOTTE | NC | 28202 | |
| 18164463 | JW LOGISTICS OPERATIONS LLC | ATTN: LEGAL | 3801 PARKWOOD BLVD | STE 500 | FRISCO | TX | 75034 | |
| 18164464 | KEPLER GROUP LLC | ATTN: KEPLER GROUP LEGAL DEPARTMENT | 6 EAST 32ND STREET | 9TH FLOOR | NEW YORK | NY | 10016 | |
| 18164465 | LINDENMEYR CENTRAL | ATTN: LEGAL | 3 MANHATTANVILLE RD | | PURCHASE | NY | 10577 | |
| 18164466 | MATTERPORT | ATTN: LEGAL | 352 E JAVA DRIVE | | SUNNYVALE | CA | 94089 | |
| 18164467 | MEDIA MONKS | ATTN: NANCY GLATT, CONTROLLER | ZEMOGA INC | 535 W 24TH ST, 4TH FLOOR | NEW YORK | NY | 10011 | |
| 18164468 | MILLER ZELL INC | ATTN: LEGAL | 6100 FULTON INDUSTRIAL BLVD SW | | ATLANTA | GA | 30336 | |
| 18164469 | MIRO | ATTN: LEGAL DEPARTMENT | REALTIMEBOARD INC DBA MIRO | 201 SPEAR STREET STE 1100 | SAN FRANCISCO | CA | 94105 | |
| 18164470 | MOBILE MINI TEXAS LIMITED | ATTN: LEGAL | PO BOX 740773 | | CINCINNATI | OH | 45274 | |
| 18164471 | MOTUS LLC | ATTN: LEGAL | 60 SOUTH STREET | | BOSTON | MA | 02111 | |
| 18164472 | MOVABLE INK | ATTN: LEGAL | 5 BRYANT PARK | 9TH FL | NEW YORK | NY | 10018 | |
| 18164473 | MY MOVE LLC | ATTN: LEGAL | 1101 RED VENTURE DRIVE | | FORT MILL | SC | 29707 | |
| 18164474 | OCUCOM CORP | ATTN: LEGAL | 333 MAMARONECK AVE | | WHITEPLAINS | NY | 10605 | |
| 18164475 | OLIVER WYMAN INC | ATTN: LEGAL & RETAIL CONSUMER GOODS | 1166 6TH AVENUE | | NEW YORK | NY | 10036 | |
| 18164476 | OMNIDIAN INC | ATTN: LEGAL | 107 SPRING STREET | | SEATTLE | WA | 98104 | |
| 18164477 | OPTIMINE SOFTWARE INC | ATTN: LEGAL COUNSEL | 400 1ST AVENUE N | STE 525 | MINNEAPOLIS | MN | 55401 | |
| 18164478 | OUTSOURCING MANAGEMENT LIMITED | ATTN: LEGAL COUNSEL/CORPORATE SECRETARY | PO BOX 1093 | HF4 HEWANORRA FREEZONE | VIEUX FORT | | | SAINT LUCIA |
| 18164479 | PATHMARK TRANSPORTATION | ATTN: WES KRAKER | 5050 POPLAR AVENUE | STE 900 | MEMPHIS | TN | 38157 | |
| 18164480 | POWER FACTORS LLC | ATTN: LEGAL | 135 MAIN STREET | STE 1750 | SANFRANCISCO | CA | 94105 | |
| 18164481 | PREGO EXPO | ATTN: JULIANA GEISLER | 3660 HOWELL BRANCH COURT | | WINTER PARK | FL | 32792 | |
| 18164482 | QL2 SOFTWARE LLC | ATTN: LEGAL | 3700 ODONNELL STREET | STE 200 | BALTIMORE | MD | 21224 | |
| 18164483 | QUAD GRAPHICS INC | ATTN: JUAN MOSTEK - CREDIT | N61W23044 HARRYS WAY | | SUSSEX | WI | 53089 | |
| 18164484 | REGIONAL INTEGRATED LOGISTICS INC | ATTN: LEGAL | 2321 KENMORE AVE | | BUFFALO | NY | 14207 | |
| 18164485 | REVIONICS | ATTN: LEGAL | APTOS INC | 9300 TRANS CANADA HIGHWAY STE 300 | SAINT-LAURENT | QC | H4S 1K5 | CANADA |
| 18164486 | ROKT | ATTN: LEGAL DEPARTMENT | 3 PHILLIP STREET 11 01 | ROYAL GROUP BUILDING | SINGAPORE | | 048693 | SINGAPORE |
| 18164487 | RYDER INTEGRATED LOGISTICS INC | 11690 NW 105 STREET | | | MIAMI | FL | 33178 | |
| 18164488 | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC | ATTN: LEGAL | 3101 SOUTH PACKERLAND DRIVE | | GREENBAY | WI | 54313 | |
| 18164489 | SIRIUS COMPUTER SOLUTIONS INC | ATTN: LEGAL | 10100 REUNIONPLACE | STE 500 | SAN ANTONIO | TX | 78216 | |
| 18164490 | SITEFOLIO | ATTN: LEGAL | 1037 NE 65TH STREET | STE 229 | SEATTLE | WA | 98115 | |
| 18164491 | SPECIALISTS MARKETING SERVICES | ATTN: LEGAL DEPARTMENT | 777 TERRACE AVENUE | STE 401 | HASBROUCK HEIGHTS | NJ | 07604 | |
| 18164492 | SUN POWER CORPORATION SYSTEMS | ATTN: ALEX REIN | 77 RIO ROBLES | | SAN JOSE | CA | 95134 | |

Exhibit E

Tenth Contract Rejection Order Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 18164493 | UNITED RENTALS | ATTN: LEGAL | 100 FIRST STAMFORDPLACESTE 700 | | STAMFORD | CT | 06902 | |
| 18164494 | VALASSIS DIRECT MAIL INC | ATTN: LEGAL DEPARTMENT | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 18164495 | VECTOR SECURITY INC | ATTN: LEGAL | PO BOX 89462 | | CLEVELAND | OH | 44101 | |
| 18164496 | VERINT AMERICAS INC | ATTN: LEGAL | 800 NORTH POINT PARKWAY | | ALPHARETTA | GA | 30005 | |

**Exhibit F**

Exhibit F

Sixth Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12727381 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | MONTVALE | NJ | 07645 | SCATANZARO@DAYPITNEY.COM | First Class Mail and Email |
| 17115443 | Gotham Technology, LLC | 5 Paragon Drive | Suite 103 | Montvale | NJ | 07645 | kphelan@gothamtg.com | First Class Mail and Email |

**Exhibit G**

Exhibit G

Eleventh Contract Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12768511 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY;  BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | LONG VALLEY | NJ | 07853 | sschaffer@burns-schaffer.com; pbpk23@aol.com | First Class Mail and Email |
| 12769793 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |

**<u>Exhibit H</u>**

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | | | First Class Mail |
| 12775696 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | | | First Class Mail |
| | 0107JP2-INLAND WESTERN KALISPELL | | | | | | | | | | |
| 12765696 | MOUNTAIN VIEW, LLC | INLAND US MANANGEMENT LLC/BLD 6188 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12769084 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12769123 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN | 16633 VENTURA BLVD. SUITE 913 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 12769169 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | PO BOX 530 | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12769216 | 027P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE HEADQUARTERS | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12769330 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER | P.O. BOX 209266 | | | AUSTIN | TX | 78720 | | | First Class Mail |
| 12770194 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICA FILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | | | First Class Mail |
| | 033P1-CONGRESSIONAL NORTH ASSOCIATES | | | | | | | | | | |
| 12770315 | LIMITED PARTNERSHIP | C/O SONABANK | 10 WEST WASHINGTON STREET | PO BOX 778 | | MIDDLEBURG | VA | 20118-0778 | | | First Class Mail |
| 12770614 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | | | First Class Mail |
| 12770843 | 040P2-NATIONAL RETAIL PROPERTIES, LP | COLONIE-0179-02825 | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12770842 | 040PAY1-ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | | | First Class Mail |
| | 040PAY-ANN M. ROBERTS TUST U/W/O PHILLIP | | | | | | | | | | |
| 12770839 | ROBERTS | Address on File | | | | | | | | | First Class Mail |
| | 040RETC. MICHELE ZILGME, RECEIVER OF | | | | | | | | | | |
| 12770840 | TAXES | RE: 32 WOLF ROAD | MEMORIAL TOWN HALL | 534 NEW LOUDON ROAD | | LATHAM | NY | 12110 | | | First Class Mail |
| 12770841 | 040VTAX-VILLAGE OF COLONIE | ACCT. #010293100 | 2 THUNDER ROAD | | | ALBANY | NY | 12205 | | | First Class Mail |
| 12770974 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANK | PO BOX 3027 | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770975 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | PONCE CITY MARKET | 675 PONCE DE LEON AVENUE NE | 7TH FLOOR | ATLANTA | GA | 30308 | | | First Class Mail |
| 12771202 | 045P2-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 12771203 | 045P3-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12771204 | 045P3-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12771205 | 045P4-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12771278 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771345 | 047P2-CROSSROADS CANADA, LLC | 6298 EAST GRANT ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771344 | 047PAY1-CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771343 | 047PAY-LARSEN BAKER, L.L.C. | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771343 | 047STG5-RANCHO CENTER DEVELOPERS LLC | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771496 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC | LOCKBOX ACC | PO BOX 713443 | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771497 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010 | PO BOX 713443 | | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771494 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771495 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | | | First Class Mail |
| 12771643 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED | | 650 SOUTH EXETER STREET, SUITE | | | | | | | | |
| 12771700 | PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP | 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12771767 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12771833 | 054PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | | | First Class Mail |
| 12771835 | 054PAY2-PROMENADE DELAWARE, LLC | BOCZKIEWICZ, JOY | P.O. BOX 72519 | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 12771834 | 054PAY-WESTLAKE CENTER ASSOCIATES LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | CLEVELAND | OH | 44122 | | | First Class Mail |
| 12771895 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | | | First Class Mail |
| 12771896 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771897 | 055P4-CLPF- MARKETPLACE, LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 12771894 | 055P5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | | | First Class Mail |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | | | First Class Mail |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | ATTN: RENAUD, DALE | | | | | | | | renaud@inlandgroup.com | Email |
| 12774148 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD. | 740 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015-4483 | | | First Class Mail |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | | First Class Mail |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | | First Class Mail |
| 12774220 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | | | First Class Mail |
| 12775471 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | | | First Class Mail |
| 12775470 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK | PO BOX 203452 | | | DALLAS | TX | 75320-3452 | | | First Class Mail |
| 12775469 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775643 | 086P3-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12775670 | 087P1-DLC MANAGEMENT CORP. | ATTN. HENRICKSEN, DALE | | | | | | | | dhenricksen@dlcmgmt.com | Email |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | ngarip@dlcmgmt.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775673 | 087P2-WINSTON KC, LLC AND WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12775674 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12775677 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class Mail |
| 12775680 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775682 | 088PAY1-JIM R. SMITH | Address on File | | | | | | | | | First Class Mail |
| 12775681 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD | SUITE 650 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775826 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12775826 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12775827 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.30575 | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12775832 | 098P3-RIVERCHASE CROSSING LLC | 1109 RUSSELL PARKWAY | | | | WARNER ROBBINS | GA | 31088 | | | First Class Mail |
| 12775841 | 099P1-WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12775842 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 12775840 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12765239 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12765237 | 1011PAY-501 ASSOCIATES ABERDEEN LLC | 9808 Alburtis Ave | | | | Santa Fe Springs | CA | 90670 | | | First Class Mail |
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | | | First Class Mail |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | | | First Class Mail |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 12765298 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12765315 | 1021PAY-AK-SAR-BEN VILLAGE LLC | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | | | First Class Mail |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765363 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | | | First Class Mail |
| 12765388 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765389 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765390 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 34185325255557515 | P O BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12765391 | 1033PS-SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2425 E. CAMELBACK ROAD, #750 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765404 | 1035P1-COLONIAL PROPERTIES | 3049 VETERANS BLVD | | | | PIGEON FORGE | TN | 37863 | | | First Class Mail |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | | First Class Mail |
| 12765452 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER | P.O. BOX 978910 | | | DALLAS | TX | 75397-8910 | | | First Class Mail |
| 12765453 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC | P.O. BOX 101980 | | | PASADENA | CA | 91189-1980 | | | First Class Mail |
| 12765451 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | | | First Class Mail |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | | | First Class Mail |
| 12765482 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | | | First Class Mail |
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-J | | | WORCESTER | MA | 01613-0110 | | | First Class Mail |
| 12765545 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12765558 | 1056P1-MCKINLEY MALL LLC | PO BOX 57009 | | | | PHILIDELPHIA | PA | 19111 | | | First Class Mail |
| 12765559 | 1056P2-MCKINLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12765559 | 1056PAY-MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY,AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765592 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12765626 | 1063CAM-TARGET STORES | PROPERTY MGMT ACCT TPN-0915SDS10-0075 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | | | First Class Mail |
| 12765625 | 1063P1-CITY NATIONAL BANK | ATTN ELLYN KELDSEN | 2029 CENTURY PARK EAST SUITE 200 | | | LOS ANGELES | CA | 90267 | | | First Class Mail |
| 12765627 | 1063PAY2-TARGET JEFFERSON BOULEVARD, LLC | SDS 12 2535 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2535 | | | First Class Mail |
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | ATTN: SALADINO, JOHN | | | | | | | | jsaladino@kimcorealty.com | Email |
| 12765659 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771746 | 1070P1-CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O MEISNNER JACQUET INVESTMENT MANAGEMENT SERVICES | 5330 CARROLL CANYON ROAD, SUITE 200 | | | SAN DIEGO | CA | 92121-3758 | | | First Class Mail |
| 12765695 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12765697 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765608 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12765725 | 1077P1-CAMELBACK COLONNADE ASSOCIATES LP | PO BOX 52698 | | | | PHOENIX | AZ | 85072-2648 | | | First Class Mail |
| 12765726 | 1077P2-CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | PO BOX 95273 | | | LAS VEGAS | NV | 89193-5273 | | | First Class Mail |
| 12765727 | 1077P3-FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 12765770 | 1082P1-HK & H COMPANY, LLC NO. 3 | 5212 MONROE STREET, SUITE 4 | PO BOX 8903 | ATTN: TOM R. HELBERG | | TOLEDO | OH | 43623 | | | First Class Mail |
| 12765771 | 1082P3-DFG-BBB MONROE, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12765814 | 108PAY1-NEW YORK LIFE INSURANCE COMPANY LLC | C/O NEW YORK INVESTMENT MANAGEMENT LLC | 51 MADISON AVELOAN NO 374-0221 | | | NEW YORK | NY | 10010-1603 | | | First Class Mail |
| 12765816 | 108PAY2-FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12765815 | 108PAY-SIMON PROPERTY GROUP, LP | 3555 SIMON PROPERTY GROUP (IL) LP | 1465 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12765828 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 6525 WEST CAMPUS OVAL, SUITE 100 | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class Mail |
| 12765857 | 1097P1-VILLAGE WALK RETAIL LP | C/O CORELAND COMPANIES | PO BOX 807 | | | TUSTIN | CA | 92781-0807 | | | First Class Mail |
| 12765858 | 1097P2-VILLAGE WALK RETAIL, LP (7544) | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | | | First Class Mail |
| 12765860 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12765855 | 1097P4-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 2009 PORTERFIELD WAY, SUITE P | ATTN: ACCOUNTS RECEIVABLE | | UPLAND | CA | 91786 | | | First Class Mail |
| 12765856 | 1097P7-MGP IX PROPERTIES, LLC | RNT ALT VENDOR1 | 425 CALIFORNIA STREET, 10TH FL | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12765929 | 1108P1-PDC PROPERTIES INC. AS AGENTS FOR OWNERS | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE SUITE 650 | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 12765930 | 1108P2-RAMCO-GERSHENSON PROPERTIES, L.P. | HARVEST JUNCTION SOUTH | PO BOX 3500018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12765931 | 1108P3-W-ADP HARVEST JUNCTION OF OWNER VIII L.L.C. | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074-8971 | | | First Class Mail |
| 12765928 | 1108P4-RE PLUS HARVEST JUNCTION KP LLC | PO BOX 81364 | | | | WOBURN | MA | 01813-1364 | | | First Class Mail |
| 12765951 | 110P2-INLAND SOUTHWEST MANAGEMENT | SOUTHPARK MEADOWS | P.O. BOX 9272 | | | OAKBROOK | IL | 60522-9272 | | | First Class Mail |
| 12765952 | 110PAY-FEDERAL REALTY - BARRACKS RD (500-2070) | C/O FEDERAL REALTY INVESTMENT TRUST PROPERTY #2070 | PO BOX 8500 - 9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12765955 | 110STG3-JEFFERSON REALTY PARTNERS, LLC | 2123 IVY ROAD SUITE B21 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class Mail |
| 12765954 | 110STG-RIVERDALE GROUP LLC | 503 FAULCONER DRIVE SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class Mail |
| 12765953 | 110STRG-RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | | | First Class Mail |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | | | First Class Mail |
| 12765972 | 1112P1-CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | | | First Class Mail |
| 12765992 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12765993 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class Mail |
| 12765991 | 1115PS-GKT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12766003 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | | BOZEMAN | MT | 59771-0906 | | | First Class Mail |
| 12766003 | 1117P2-WANAMAKER CONROE LC | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE SUITE 150 | | | HUSTON | TX | 77042 | | | First Class Mail |
| 12766004 | 1117PAY-CONROE MARKETPLACE S.C, L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | 1011 EAST MOREHEAD STREET | SUITE 150 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | C/O FAISON & ASSOCIATES. LLC | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | | First Class Mail |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |
| 12766039 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12766038 | 111PA-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12768887 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12768886 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12766076 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 ASSOCIATES LTD. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12766077 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12766093 | 1126PAY-ZP NO. 171, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | breannanewton@zdc.com, joewasserman@zdc.com | Email |
| 15542797 | 1126PAY-ZP NO. 171, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | breannanewton@zdc.com | Email |
| 12766093 | 1129P1-CAPITAL MALL LAND, LLC | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | | | First Class Mail |
| 12766094 | 1129P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | | | First Class Mail |
| 12766104 | 1132P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LP | UNIT 37 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | | | First Class Mail |
| 12766122 | 1133P1-TEAM RETAIL COMMONS, LLC | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | | | First Class Mail |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766123 | 1133P4-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766167 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12766168 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | | | First Class Mail |
| 12766202 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766237 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-6500 | | | | LOS ANGELES | CA | 90084-2596 | | | First Class Mail |
| 12766238 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | | COLUMBUS | OH | 43260-3767 | | | First Class Mail |
| 12766245 | 114P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 12766246 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT CORP PROPERTY: #7307 | 4525 MAIN STREET | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766244 | 114P-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | P.O. BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 12766251 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 600 NORTHLAKE BLVD STE 130 | | | ALTAMONTE SPG | FL | 32701-6130 | | | First Class Mail |
| 12766252 | 1150P2-TAURUS AUGUSTA MALL LLC | NW 6190 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6190 | | | First Class Mail |
| 12766253 | 1150P3-SEP AUGUSTA, LLC | 31 WEST 34TH STREET | SUITE 1012 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12766278 | 1154P1-BAY MALL ASSOCIATES LP | ATTN: ROBTOY, DEBBIE | | | | | | | | debbie@theequitablegroup.net | Email |
| 12766279 | 1154P2-PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT. 6901 | | | CHICAGO | IL | 60675-6901 | | | First Class Mail |
| 12766292 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | | | First Class Mail |
| 12766293 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | | COLUMBUS | OH | 43260-3862 | | | First Class Mail |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | | | First Class Mail |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | | | First Class Mail |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766332 | 1162P1-DERITO/KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766378 | 116P1-G&I DEERBROOK III, LP | PO BOX 934407 | | | | ATLANTA | GA | 31193-4407 | | | First Class Mail |
| 12766379 | 116P2-IVC DEERBROOK, LLC | DEPT 0847 | PO BOX 850001 | | | ORLANDO | FL | 32885-0847 | | | First Class Mail |
| 12766380 | 116P3-VESTAR DM LLC | 1350 DALLAS PARKWAY SUITE 3080 | SUITE 300 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12766381 | 116P4-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 12766446 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12766445 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, | ATTN: RETAIL LEASING | 1011 EAST MOREHEAD STREET | SUITE 150 | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12767257 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 975456 | | | DALLAS | TX | 75397 | | | First Class Mail |
| 12766535 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30335 | | | First Class Mail |
| 12766536 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12766534 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12766602 | 119P1-THE STRIP DELAWARE, LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS REALTY CORP. AS SECURED PARTY | ACCT# 01662680087 | PO BOX 72250 | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 12766601 | 119PAY-STARK COMMONS LTD | C/O ROBERT L STARK ENTERPRISES INC | 1350 W. 3RD STREET | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12766626 | 1203P1-WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE | 4104 N HARLEM AVE | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 12766628 | 1207P1-NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677-5752 | | | First Class Mail |
| 12766650 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 12766651 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 12766675 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510 | PO BOX 120510 | | | DALLAS | TX | 75312-0510 | | | First Class Mail |
| 12766674 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12766673 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | | HURST | TX | 76054 | | | First Class Mail |
| 12766733 | 121P2-AGREE 1031, LLC | ATTN. ACCT. DEPT. | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766732 | 121PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12766731 | 121PAY-KIR MEMPHIS BBB L.P. | DEPT CODE STNM0013 | PO BOX 6208 | | | HICKSVILLE | NY | 11802-6208 | | | First Class Mail |
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | ATTN: RILEY, TIM | | | | | | | | timr@patriots.com | Email |
| 12766827 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | | CINCINNATI | OH | 45271-3426 | | | First Class Mail |
| 12766826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12766834 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12766882 | 1244P1-EDISON PONH001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12766883 | 1244P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12766881 | 1244TAX-CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 12766918 | 124PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770063 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | | | First Class Mail |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | | | First Class Mail |
| 12766987 | 1259P1-MARKET STREET FLOWOOD. L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 12766988 | 1259P2-MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | | First Class Mail |
| 12767002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12767003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 25130 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12767044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 12767045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | | | First Class Mail |
| 12767052 | 1266P1-WRI ALLIANCE RILEY VENTURE | TENANT 146944/COMPANY 21240 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12767053 | 1266P2-WRI JESS RANCH VENTURE | LEASE 14590 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12767054 | 1266P3-JESS RANCH BREA RETAIL XVI, LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12767068 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12767075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 12767073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | | | First Class Mail |
| 12767074 | 126PAY2-FOUNTAINS DUNHILL LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | | | First Class Mail |
| 12767141 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767210 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12767258 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | | DALLAS | TX | 75397-5456 | | | First Class Mail |
| 12767259 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | | | First Class Mail |
| 12767305 | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12767307 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12767320 | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12673061 | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12673336 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT GATEWAY | C/O PRESCOTT GATEWAY DEPT PRSMAL | PO BOX 29336 | | | PHOENIX | AZ | 85072-9336 | | | First Class Mail |
| 12673337 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | | | First Class Mail |
| 12673338 | 1307P3-T PRESCOTT AZ, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12673339 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12673335 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12673344 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6246 | | | First Class Mail |
| 12673345 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVE | DEPT 6929 | | | CHICAGO | IL | 60675-6929 | | | First Class Mail |
| 12673346 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12673354 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12673363 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNING | PO BOX 80510 | | | BILLINGS | MT | 59108 | | | First Class Mail |
| 12673384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | | | First Class Mail |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 12765450 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | | | First Class Mail |
| 12767459 | 1326P1-WATERCRESS ASSOCIATES, LP, LLLP | YOUNG, YVONNE | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | | | First Class Mail |
| 12767458 | 1326P2-BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271-5750 | | | First Class Mail |
| 12767487 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | | First Class Mail |
| 12765485 | 132PAY-PRAIRIE TOWNE MANAGEMENT LLC | C/O FLAD DEVELOPMENT | 7941 TREE LANE SUITE 105 | | | MADISON | WI | 53717 | | | First Class Mail |
| 12767497 | 1331P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12767524 | 1336P1-STRATFORD HALL, INC. | C/O COLLIERS INTERNATIONAL UNIT 423 | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | | | First Class Mail |
| 12767525 | 1336P2-SHI OWNER LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVE NE SUITE F-260 | | | REDMOND | WA | 98052 | | | First Class Mail |
| 12767533 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | | | First Class Mail |
| 12767534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | | | First Class Mail |
| 12767545 | 133P4-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 12767604 | 1341P1-CHRISTIANA TOWN CENTER , LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12767604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 2607 S SOUTHEAST BLVD | STE A100 | | SPOKNE | WA | 60674 | | | First Class Mail |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP.#5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | | | First Class Mail |
| 12767675 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12767667 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | | | First Class Mail |
| 12767703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12767711 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | | First Class Mail |
| 12767723 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUTIE 270 | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 12767666 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767765 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | | First Class Mail |
| 12767764 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A. | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767812 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 12767886 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: 5800907049 | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12767887 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12767894 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767918 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12767993 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | | | First Class Mail |
| 12774260 | 1435P1-WEINGARTEN NOSTAT, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12774261 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12768140 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES | 1401 S. BRENTWOOD BLVD | SUITE 900 | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12768138 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768141 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER , LLC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MS | 65203 | | | First Class Mail |
| 12768139 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | | | First Class Mail |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | | First Class Mail |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | | | First Class Mail |
| 12768157 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | | | First Class Mail |
| 12768156 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | | | First Class Mail |
| 12768158 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12768154 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#98200006326 | | | | CHICAGO | IL | 60673-3330 | | | First Class Mail |
| 12768155 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12768198 | 154PAY-TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY | SUITE 250 | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12768201 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | | | First Class Mail |
| 12768202 | 155PAY-KIFL AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768213 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC. | 450 SOUTH ORANGE AVE. | STE. 900 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12768214 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGO | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12768212 | 156PAV-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPT. 1014123047021859 | PO BOX 534426 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12768220 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC | 639 GRAVOIS BLUFFS BOULEVARD | SUITE D | | FENTON | MO | 63026 | | | First Class Mail |
| 12768236 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768232 | 159PAY-I. AND G. PARTNERS | C/O U.S. MANAGEMENT CORPORATION | 3003 ENGLISH CREEK AVENUE | D13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail |
| 12768233 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642 | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | | | First Class Mail |
| 12768235 | 159ROAD-V&L ASSOCITES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 12768234 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 12768244 | 160P2-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | ATTN: FINCH, TAWNY | | | | | | | | tfinch@federalrealty.com | Email |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | ATTN: JASPER, DAWN | | | | | | | | djasper@federalrealty.com | Email |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | ATTN: MAURER, JUDY | | | | | | | | jmaurer@federalrealty.com | Email |
| 12768278 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | | | First Class Mail |
| 12768288 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1220) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12768310 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12768329 | 172CAM-TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | | | First Class Mail |
| 12768331 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768330 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURER | ACCT# 151.00-05-12 | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | | | First Class Mail |
| 12768338 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 | P.O. BOX 414770 | | | BOSTON | MA | 02241-4770 | | | First Class Mail |
| 12768365 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | | | First Class Mail |
| 12768377 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 12768387 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12768416 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204 | PO BOX 822459 | | | PHILADELPHIA | PA | 19182-2559 | | | First Class Mail |
| 12768418 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | PO BOX 822564 | | | PHILADELPHIA | PA | 19182-2564 | | | First Class Mail |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12768460 | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | | | First Class Mail |
| 12768461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |
| 12768462 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12768473 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768482 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768487 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | | | First Class Mail |
| 12768483 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | ATTN: SCHOR, JANE | | | | | | | | jschor@equityone.net | Email |
| 12768409 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | | | First Class Mail |
| 12768506 | 199PAY-COLUMBIANA STATION E&A , LLC | C/O EDENS & ADVANT PROPERTIES LP | DEPARTMENT 2185 | P O BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | | | First Class Mail |
| 12767334 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | ATTN: CROW, KAELA , PROPERTY MANAGER | | | | | | | | k.crow@1st-comm.com | Email |
| 12765854 | 1ST COMMERCIAL REALTY GROUP, INC. | ATTN: ORSBORN, ROSANNA, SENIOR PROPERTY MANAGER | | | | | | | | r.orsborn@1st-comm.com | Email |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | ATTN: PERKINS, ROBERT, PROPERTY MANAGER | | | | | | | | rperkins@mdigroup.com | Email |
| 12765859 | 1ST COMMERCIAL REALTY GROUP, INC. | ATTN: SCHROCK, KRISTIN , ADMIN ASST | | | | | | | | k.schrock@1st-comm.com | Email |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12768566 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | | | First Class Mail |
| 12768569 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | ATTN: DEAN, WARREN | | | | | | | | whdean@yahoo.com | Email |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | ATTN: ROSENBAUM, JAY | | | | | | | | jrcommish@comcast.net | Email |
| 12768690 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12768689 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 12768809 | 204P2-UG2 SOLON OH, LP | C/O CBRE | 950 MAIN AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12768807 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | | First Class Mail |
| 12768808 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768875 | 207P1-EDISON DENJ001 LLC | EDISON PORTFOLIO OWNER LLC | 11601 WILSHIRE BLVD 12TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768874 | 207RET-DEPTFORD TOWNSHIP | MUNICIPAL BUILDING | TAX COLLECTOR'S OFFICE | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 12768876 | 207WS-DEPTFORD TOWNSHIP MUA | ACCT: 4304-0 | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 12768881 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768882 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | | | First Class Mail |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12768890 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | 3717 E THOUSAND OAKS BLVD | | | | Thousand Oaks | CA | 91362 | | | First Class Mail |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | First Class Mail |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | ATTN: ACCATINO, JANICE, ACCOUNTING MANAGER | | | | | | | | jaccatino@kimcorealty.com | Email |
| 12768920 | 215P2-KRC MISHAWAKA 895, INC., | PO BOX 82565 | DEPT CODE SINM0895 | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12768921 | 215P3-GARRISON CENTRAL MISHAWAKA LLC | GARRISON CENTRAL RETAIL INDEPT. 78878 | PO BOX 78000 | | | DETROIT | MI | 48278-0878 | | | First Class Mail |
| 12768922 | 215P4-REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MGMT. | P.O. BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12768953 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 101412301381S583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768952 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class Mail |
| 12768951 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 15583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768954 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | | | First Class Mail |
| 12768961 | 2250P2-KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | First Class Mail |
| 12768962 | 2250STG1-WOLF MANAGEMENT LTD. | P.O. BOX 40112 | 1151 MOUNT SEYMOUR ROAD | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | First Class Mail |
| 12768971 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768969 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | C/O RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768970 | 225PAY-PL RIVERPARK LP | PO BOX 82565 | DEPT CODE SCAF1165A | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12768983 | 227P2-DDR NOBLE TC TRUST | DEPT. 341567 21161 57312 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12768984 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 341567 61161 75026 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12768985 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 34156761161 | P.O. BOX | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768986 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768982 | 227PAY-MP NOBLE TOWN CENTER, INC. | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12769006 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12769005 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769014 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 1014123039920111 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12769015 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG 44679 | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769016 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12769018 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | | | First Class Mail |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 3950 Pierce St | | | | Riverside | CA | 92505-3809 | | | First Class Mail |
| 12769019 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769072 | 245PAY-OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE | 101 PLAZA REAL SOUTH | SUITE 200 | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12769079 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769087 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | | | First Class Mail |
| 12769091 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | | | First Class Mail |
| 12769092 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 12769101 | 254P2-MODESTO RC LEASECO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP/BLDG#51642 | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | | | First Class Mail |
| 12769100 | 254PAY-DJD PARTNERS 10, LLC | P.O. Box 62059 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769138 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769136 | 261PAY-1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | | | First Class Mail |
| 12769135 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014144002 | C/O DEVELOPERS DIVERSIFIED | PO BOX 92341 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769137 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 | P.O. Box 931256 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12769162 | 268PAY-DREAMLAND OF ASHEVILLE ASSOCIATES, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12769177 | 271P2-TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | ATTN: HIRAM WATSON | 211 N. STADIUM BOULEVARD | STE. 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12769176 | 271PAY-PRGL PAXTON LP | PO BOX 951291 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769180 | 272P2-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III, LP | PO BOX 207562 | | | DALLAS | TX | 75302-7562 | | | First Class Mail |
| 12769186 | 273P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12769183 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | ATTN: MORTGAGE LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12769185 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284 | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12769181 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | 15 rue de cléry | | | | Paris, Île-de-France | | 75002 | France | | First Class Mail |
| 12769190 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICES | PO BOX 121150 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12769192 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12769191 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTOR | P O BOX 1438 | | | SANTA ANA | CA | 92702-1980 | | | First Class Mail |
| 12769207 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | PO BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769208 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. Box 746482 | | | | ATLANTA | GA | 30374-6482 | | | First Class Mail |
| 12769206 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, LLC | DEPT. 101412208578700 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769213 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. | P.O. BOX 480070 | | | DENVER | CO | 80248-0070 | | | First Class Mail |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | | DES MOINES | IA | 50331-0300 | | | First Class Mail |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12769288 | 292P2-WEDGEWOOD HILLS, INC. | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 12769289 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | Address on File | | | | | | | | Email Address on File | Email |
| 12769291 | 292PAY-BEVERLY M. SEBANC | Address on File | | | | | | | | Email Address on File | Email |
| 12769290 | 292RET-UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE 1200 | | | PROVO | UT | 84606-3159 | | | First Class Mail |
| 12769295 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | | First Class Mail |
| 12769296 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A. | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | | | First Class Mail |
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | | | First Class Mail |
| 12769325 | 298P1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANK | PO BOX 190 | | | INDIANA | PA | 15701 | | | First Class Mail |
| 12769341 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST CONGRESSIONAL | 154 CONGRESSIONAL LANE | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 8 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADEPHIA | PA | 19178-9320 | | | First Class Mail |
| 12769088 | 3002P1-BED BATH & BEYOND INC. | PREMISES, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class Mail |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | | | First Class Mail |
| 12769361 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class Mail |
| 12769366 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 14TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12769367 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | | HARTFORD | CT | 06150-3801 | | | First Class Mail |
| 12769364 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.C | 387 PARK AVE | | | SOUTH NEW YORK | NY | 10016 | | | First Class Mail |
| 12769365 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC. | 387 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | | TAMPA | FL | 33622 | | | First Class Mail |
| 12769376 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1180 | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12769379 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTYq | 35 E. WACKER DRIVE | SUITE 2900 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12769380 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769381 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 2526059422 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12769402 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD | SUITE 250 | | BEVERLY HILLS | MI | 48025 | | | First Class Mail |
| 12769385 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE | SUITE 210 | | | BLLOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12769386 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 12769389 | 3013P1-EASTON MARKER LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12769397 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | | ATLANTA | GA | 30384-5308 | | | First Class Mail |
| 12769398 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | | ATLANTA | GA | 30353-5505 | | | First Class Mail |
| 12769399 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLAES BEACH | FL | 33160 | | | First Class Mail |
| 12769402 | 3016P1-TRUSS REALTY CO. | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12769406 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENT | DEPT CH 16470 | | | PALATINE | IL | 60055-6470 | | | First Class Mail |
| 12769407 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12769408 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369 | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | | | First Class Mail |
| 12769414 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769418 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344 | DEPT CODE SGAA0044A | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769417 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | | | First Class Mail |
| 12769426 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | 5150 Rockwood Parkway, NW | | | | Washington | DC | 20016 | | | First Class Mail |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. Box 733538 | | | | DALLAS | TX | 75373-3538 | | | First Class Mail |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769436 | 3021P2-BCMT 2007-C3 NORTH CENTRAL RETAIL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12769437 | 3021P3-75 BUY BUY HOLDINGS, LLC | 4231 N STATE HIGHWAY | 161 SUITE 101 | | | IRVING | TX | 75038 | | | First Class Mail |
| 12769438 | 3021P4-WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | MT KISCO | NY | 10549 | | | First Class Mail |
| 12769439 | 3021PAY-BRUCE P. WOODWARD | Address on File | | | | | | | | | First Class Mail |
| 12769443 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 12769447 | 3023P1-SCOTTSDALE FIESTA RETAIL CENTER, LLC | LOCKBOX 328233 | P.O. BOX 913282 | | | DENVER | CO | 80291-3283 | | | First Class Mail |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | LEVEL 13, 256 QUEEN ST | | | MELBOURNE, VIC | | 3000 | Australia | | First Class Mail |
| 18163956 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12769451 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271-3603 | | | First Class Mail |
| 12769452 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 12769457 | 3025P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769460 | 3026P1-WHITEMAK ASSOCIATES & PREIT | C/O WHITEMAK ASSOCIATES | PO BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | | | First Class Mail |
| 12769463 | 3028P1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | | | First Class Mail |
| 12769464 | 3028P2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | | | First Class Mail |
| 12769468 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 12769482 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | ATTN: ACCATINO; JANICE, ACCOUNTING MANAGER | | | | | | | | jaccatino@kimcorealty.com | Email |
| 12769493 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 12769500 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | STE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | | | First Class Mail |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | | MILWAUKEE | WI | 53288-0284 | | | First Class Mail |
| 12769523 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | | First Class Mail |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | 730 Third Ave. | | | | New York | NY | 10017 | | | First Class Mail |
| 18163968 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769551 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769552 | 3040P2-IRC RETAIL CENTERS | LEASE #T00017 | 6875 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12769563 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769572 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 5503 DEERFIELD BLVD | | | | MASON | OH | 45040 | | | First Class Mail |
| 12769573 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769587 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12769593 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12769592 | 3047P1-JLP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12769597 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769598 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 12769604 | 3049P3-BRE DDR IV8 PEMBROKE FL LLC | DEPT. 369369 25514 61610 | P.O. BOX 930568 | | | ATLANTA | GA | 31193-0568 | | | First Class Mail |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769611 | 3050P1-PARK WEST VILLAGE PHASE I LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | | First Class Mail |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12769622 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769623 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12769627 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133 | LEASE LBED0BB01PROJECT 0303 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769628 | 3054P2-WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12769629 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 688 | P.O. BOX 225527 | | DALLAS | TX | 75222-5527 | | | First Class Mail |
| 12769635 | 3055P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | | | First Class Mail |
| 12769636 | 3055P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LP | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769644 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12769645 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | | First Class Mail |
| 12769660 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | | First Class Mail |
| 12769672 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | ATTN: ABUGOV, TATIANA, ACCOUNTANT | | | | | | | | tabugov@stonegatellc.com | Email |
| 12769683 | 3062P1-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | PO BOX 202816 | LEASE #23707 | | | DALLAS | TX | 75320-2816 | | | First Class Mail |
| 12769684 | 3062P2-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | | | First Class Mail |
| 12769685 | 3062P3-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12769686 | 3062P4-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | | | First Class Mail |
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12769698 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUE | FLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769699 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 12769702 | 3065P1-DBRA RED WOODBURY LLC | PO BOX 638083 | | | | CINCINNATI | OH | 45263-8083 | | | First Class Mail |
| 12769703 | 3065P2-RAMCO-GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769708 | 3066P1-MACERICH ST MARKETPLACE LIMITED PARTNERSHIP | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | | | First Class Mail |
| 12769709 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |
| 12769710 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12769714 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769732 | 3070P1-PACE-CENTRAL ASSOCIATES. L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12769733 | 3070P2-RAMCO-GERSHENSON PROPERTIES, LP | CENTRAL PLAZAPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769734 | 3070P3-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12769739 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | | | First Class Mail |
| 12769744 | 3073P1-WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769745 | 3073P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD. | SUITE 200 | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | | First Class Mail |
| 12769764 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769765 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | | | First Class Mail |
| 12769782 | 307P3-HOME DEPOT U.S.A., INC. | THE HOME DEPOT 1065C000112156 | PO BOX 7247-7491 | | | PHILADELPHIA | PA | 19170-7491 | | | First Class Mail |
| 12769785 | 307P4-DDR CREEKSIDE LP | ID 342833-21155-57850 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769783 | 307RET-TREASURER - TAX COLLECTOR | PLACER COUNTY | ATTN: JENINE WINDESHAUSEN | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603-2640 | | | First Class Mail |
| 12769784 | 307SIGN-EVERGREEN/BRITANNIA LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR. | SUITE 135 | | SACRAMENTO | CA | 95833 | | | First Class Mail |
| 12769792 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class Mail |
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769817 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS ASSOCIATION | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12769819 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769820 | 3084P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769818 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, LLC | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769838 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE | SUITE 200 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12769839 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID: PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12769837 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769857 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES | 101 S. HANLEY ROAD | SUITE 1400 | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12769858 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769863 | 3091P1-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 12769864 | 3091P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12769865 | 3091P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12769866 | 3091P3-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12769873 | 3093P1-JLP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | | | First Class Mail |
| 12769872 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 12769874 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | | | First Class Mail |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | | | First Class Mail |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12769891 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12769894 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12769897 | 3098P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769900 | 3099P1-ROIC CALIFORNIA, LLC | Retail Opportunity Investment Corp | 11250 El Camino Real Suite 200 | | | San Diego | CA | 92130 | | | First Class Mail |
| 12769904 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION | P.O. BOX 530611 | | | ATLANTA | GA | 30353-0611 | | | First Class Mail |
| 12769905 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 12769906 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 | PO BOX 37685 | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12769921 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | | | First Class Mail |
| 12769922 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | | | First Class Mail |
| 12769920 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12769929 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11650 I STREET | SUITE 200 | | OMAHA | NE | 68137 | | | First Class Mail |
| 12769930 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12769931 | 3101P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913280 | | | | DENVER | CO | 80291-3280 | | | First Class Mail |
| 12769936 | 3103P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | | | First Class Mail |
| 12769944 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | LEASE ID 1660071 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12769950 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769956 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769958 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III | PO BOX 207562 | | | DALLAS | TX | 75320-7562 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | | | First Class Mail |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12769968 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12769969 | 3111P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12769975 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | | | First Class Mail |
| 12769978 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12769982 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | | First Class Mail |
| 12769981 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: ACCTS RECEIVABLE DEPT | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12769994 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 44755 | 33227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770003 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770013 | 3119P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | | | First Class Mail |
| 12770012 | 311PAY1-E&AI&G SIMSBURY COMMONS LP | DEPARTMENT #2423 | PO BOX 842760 | | | BOSTON | MA | 02284-2760 | | | First Class Mail |
| 12770014 | 311PAY-E&AI&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12770021 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD | SUITE 102 | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 12770022 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12770026 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12770037 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY | SUITE 3080 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12770038 | 3122P2-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 12770042 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12770046 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770057 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | | | First Class Mail |
| 12770056 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 12770064 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12770066 | 3129P1-CROCKER PARK PHASE III, LLC | PO BOX 72608 | | | | CLEVELAND | OH | 44192-0002 | | | First Class Mail |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12770082 | 3131P1-RPAI KINGS GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770086 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | | | First Class Mail |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | | | First Class Mail |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | | | First Class Mail |
| 12770113 | 3137P1-RPT REALTY L.P. | LEASE ID (012176)TEL-TWELVE | P.O.BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770114 | 3137P2-MILBURN TEL TWELVE LLC | ATTN: JENNIFER HEIST | 30 W MONROE STREET | SUITE 1700 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12770120 | 3138P1-BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12770123 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | | First Class Mail |
| 12770127 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770128 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770131 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12770132 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTYASSOCIATES LLC | 8816 SIX FORKS ROAD | STE. 201 | | RALEIGH | NC | 27615 | | | First Class Mail |
| 12770138 | 3141P1-KRG PORTOFINO, LLC | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12770156 | 3145P1-JLP CHESAPEAKE LLC | DEPT L-3557 | | | | COLUMBUS | OH | 43260-3557 | | | First Class Mail |
| 12769308 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class Mail |
| 12770172 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET | SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12770182 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43210 | | | First Class Mail |
| 12770187 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770196 | 318PAY-MIDLAND TOWER PROPERTIES, LLC | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | | | First Class Mail |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | | | First Class Mail |
| 12770204 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009053 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12770205 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | | | First Class Mail |
| 12770203 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | | | First Class Mail |
| 12770243 | 327P2-RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD | SUITE 320 | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12770242 | 327PAY-JOHNSON CITY CROSSING DELAWARE LLC | PO BOX 933345 | SUITE 250 | | | ATLANTA | GA | 31193-3345 | | | First Class Mail |
| 12770247 | 328PAY-TJ CENTER LLC | PROFILE 190021216 | DEPARTMENT L-2633 | | | COLUMBUS | OH | 43260-2633 | | | First Class Mail |
| 12770257 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | | | First Class Mail |
| 12770258 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO | 2000 MCKINNEY | SUITE 1000 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770256 | 330PAY-IPERS RIDGE ROCK PLAZA, INC. | 7401 REGISTER DRIVE | | | | DES MOINES | IA | 50321 | | | First Class Mail |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | 8173 Starwood Drive | | | | Loves Park | IL | 61111 | | | First Class Mail |
| 12770298 | 336PAY-NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12770303 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 | P.O. BOX 409952 | | | ATLANTA | GA | 30384-4014 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770304 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP | C/O INLAND MID-WATERFRONT | 3974 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12770301 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457 | PO BOX 932230 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770302 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 2312241 | 8531 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | | | First Class Mail |
| 12770308 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | | | First Class Mail |
| 12770312 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 12770311 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE C000 | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | | First Class Mail |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770380 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12770388 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770405 | 355P2-TPP 207 BROOKHILL LLC | P.O. BOX 30412 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770404 | 355PAY1-HANNAY INVESTMENT PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12770428 | 358PAY-V & V 224 LIMITED | 130 CHURCHILL-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 12770431 | 359PAY-IRELAND DAVIE, LTD. | 150 Harmonstown Road Raheny | | | | DUBLIN 5, DONAGHMEDE | | | IRELAND | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770456 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770460 | 363P2-GREENDALE 14, LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271-3956 | | | First Class Mail |
| 12770459 | 363PAY-GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 12770465 | 364P2-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | | | First Class Mail |
| 12770464 | 364PAY-JUBILEE-TAYLOR LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770471 | 365P2-GM REALTY OF BANGOR, LLC | MAIL STOP P7PFFSC-02-M, PNC BANK-BANK BY MAIL | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 12770492 | 368ELEC-RPT WEST OAKS II LLC | RPT REALTY, L.P. | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770491 | 368P2-JLP-NOVI LLC | DEPT. L-3709 | | | | COLUMBUS | OH | 43260-3709 | | | First Class Mail |
| 12770489 | 368PAY-JUBILEE LP | PROFILE# 260138110 | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12770490 | 368UTIL-RAMCO WEST OAKS II - SPRING MEADOWS L | P.O. BOX 643351 | | | | PITTSBURGH | PA | 15264-3351 | | | First Class Mail |
| 12770542 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | | | First Class Mail |
| 12770541 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 12770560 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUP | PO BOX 529 | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12770559 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP | P.O. BOX 529 | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12770566 | 371PAY-GARFIELD- SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC. | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC. | P.O. BOX 9748 | | | MOSCOW | ID | 83843 | | | First Class Mail |
| 12770565 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201 | LEASE NO. 66296 | | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12770574 | 375P2-SM EASTLAND MALL, LLC | DEPT #880479 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12770573 | 375PAY-SM NEWCO EVANSVILLE, LLC | FORTRESS CREDIT ADVISORS, LLC | 3271 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | | | First Class Mail |
| 12770590 | 377P1-TFP LIMITED REAL ESTATE DEVELOPMENT | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12770591 | 377STG-WILKES-BARRE TOWNSHIP | ZONING OFFICE | 150 WATSON STREET | | | WILKES-BARRE TWP | PA | 18702 | | | First Class Mail |
| 12770596 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12770597 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501 | PO BOX 67000 | | | DETROIT | MI | 48267-1535 | | | First Class Mail |
| 12770598 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LP | PO BOX 350018 LEASE ID: 007415 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770600 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007415 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770601 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12770622 | 380P2-CFSMC SALEM LLC | ATTN: OPERATIONS MANAGER | PO BOX 5098 | | | NEW YORK | NY | 10185-5098 | | | First Class Mail |
| 12770623 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATE | CHURCH STREET STATION | PO BOX 5203 | | NEW YORK | NY | 10008-5203 | | | First Class Mail |
| 12770621 | 380PAY-SM NEWCO SALEM LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770643 | 384PAY-SUNSET & VINE APARTMENT | ATTN. COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770648 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | | | First Class Mail |
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12770659 | 388P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770660 | 388P3-GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28289-6771 | | | First Class Mail |
| 12770658 | 388PAY-INLAND WESTERN TALLAHASSEE GOVERNOR'S ONE, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP | BLDG #6030 | 13068 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770705 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770704 | 393PAY-PL DULLES LP | P.O. BOX 6203 | DEPT. CODE: SVAS1175A | | | HICKSVILLE | NY | 11802-6203 | | | First Class Mail |
| 12770709 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770778 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770779 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 12770786 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES | 2100 MCKINNEY AVENUE | SUITE 1250 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770787 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12770788 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 44729 | 32057 COLLECTIONS CENTER DRIVE | 2370-2538-9294 | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12770789 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12770790 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770819 | 407CAM-5000 STOCKDALE SHOPPING CENTER ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET | SUITE 400 | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 12770821 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12770822 | 407P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12770820 | 407RET2-KCTTE-JEFF KAUFMAN | Address on File | | | | | | | | | First Class Mail |
| 12770860 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD. | SUITE 91411 | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 12770872 | 414P2-USPP FISCHER MARKET PLACE, LLC | PROPERTY: 018510 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | | | First Class Mail |
| 12770871 | 414PAY-PRINCIPAL LIFE INSURANCE COMPANY-018510 | PROPERTY 018510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331 | | | First Class Mail |
| 12770888 | 417P2-WRI-URS SOUTH HILL, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 17120567 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | | First Class Mail |
| 12770895 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 | P.O. BOX 92388 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770895 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770933 | 422 P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12770932 | 422 PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12770934 | 422 PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | | | First Class Mail |
| 12770944 | 424 PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12770956 | 426 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4070 BUTLER PIKE, SUITE 700 | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12770951 | 426 P2-DDRTC GATEWAY PLAZA LLC | DEPT. 101412304412I087 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12770952 | 426 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770953 | 426 P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12770954 | 426 P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | | | First Class Mail |
| 12770955 | 426 P6-CPC GATEWAY PLAZA | CORE PROPERTY MANAGEMENT | 800 VANDERBILT BEACH ROAD | | | NAPLES | FL | 34108 | | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | 143 State Route 10 East | | | | Hanover | NJ | 07936-2104 | | | First Class Mail |
| 12770965 | 428 PAY-WCK, LLC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12770980 | 430 PAY-NORTHWOODS III (SAN ANTONIO), LLC | P O BOX 8330 | | | | PASADENA | CA | 91109-8330 | | | First Class Mail |
| 12770985 | 431 P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12770995 | 433 PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771001 | 435 P2-DDRTC SYCAMORE COMMONS LLC | DEPT. 101412304372I059 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12771002 | 435 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG 44687 | 16158 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12771003 | 435 P4-IA MATTHEWS SYCAMORE, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG. 44687 | | | OAK BROOK | IL | 44687 | | | First Class Mail |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771009 | 436 P2-BRE DDR PIONEER HILLS LLC | DEPT. 1014122140154271 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771010 | 436 P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771012 | 436 P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC. | PO BOX 513479 | | | LOS ANGELES | CA | 90051-3479 | | | First Class Mail |
| 12771040 | 436 PAY-DDR MDT PIONEER HILLS, LLC | ATTN: DYKSTRA, CHRISTOPHER | | | | | | | | cdykstra@ddr.com | Email |
| 12771011 | 436PA-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | | | First Class Mail |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | | First Class Mail |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN. RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1271 Avenue of the Americas | Floor 41 | | | New York | NY | 10020-1304 | | | First Class Mail |
| 12771040 | 439 P2-WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12771041 | 439 P3-GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12771072 | 442 PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | | | First Class Mail |
| 12771073 | 442 TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZ | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | | | First Class Mail |
| 12771117 | 449 P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12771132 | 450 PAY-ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | | | First Class Mail |
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 281 WITHERSPOON STREET | 3RD FLOOR | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 12771171 | 454 P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12771182 | 456 P2-B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | | | First Class Mail |
| 12771181 | 456 PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | 5555 WHITTLESEY BLVD. | | | | COLUMBUS | GA | 31909 | | | First Class Mail |
| 12771283 | 470 P2-AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 12771307 | 475 PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 12771312 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771311 | 476 P2-RPT REALTY L.P. | BELLEVUE PLACE | | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12771310 | 476 PAY1-DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | P.O. BOX 350018 | | | ATLANTA | GA | 30374-5496 | | | First Class Mail |
| 12771324 | 477 P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | 30350 | | | First Class Mail |
| 12771323 | 477 PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | | | First Class Mail |
| 12771368 | 482 PAY-TAMARACK VILLAGE SHOPPING CENTER, LP | C/O CUSHMAN & WAKEFIELD SDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | | | First Class Mail |
| 12771391 | 485 P2-VESTAR BEST IN THE WEST PROPERTY LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12771390 | 485 PAY-WRI BEST IN THE WEST, LLC | TENANT 146944/COMPANY 20520 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12771397 | 486 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4070 BUTLER PIKE | SUITE 700 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12771396 | 486 P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | | | First Class Mail |
| 12771406 | 487 P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12771405 | 487 P3-BV SOUTHWIND, LLC | DEPT. 2004 | P.O. BOX 650850 | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12771435 | 490 P2-G&I IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | | | First Class Mail |
| 12771434 | 490 PAY-KIMCO GLENSTONE AVE 789 INC. | 3445 Peachtree Rd NE | Suite 1275 | | | Atlanta | GA | 30326 | | | First Class Mail |
| 12771446 | 492 PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12774841 | 4-D PROPERTIES | ATTN: WELCH, CATHY, PROPERTY MANAGER | | | | | | 77210 | | cwelch@4-dproperties.com | Email |
| 12771521 | 502 P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC #700 | PO BOX 4253 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12771520 | 502 P-KIMCO CORPUS CHRISTI, LP | DEPT CODE STXC 0878 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 9950 WOODLOCH FOREST DRIVE, 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12771530 | 504 PAY-CSHV WOODLANDS II, LP | DEPT. 709 | P.O. BOX 4770 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | | | First Class Mail |
| 12771665 | 523 P1-0509 COCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771672 | 524 P2-SANTA FE MALL PROPERTY OWNER LLC | 4250 Cerrillos Rd | | | | Santa Fe | NM | 87507-4697 | | | First Class Mail |
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12771695 | 529 PAY-KIMCO SAVANNAH 185, INC | P.O. Box 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771730 | 535 P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12771731 | 535 PAY-SM NEWCO MCALLEN, LP | A/C 199380297812 ABA 071904779 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | | | First Class Mail |
| 12771749 | 538 P2-HC ASSOCIATES | 50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 12771750 | 538 P3-HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | | First Class Mail |
| 12771751 | 538 P4-MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | ATTN: ACCT. UNIT 834-010 | 425 CALIFORNIA STREET, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12771754 | 538 P2-FIVE POINTS CENTER LLC | C/O ANCHOR REALTY, INC. | 2120 MARKET STREET SUITE 105 | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 12771759 | 539 P3-FIVE POINTS REVOCABLE TRUST | 930 FAR CREEK WAY | | | | REDWOOD CITY | CA | 94062 | | | First Class Mail |
| 12771757 | 539 PAY-ALBERT WASSERMAN AND DUNIA WASSERMAN | Address on File | | | | | | | | | First Class Mail |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | | | First Class Mail |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | | | First Class Mail |
| 12771789 | 543 PAY-SM NEWCO MCALLEN, LP | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | | | First Class Mail |
| 12771788 | 544 P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | | | First Class Mail |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | | | First Class Mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12771816 | 547 P2-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | | | First Class Mail |
| 12771830 | 550 PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 12771843 | 551 P2-CFSMC BRADENTON LLC | FORTRESS CREDIT ADVISORS, LLC | 32711 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | | | First Class Mail |
| 12771864 | 551 P3-GREENE COMMERCIAL REAL ESTATE GROUP INC. | AS RECEIVER FOR CORTEZE PLAZA EAST C/O COLLIERS INTERNATIONAL | 5260 PARKWAY PLAZA BLVD, STE 110 | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 12771845 | 551 P4-BRADENTON I, LLC | C/O LANDQ WEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12771842 | 551 PAY-SM NEW CO BRADENTON, LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | | | First Class Mail |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771877 | 557 P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771878 | 557 P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | | First Class Mail |
| 12771889 | 558 P2-JARNIGAN ROAD LP/SHOPPES AT HAMILTON PLACE LLC | PO BOX 5560 | | | | CAROL STREAM | IL | 60197-5560 | | | First Class Mail |
| 12771887 | 558 P3-THE SHOPPES AT HAMILTON PLACE CMBS LLC | THE SHOPPES AT HAMILY PLACE LLC | PO BOX 67149 | | | NEWARK | NJ | 07101-6601 | | | First Class Mail |
| 12771888 | 558 PAY1-LEBCON I, LTD | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | | | First Class Mail |
| 12771892 | 559 PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | | COEUR D ALENE | ID | 83814 | | | First Class Mail |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | | First Class Mail |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | | First Class Mail |
| 12771920 | 562 PAY-BAYSHORE MALL PARTNERS | SDS-12-1380 ACCT 104790490411 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 12771927 | 564 PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP | 1735 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771926 | 564 STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 12771950 | 569 P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | | | First Class Mail |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | | | First Class Mail |
| 12771967 | 571 P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | | First Class Mail |
| 12771985 | 573 P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12771984 | 573 PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | | | First Class Mail |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12772068 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12772118 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12766989 | 5RIVERS CRE LLC | ATTN: BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | | | | | | | | dpm@5riverscre.com | Email |
| 12766990 | 5RIVERS CRE LLC | ATTN: THOMAS, MERRY, PROPERTY MANAGER | | | | | | | | pm@5riverscre.com | Email |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772424 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772425 | 605 P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772464 | 608 PAY-SURPRISE MARKETPLACE HOLDINGS, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | | | First Class Mail |
| 12772717 | 611 P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | | | First Class Mail |
| 12772719 | 611 P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | | | First Class Mail |
| 12772718 | 611P3-HINES GLOBAL REIT 26 | 15 MED CENTER PARKWAY LLC | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | | | First Class Mail |
| 12773360 | 623 P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12773361 | 623 P3-IRC RETAIL CENTERS | LEASE #T000289 | 275 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12773359 | 623 PAY1-FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12773362 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | | | First Class Mail |
| 12773517 | 626PAY1-KBC PROPERTIES | 855 W. BROAD | SUITE 300 | | | BOISE | ID | 83702 | | | First Class Mail |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | | First Class Mail |
| 12773807 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | | | First Class Mail |
| 12774175 | 650P2-PROLOGIS | PO BOX 198267 | CUSTOMER CODE: 09000560 | | | ATLANTA | GA | 30384-8267 | | | First Class Mail |
| 12774176 | 650P3-PLDAB LLC | P.O. 15686 | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774184 | 653P1-PROLOGIS INDUSTRIAL | PO BOX 847962 | | | | DALLAS | TX | 75284-7962 | | | First Class Mail |
| 12774185 | 653P-PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12774188 | 655P7-PROLOGIS, L.P. | BANK OF AMERICA#03700620 | PO BOX 846255 | PO BOX 846255 | | DALLAS | TX | 75284-6255 | | | First Class Mail |
| 12774192 | 657P1-EDISON PEGA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12774193 | 657P2-EXETER 860 JOHN B BROOKS, L.P. | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 250 | | | RADNOR | PA | 19087 | | | First Class Mail |
| 12774191 | 657RET-JACKSON COUNTY TAX COMMISSIONER | MAPCODE TAX ABAT | 767 ATHENS STREET | PO BOX 247 | | JEFFERSON | GA | 30549 | | | First Class Mail |
| 12774238 | 677P1-DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12774241 | 67RET-JOHN R. AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | First Class Mail |
| 12774274 | 693P1-NP NEW CASTLE, LLC | 3315 N OAK TRFY | | | | KANSAS CITY | MO | 64116-2775 | | | First Class Mail |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774834 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | | | First Class Mail |
| 12774833 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620 | LEASE # 36605 | | | ST. LOUIS | MO | 63150-0620 | | | First Class Mail |
| 12774840 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12774839 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12774838 | 769PA-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12774864 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | | | First Class Mail |
| 12774874 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | | | First Class Mail |
| 12774880 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | | | First Class Mail |
| 12774878 | 772PAY-COASTAL GRAND, LLC | 2000 Coastal Grand Cir | | | | Myrtle Beach | SC | 29577 | | | First Class Mail |
| 12774879 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2000 COASTAL GRAND CIRLCE | | | MYRTLE BEACH | SC | 29577 | | | First Class Mail |
| 12774888 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12774887 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12774890 | 774PAY1-INLAND-SAU LLC (PATTERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12774887 | 774PAY2-DDR-SAU DURHAM PATTERSON, L.L.C. | DEPT. 101412-30494 -15582/19342 | PO BOX 83221 | | | CHICAGO | IL | 60691-0221 | | | First Class Mail |
| 12774891 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS | 4201 CONGRESS STREET SUITE 175 | | | CHARLOTTE | NC | 28209 | | | First Class Mail |
| 12774897 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | PO BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | | | First Class Mail |
| 12774892 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORPORATION, DEVELOPERS | BUILDING #381775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 12774900 | 776PAY-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NO. | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774959 | 783P2-RIVERDALE CENTER OWNER L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 12774960 | 783PAY-RIVERDALE CENER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 12774957 | 783PAY-RIVERDALE CENTER III, LC | ATTN: MACHIN, JEFF | | | | | | | | jmachin@boyercompany.com | Email |
| 12774958 | 783PAY-RIVERDALE CENTER III, LC | ATTN: VERHAAREN, SCOTT | | | | | | | | sverhaaren@boyercompany.com | Email |
| 12775058 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12775536 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 12775335 | 808PAY-A-LOOP ORLANDO LLC | ATTN: MENTER, ED | | | | | | | | ementer@wilderco.com | Email |
| 12775362 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | | | First Class Mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | | First Class Mail |
| 12775833 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT. | 2100 3RD AVENUE NORTH | SUITE 700 | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12775427 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 12775444 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES | 4645 N. CENTRAL EXPRESSWAY | SUITE 200 | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775443 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 | P.O. BOX 4869 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12775491 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST.LOUIS | MO | 63195-9727 | | | First Class Mail |
| 12775492 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CNAV (JPM) LOCKBOX | DEPT. 880046 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12775489 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12775490 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVLAND | OH | 44194-4771 | | | First Class Mail |
| 12775506 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC | P.O. BOX 277901 | | | ATLANTA | GA | 30384-7901 | | | First Class Mail |
| 12775507 | 833P3-CP VENTURE FIVE-AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | | | First Class Mail |
| 12775533 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGAN | PO BOX 2207248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12775532 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12775538 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | | | First Class Mail |
| 12775541 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET #1 | | | GREEN BAY | WI | 54301-4601 | | | First Class Mail |
| 12775557 | 841PAY-DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | PO BOX 419030 | | | BOSTON | MA | 02241-9030 | | | First Class Mail |
| 12775629 | 8650P1-TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12775634 | 8671P1-NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | 2300 W. SAHARA AVE. | SUITE 530 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 12775635 | 8671P2-COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | | | First Class Mail |
| 12775729 | 888RET-TOWNSHIP OF UNION | UNION TOWNSHIP TAX COLLECTOR | PO BOX 3609 | | | UNION | NJ | 07083 | | | First Class Mail |
| 12775711 | 899TAX-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | P.O. BOX 3609 | | UNION | NJ | 07083 | | | First Class Mail |
| 12775730 | 90886RET-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVE. | BLK 3401 LOT 10 | | UNION | NJ | 07083 | | | First Class Mail |
| 12775710 | 90889RET-CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | | | First Class Mail |
| 12775713 | 90899P1-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12775731 | 90995P3-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12775793 | 96886P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775794 | 96886P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 6609 | | | | PASADENA | CA | 91109 | | | First Class Mail |
| 12775809 | 96990P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | | | First Class Mail |
| 12775810 | 96990P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 840114 | | | | LOS ANGELES | CA | 90084-0114 | | | First Class Mail |
| 12775727 | 990PAY-RDB HOLDINGS LLC AND YBY HOLDINGS LLC | C/O READ PROPERTIES INC | ATTN: ROBERT WOLF | 4706 18TH AVENUE | | BROOKLYN | NY | 11204 | | | First Class Mail |
| 12775728 | 995RET2-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | | | First Class Mail |
| 12767767 | A&W COMMERCIAL REAL ESTATE | ATTN: TENBARGE, SCOTT, PROPERTY MANAGEMENT | | | | | | | | scott.tenbarge@simon.com | Email |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | ATTN: BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | | | | | | | | kbarrett@rosenequitiesllc.com | Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | ATTN: SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | | | | | | | | dsantana@rosenequitiesllc.com | Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | ATTN: SENENMAN, EDWARD , LEASING/SR MANAGEING DIRECTOR | | | | | | | | esenenman@rosenequitiesllc.com | Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | ATTN: VICKERS, JOE, LEASING/SR VP OF LEASING | | | | | | | | jvickers@rosenequitiesllc.com | Email |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | | First Class Mail |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769155 | ACHS MANAGEMENT CORP. | ATTN: COHEN, JACK, PROPERTY MANAGER | | | | | | | | jcohen@achsny.com | Email |
| 12769156 | ACHS MANAGEMENT CORP. | ATTN: KLAJNBART, MARCELO, PROPERTY MANAGER | | | | | | | | mklajnbart@achsny.com | Email |
| 12769154 | ACHS MANAGEMENT CORP. | ATTN: SONNEBERG, MILTON, SR. PROPERTY MANAGER | | | | | | | | milt@achsny.com | Email |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12769419 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | | | First Class Mail |
| 12770188 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12768735 | AGREE REALTY | ATTN: GRODZICKI, DAVID, PROPERTY MANAGER | | | | | | | | dgrodzicki@agreerealty.com | Email |
| 12770189 | AGREE REALTY CORPORATION | ATTN: BRATTON, JOSH, PROPERTY MANAGER | | | | | | | | josh@agreerealty.com | Email |
| 12765316 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | | | First Class Mail |
| 12767348 | ALBANESECORMIER | ATTN: ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | sarena@ac-us.com | Email |
| 12767349 | ALBANESECORMIER | ATTN: SHUFF, TESSA, PROPERTY MANAGER | | | | | | | | tshuff@ac-us.com | Email |
| 17120568 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12767668 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12769588 | ALLIED PROPERTIES | ATTN: CHRISTIE, JESSICA | | | | | | | | jchristie@apropinc.com | Email |
| 12767550 | ALLIED PROPERTIES | ATTN: CHRISTIE, JESSICA, PROPERTY MANAGER | | | | | | | | jchristie@apropinc.com | Email |
| 12771120 | ALLIED PROPERTIES | ATTN: CHRISTIE, JESSICA, PROPERTY MANAGER | | | | | | | | jchristie@apropinc.com | Email |
| 12771119 | ALLIED PROPERTIES | ATTN: NOSTI, JOE, DIRECTOR OF OPERATIONS | | | | | | | | jnosti@apropinc.com | Email |
| 12769589 | ALLIED PROPERTIES | ATTN: NUTTER, WILLIAM | | | | | | | | wnutter@apropinc.com | Email |
| 12771118 | ALLIED PROPERTIES | ATTN: TARBERT, JUSTIN, ASST PROPERTY MANAGER | | | | | | | | jtarbert@apropinc.com | Email |
| 12769590 | ALLIED PROPERTIES | ATTN: TENNYSON, ED | | | | | | | | etennyson@apropinc.com | Email |
| 12771121 | ALLIED PROPERTIES | ATTN: TENNYSON, ED, VP OPERATIONS | | | | | | | | etennyson@apropinc.com | Email |
| 12769502 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | ATTN: BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | | | | | | | | igorbronshteyn@almadenplaza.com | Email |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | ATTN: CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | | | | | | | | joe@almadenplaza.com | Email |
| 12769503 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | ATTN: KWAN, JOSHUA, LANDLORD | | | | | | | | joshuakwan@hotmail.com | Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | | | First Class Mail |
| 12771762 | ANCHOR REALTY INC. | ATTN: CAMPANA, MARK, PROPERTY MANAGER | | | | | | | | mark@anchorrealtyinc.com | Email |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771024 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12766203 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769484 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774962 | ARCADIA MANAGEMENT GROUP | ATTN: CHESTER, AMANDA, PROPERTY MANAGER | | | | | | | | achester@arcadiamgmt.com | Email |
| 12774961 | ARCADIA MANAGEMENT GROUP | ATTN: VANWAGENEN, ARIANA, ASST PROPERTY MANAGER | | | | | | | | avanwagenen@arcadiamgmt.com | Email |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769529 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769840 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12767994 | ASSET MANAGEMENT ALLIANCE | ATTN: KASEY, DAVE, PROPERTY MANAGER | | | | | | | | davekasey@assetmanagementalliance.com | Email |
| 12769821 | ATHENA PROPERTY MANAGEMENT | ATTN: BEE, MELISSA | | | | | | | | mbee@athena-pm.com | Email |
| 12767056 | ATHENA PROPERTY MANAGEMENT | ATTN: FRANKLIN, EMILY, PROPERTY MANAGER | | | | | | | | efranklin@athena-pm.com | Email |
| 12769194 | ATHENA PROPERTY MANAGEMENT | ATTN: GARNER, MIKE | | | | | | | | mgarner@athena-pm.com | Email |
| 12767055 | ATHENA PROPERTY MANAGEMENT | ATTN: HICKLE, MORGAN, ASST PROPERTY MANAGER | | | | | | | | mhickle@athena-pm.com | Email |
| 12769195 | ATHENA PROPERTY MANAGEMENT | ATTN: HUBBARD, MONETTE | | | | | | | | mhubbard@athena-pm.com | Email |
| 12769196 | ATHENA PROPERTY MANAGEMENT | ATTN: VAN, THONG, ASSOCIATION PROPERTY MANAGER | | | | | | | | tvan@athena-pm.com | Email |
| 12771285 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12771286 | AVR REALTY COMPANY | ATTN: ARSENEAU, CHRISTINA, PROPERTY MANAGER | | | | | | | | christina.arseneau@avrrealty.com | Email |
| 12767402 | AVR REALTY COMPANY, LLC | ATTN: NISSEN, CHRISTINA, PROPERTY MANAGER | | | | | | | | christina.Nissen@avrrealty.com | Email |
| 12771183 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12774865 | BALL VENTURES, LLC | ATTN: FULLMER, JEREMY, PROPERTY MANAGER | | | | | | | | jeremy@ballventures.com | Email |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | ATTN: GREER, HOLLY | | | | | | | | hgreer@barnhartguess.com | Email |
| 18163959 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE | SUITE 300 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12770981 | BARSHOP & OLES COMPANY | 901 S. Mopac Expwy. | Barton Oaks Plaza II, Suite 550 | | | AUSTIN | TX | 78746 | | | First Class Mail |
| 12770982 | BARSHOP & OLES COMPANY | ATTN: RODELL, GRANT, PROPERTY MANAGER | | | | | | | | grodell@barshop-oles.com | Email |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | ATTN: BOYNTON, CARVER, PROPERTY MANAGER | | | | | | | | cboynton@bayerproperties.com | Email |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12769298 | BAYER PROPERTIES | ATTN: AKINS, CINDI | | | | | | | | cakins@bayerproperties.com | Email |
| 12769299 | BAYER PROPERTIES | ATTN: MORAN, MELISSA | | | | | | | | mmoran@bayerproperties.com | Email |
| 12769300 | BAYER PROPERTIES | ATTN: NESMITH, NEAL | | | | | | | | nnesmith@bayerproperties.com | Email |
| 12770801 | BAYER PROPERTIES LLC | ATTN: ALLGOOD, ROCHELLE | | | | | | | | rallgood@bayerproperties.com | Email |
| 12770802 | BAYER PROPERTIES LLC | ATTN: HINTON, AMELAI | | | | | | | | ahinton@bayerproperties.com | Email |
| 12771921 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 | | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12769979 | BEATTY LIMITED | ATTN: PETERS, ED, PROPERTY MANAGER | | | | | | | | epeters@beattycos.com | Email |
| 12769980 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12774195 | BED BATH & BEYOND | ATTN: BALL, DAVID, WAREHOUSE LP MANAGER | | | | | | | | david.ball@bedbath.com | Email |
| 12774194 | BED BATH & BEYOND | ATTN: BRYSON, JIM, WAREHOUSE FACILITIES MANAGER | | | | | | | | james.bryson@bedbath.com | Email |
| 12771173 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12768963 | BEEDIE | ATTN: GALLAHER, TAYLOR, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | taylor.gallaher@beedie.ca | Email |
| 12768964 | BEEDIE | ATTN: TOWNING, REBECCA, PROPERTY MANAGER | | | | | | | | rebecca.towning@beedie.ca | Email |
| 12768965 | BEEDIE | ATTN: VIJI, CHELSEA, SENIOR PROPERTY MANAGER | | | | | | | | chelsea.viji@beedie.ca | Email |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | | | | | | | | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | Email |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | | | First Class Mail |
| 12766820 | BENCHMARK MANAGEMENT CORPORATION | ATTN: MAINTENANCE CONTACT | | | | | | | | maintenance@benchmarkgrp.com | Email |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | ATTN: MIETUS, OWEN , FACILITY MANAGER | | | | | | | | omietus@benchmarkgrp.com | Email |
| 12766830 | BENCHMARK MANAGEMENT CORPORATION | ATTN: WILLARD, ROBERT , PROPERTY MANAGER | | | | | | | | rwillard@benchmarkgrp.com | Email |
| 12765594 | BENCHMARK MANAGEMENT CORPORATION | ATTN: WILLARD, ROBERT, PROPERTY MANAGER | | | | | | | | rwillard@benchmarkgrp.com | Email |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | | | First Class Mail |
| 12766078 | BENDERSON DEVELOPMENT CO. | ATTN: WALKER, MIKE | | | | | | | | mikewalker@benderson.com | Email |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | ATTN: BUCCI, LISA, ROOF REPAIRS ONLY | | | | | | | | lab@benderson.com | Email |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | ATTN: GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | | | | | | | | mrg@benderson.com | Email |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | ATTN: MEYER, ANN, PROPERTY MANAGER | | | | | | | | aam@benderson.com | Email |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | ATTN: MORGADO, ALISON, PROPERTY MANAGER | | | | | | | | alisonmorgado@benderson.com | Email |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | ATTN: WITKOWSKI, ROBERT, PROPERTY MANAGER | | | | | | | | robertwitkowski@benderson.com | Email |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: KICINSKI, JOHN | | | | | | | | johnkicinski@benderson.com | Email |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12766382 | BIG V PROPERTIES LLC | ATTN: BARNES, NATALIE, PROPERTY MANAGER | | | | | | | | nbarnes@bigv.com | Email |
| 12770039 | BIG V PROPERTIES LLC | ATTN: BARNES, NATALIE, PROPERTY MANAGER | | | | | | | | nbarnes@bigv.com | Email |
| 12772720 | BIG V PROPERTY GROUP | ATTN: FABBRI, BRENT, LEASING AGENT | | | | | | | | bfabbri@bigv.com | Email |
| 12772721 | BIG V PROPERTY GROUP | ATTN: KELLY, PAT, LEASING AGENT | | | | | | | | pkelly@bigv.com | Email |
| 12772722 | BIG V PROPERTY GROUP | ATTN: ROWLAND, LAUREN, PROPERTY MANAGER | | | | | | | | lrowland@bigv.com | Email |
| 12766677 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 17120570 | BIT HOLDINGS SIXTY- THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | 4701 Patrick Henry Dr | Bldg 25 | | | Santa Clara | CA | 95054 | | | First Class Mail |
| 12770781 | BONNIE MANAGEMENT CORPORATION | ATTN: HANSEN, STACEY , PROPERTY MANAGER | | | | | | | | stacey@bonniemgmt.com | Email |
| 12770780 | BONNIE MANAGEMENT CORPORATION | ATTN: HANSEN, STACEY, LANDLORD | | | | | | | | stacey@bonniemgmt.com | Email |
| 17120574 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | | | First Class Mail |
| 12769214 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12775630 | BRANCA PROPERTIES | ATTN: BRANCA, CHRISTOPHER | | | | | | | | cbranca@beconline.com | Email |
| 12775631 | BRANCA PROPERTIES | ATTN: JAMES, KIMBERLY | | | | | | | | kjames@beconline.com | Email |
| 12775632 | BRANCA PROPERTIES | ATTN: RUDA, LINDA | | | | | | | | lruda@beconline.com | Email |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | ATTN: JAKUBIK, WALTER, PROPERTY MANAGER | | | | | | | | wjakubik@sitecenters.com | Email |
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP 330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12767460 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12766020 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771185 | BRIDGE 33 CAPITAL | ATTN: SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | | | | | | | | romeo.sabo-maietta@bridge33capital.com | Email |
| 12771184 | BRIDGE 33 CAPITAL | ATTN: TAURINSKY, JOHN, ASST PROPERTY MANAGER | | | | | | | | john@bridge33capital.com | Email |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12770121 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767546 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771873 | BRIXMOR PROPERTY GROUP | ATTN: GRADISEK, CHAD, ASST PROPERTY MANAGER | | | | | | | | chad.gradisek@brixmor.com | Email |
| 12771499 | BRIXMOR PROPERTY GROUP | ATTN: HERTZBERG, JACOB, PROPERTY MANAGER | | | | | | | | jacob.hertzberg@brixmor.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769701 | BRIXMOR PROPERTY GROUP | ATTN: JAROSIK, BILL | | | | | | | | bill.jarosik@brixmor.com | Email |
| 12767548 | BRIXMOR PROPERTY GROUP | ATTN: JAROSKI, BILL, PROPERTY MANAGER | | | | | | | | bill.jarosik@brixmor.com | Email |
| 12767547 | BRIXMOR PROPERTY GROUP | ATTN: JOHNSON, ELDRIDGE, ASST PROPERTY MANAGER | | | | | | | | eldridge.johnson@brixmor.com | Email |
| 12769946 | BRIXMOR PROPERTY GROUP | ATTN: KIMBALL, SHELLEY | | | | | | | | shelley.kimball@brixmor.com | Email |
| 12770122 | BRIXMOR PROPERTY GROUP | ATTN: LATO, JOHN, PROPERTY MANAGER | | | | | | | | john.lato@brixmor.com | Email |
| 12771500 | BRIXMOR PROPERTY GROUP | ATTN: LAURSEN, ALEXIS, SPECIALTY LEASING | | | | | | | | alexis.laursen@brixmor.com | Email |
| 12769947 | BRIXMOR PROPERTY GROUP | ATTN: MAHONEY, JASON | | | | | | | | jason.mahoney@brixmor.com | Email |
| 12771874 | BRIXMOR PROPERTY GROUP | ATTN: TRINIDAD, PAULA, PROPERTY MANAGER | | | | | | | | paula.trinidad@brixmor.com | Email |
| 12771875 | BRIXMOR PROPERTY GROUP | ATTN: VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | | | | | | | | jason.Vipperman@brixmor.com | Email |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12766845 | BRODYCO | ATTN: HARPER, NIKI, OFFICE MANAGER | | | | | | | | nharper@brodyco.com | Email |
| 12766846 | BRODYCO | ATTN: KETTLER, JOHN, PROPERTY MANAGER | | | | | | | | jkettler@brodyco.com | Email |
| 12771922 | BROOKFIELD PROPERTIES (R) LLC | ATTN: NEWBY, KATE, PROPERTY MANAGER | | | | | | | | kate.newby@bpretail.com | Email |
| 12770313 | BROOKSIDE PROPERTIES | ATTN: EADS, MATT, PROPERTY MANAGER | | | | | | | | meads@brooksideproperties.com | Email |
| 12771771 | BROWN RANCH PROPERTIES | ATTN: RIVERS, BOB, LANDLORD | | | | | | | | bobriv@brownranch.com | Email |
| 12775811 | BSREP MARINA VILLAGE OWNER LLC | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12769746 | BUYERS REALTY, INC. | ATTN: HARTFORD, TIFFANY, DIRECTOR OF PROPERTIES | | | | | | | | tiffany@buyersrealtyinc.com | Email |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12772723 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12770040 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12769624 | BVCV UNION PLAZA LLC | ATTN: LEHOCKY, CHUCK | | | | | | | | chuckl@ciltd.com | Email |
| 12775545 | BVCV UNION PLAZA LLC | ATTN: LEHOCKY, CHUCK, PROPERTY MANAGER | | | | | | | | chuckl@ciltd.com | Email |
| 12775546 | BVCV UNION PLAZA LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12769892 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12768366 | CAMBRIDGE MANAGEMENT | ATTN: BATTICE, MICHELLE, PROPERTY MANAGER | | | | | | | | mbattice@cambridgeinvestors.com | Email |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12769387 | CANTON CORNERS FORD ROAD LLC | ATTN: CLARK, LYNORE | | | | | | | | clark@schostak.com | Email |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12770006 | CAPITAL ASSET MANAGEMENT | ATTN: KEY, TIFFANY, ASST PROPERTY MANAGER | | | | | | | | tkey@camcre.com | Email |
| 12770007 | CAPITAL ASSET MANAGEMENT | ATTN: KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | | | | | | | | vkuchinski@camcre.com | Email |
| 12770008 | CAPITAL ASSET MANAGEMENT | ATTN: PARRA, VICKY, SR PROPERTY MANAGER | | | | | | | | vparra@camcre.com | Email |
| 12766095 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | 625 BLACK LAKE BLVD. SW | STE. 324 | | OLYMPIA | WA | 98502 | | | First Class Mail |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class Mail |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12769612 | CASTO | ATTN: BRUNNER, DAVID, PROPERTY MANAGER | | | | | | | | dbrunner@castoinfo.com | Email |
| 12769613 | CASTO | ATTN: PISARIS, STEPHANIE, PROPERTY MANAGER | | | | | | | | spisaris@castoinfo.com | Email |
| 12765348 | CASTO SOUTHEAST LLC | ATTN: ROBERTSON, KIMBERLY, PROPERTY MANAGER | | | | | | | | krobertson@castoinfo.com | Email |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | | | | | | | | krobertson@castoinfo.com | Email |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: VITELLO, NEISHA, PROPERTY MANAGER | | | | | | | | nvitello@castoinfo.com | Email |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | ATTN: PISARIS, STEPHANIE, PROPERTY MANAGER | | | | | | | | spisaris@castoinfo.com | Email |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 21 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770309 | CB RICHARD ELLIS | ATTN: MCCARTHY, KELLIE, PROPERTY MANAGER | | | | | | | | kellie.mccarthy@cbre.com | Email |
| 12771890 | CBL & ASSOCIATES MANAGEMENT INC. | ATTN: HURN, DANNY, PROPERTY MANAGER | | | | | | | | danny.hurn@cblproperties.com | Email |
| 12769846 | CBRE | ATTN: CABERA, CHRISTY, SENIOR REAL ESTATE MANAGER | | | | | | | | christy.cabera@cbre.com | Email |
| 12775814 | CBRE | ATTN: DAVI, NANCY, RE SERVICES ADMINISTRATOR | | | | | | | | nancy.davi@cbre.com | Email |
| 12775813 | CBRE | ATTN: GOMEZ, MARGINA , ASSOCIATE REAL ESTATE MANAGER | | | | | | | | margina.gomez@cbre.com | Email |
| 12775797 | CBRE | ATTN: GOMEZ, MARGINA, ASSOCIATE REAL ESTATE MANAGER | | | | | | | | margina.gomez@cbre.com | Email |
| 12775815 | CBRE | ATTN: LUTZ, ANNA, LL CC/SENIOR PROPERTY MANAGER | | | | | | | | anna.lutz@cbre.com | Email |
| 12775798 | CBRE | ATTN: LUTZ, ANNA, SENIOR PROPERTY MANAGER | | | | | | | | anna.lutz@cbre.com | Email |
| 12775812 | CBRE | ATTN: OBESO GOVAN, KARISSA, ASSISTANT PROPERTY MANAGER | | | | | | | | karissa.obeso-govan@cbre.com | Email |
| 12775796 | CBRE | ATTN: OBESO, KARISSA, ASSISTANT PROPERTY MANAGER | | | | | | | | karissa.obeso-govan@cbre.com | Email |
| 12770986 | CBRE ASSET SERVICES | ATTN: BEHRENS, KELLIE, PROPERTY MANAGER | | | | | | | | kelli.behrens@cbre.com | Email |
| 12769786 | CBRE ASSET SERVICES | ATTN: BROWN, BOBBIE, PROPERTY MANAGER | | | | | | | | bobbie.brown@cbre.com | Email |
| 12769787 | CBRE ASSET SERVICES | ATTN: CABRERA, CHRISTY, PROPERTY MANAGER | | | | | | | | christy.cabrera@cbre.com | Email |
| 12771186 | CBRE ASSET SERVICES | ATTN: CONZEMIUS, DANIEL, PROPERTY MANAGER | | | | | | | | daniel.conzemius@cbre.com | Email |
| 12770987 | CBRE ASSET SERVICES | ATTN: PENG, LAUREN, PROPERTY MANAGER | | | | | | | | lauren.peng@cbre.com | Email |
| 12766254 | CBRE BOULOS ASSET MANAGEMENT | ATTN: DONOVAN, MICHELLE, LEASE ADMINISTRATION | | | | | | | | mdonovan@boulos.com | Email |
| 12768810 | CBRE INC. | ATTN: BATES, JEREMY, LEASING | | | | | | | | jeremy.bates@cbre.com | Email |
| 12768811 | CBRE INC. | ATTN: LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | | | | | | | | diane.lorince@cbre.com | Email |
| 12768812 | CBRE INC. | ATTN: NEISWONGER, MIKE, BUILDING ENGINEER | | | | | | | | mike.neiswonger@cbre.com | Email |
| 12768813 | CBRE INC. | ATTN: PERKINS, STACY, REAL ESTATE MANAGER | | | | | | | | stacy.perkins@cbre.com | Email |
| 12770125 | CBRE PROPERTY MANAGEMENT | ATTN: DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | | | | | | | | terry.delsman@cbre.com | Email |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 12771409 | CBRE, INC. | ATTN: CARDARELLI, JENNA, PROPERTY MANAGER | | | | | | | | jenna.cardarelli@cbre.com | Email |
| 12767490 | CBRE, INC. | ATTN: DELSMAN, TERRY, SR. REAL ESTATE MANAGER | | | | | | | | terry.delsman@cbre.com | Email |
| 12771314 | CBRE, INC. | ATTN: DOSWELL, BROOKE, PROPERTY MANAGER | | | | | | | | brooke.doswell@cbre.com | Email |
| 12771410 | CBRE, INC. | ATTN: KERN, KEN, PROPERTY MANAGER | | | | | | | | ken.kern@cbre.com | Email |
| 12767489 | CBRE, INC. | ATTN: MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | | | | | | | | autumn.mccabe@cbre.com | Email |
| 12767488 | CBRE, INC. | ATTN: ROSENCRANS, BRIAN, BUILDING ENGINEER | | | | | | | | brian.rosencrans@cbre.com | Email |
| 12771313 | CBRE, INC. | ATTN: WILKINS, TERI, ASST REAL ESTATE MANAGER | | | | | | | | teri.wilkins@cbre.com | Email |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12768966 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD. | P.O. BOX 40114 | 1151 MT. SEYMOUR ROAD | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | First Class Mail |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | ATTN: BOYNTON, CARVER, GENERAL MANAGER | | | | | | | | cboynton@centennialrec.com | Email |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | ATTN: VAUGHN, CATHERINE, ACCOUNTANT | | | | | | | | cvaughn@centennialrec.com | Email |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: ANDERSON, APRIL, ACCOUNTANT | | | | | | | | aanderson@centennialrec.com | Email |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: GINTY, RYAN, GENERAL MANAGER | | | | | | | | rginty@centennialrec.com | Email |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | ATTN: BEGLINGER, HOLLY, GENERAL MANAGER | | | | | | | | hbeglinger@cedarhillscrossing.com | Email |
| 12770045 | CENTER DEVELOPMENTS OREG LLC | ATTN: RAMSETH, JULIE, PROPERTY MANAGER | | | | | | | | Jramseth@cejohn.com | Email |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12765268 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | ATTN: COLLINS, PATRICK, ADMINISTRATION | | | | | | | | pcollins@centrecorp.com | Email |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | ATTN: HUGHES, DENA , SENIOR PROPERTY MANAGER | | | | | | | | dhughes@centrecorp.com | Email |
| 12771501 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 3344 PEACHTREE RD NE, SUITE 1800 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12765973 | CHASE ENTERPRISES | ATTN: ALMOND, A.J. | | | | | | | | ajalmond@comcast.net | Email |
| 12770244 | CHASE PROPERTIES LTD | ATTN: ADKINS, PAUL, PROPERTY MANAGER | | | | | | | | padkins@chaseprop.com | Email |
| 12771436 | CHASE PROPERTIES LTD. | ATTN: DIXON, JEFF, PROPERTY MANAGER | | | | | | | | jdixon@chaseprop.com | Email |
| 12771437 | CHASE PROPERTIES LTD. | ATTN: DORSEY, STACY, PROPERTY MANAGER | | | | | | | | sdorsey@chaseprop.com | Email |
| 12771438 | CHASE PROPERTIES LTD. | ATTN: MANAGEMENT, PROPERTY, PROPERTY MANAGER | | | | | | | | facilities@chaseprop.com | Email |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12767551 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 17120580 | CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12766128 | CIM GROUP | ATTN: IVERSON, MATICE, PROPERTY MANAGER | | | | | | | | matice.iverson@colliers.com | Email |
| 12769530 | CIM GROUP | ATTN: RAHAEUSER, EVAN, PROPERTY MANAGER | | | | | | | | erahaeuser@cimgroup.com | Email |
| 12775495 | CIM GROUP | ATTN: RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | | | | | | | | erahaeuser@cimgroup.com | Email |
| 12775494 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770461 | CITIMARK MANAGEMENT COMPANY, INC. | ATTN: KENT, KIM, PROPERTY MANAGER | | | | | | | | service@citimarkinc.com | Email |
| 12770462 | CITIMARK MANAGEMENT COMPANY, INC. | ATTN: MCCORMICK, MIKE, PROPERTY MANAGER | | | | | | | | mikem@citimarkinc.com | Email |
| 12765300 | CITY COMMERCIAL | ATTN: VILLANUEVA, MICHELLE, ASST PROPERTY MANAGER | | | | | | | | michelle@city-commercial.com | Email |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | ATTN: ISAK, GEORGE | | | | | | | | george@city-commercial.com | Email |
| 12765301 | CITYCOM REAL ESTATE SERVICES, INC. | ATTN: ISAK, GEORGE, PROPERTY MANAGER | | | | | | | | george@city-commercial.com | Email |
| 12771392 | CLARK HILL | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 12771447 | CLEARVIEW MALL | ATTN: CAMINITA, NICK, PROPERTY MANAGER | | | | | | | | ncaminita@clearviewmall.com | Email |
| 12771448 | CLEARVIEW MALL | ATTN: KELLY, DAWN, PROPERTY MANAGER | | | | | | | | dkelly@clearviewmall.com | Email |
| 12771449 | CLEARVIEW MALL | ATTN: LEDOUX, TARA, PROPERTY MANAGER | | | | | | | | tledoux@clearviewcenter.com | Email |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12774882 | COASTAL GRAND MALL | ATTN: COLLINS, JR, OPERATIONS DIRECTOR | | | | | | | | jr.collins@cblproperties.com | Email |
| 12774883 | COASTAL GRAND MALL | ATTN: TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | | | | | | | | hollis.turnbull@cblproperties.com | Email |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766129 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | | First Class Mail |
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 16826356 | ColFin 2018-11 Industrial Owner, LLC | c/o Singer & Levick, PC | | | | | | | | mshriro@singerlevick.com | Email |
| 12775636 | COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | | | First Class Mail |
| 12770617 | COLIN DEVELOPMENT LLC | ATTN: GREENBERG, ANDREA, PROPERTY MANAGER | | | | | | | | agreenberg@colingroup.com | Email |
| 12771014 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12771015 | COLLETT & ASSOCIATES | ATTN: DUBE, SCOTT, PROPERTY MANAGER | | | | | | | | scott@weststarmanagement.com | Email |
| 12771850 | COLLIERS INTERNATIONAL | ATTN: AUDRAIN, CATHIE, SENIOR PROPERTY MANAGER | | | | | | | | cathie.audrain@colliers.com | Email |
| 12767526 | COLLIERS INTERNATIONAL | ATTN: BAUSCH, JOHN, PROPERTY MANAGER | | | | | | | | john.bausch@colliers.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768341 | COLLIERS INTERNATIONAL | ATTN: DALMADA, PAULA, PROPERTY MANAGER | | | | | | | | paula.dalmada@colliers.com | Email |
| 12771848 | COLLIERS INTERNATIONAL | ATTN: GONZALEZ, LORI, ASSISTANT PROPERTY MANAGER | | | | | | | | lori.gonzalez@colliers.com | Email |
| 12771849 | COLLIERS INTERNATIONAL | ATTN: GREENE, MURRAY, RECEIVER | | | | | | | | mgreene@greene-realestate.com | Email |
| 12768342 | COLLIERS INTERNATIONAL | ATTN: HEDGES, DARREN, PROPERTY MANAGER | | | | | | | | darren.Hedges@colliers.com | Email |
| 12769687 | COLLIERS INTERNATIONAL | ATTN: KING, WANDA, PROPERTY MANAGER | | | | | | | | wanda.king@colliers.com | Email |
| 12766130 | COLLIERS INTERNATIONAL | ATTN: MAINTENANCE, PROPERTY MANAGER | | | | | | | | workorder@nmrea.com | Email |
| 12768343 | COLLIERS INTERNATIONAL | ATTN: OHLSON, TOM, PROPERTY MANAGER | | | | | | | | tom.ohlson@colliers.com | Email |
| 12766131 | COLLIERS INTERNATIONAL | ATTN: SILVA, CHRISTY, PROPERTY MANAGER | | | | | | | | christy.silva@colliers.com | Email |
| 12768344 | COLLIERS INTERNATIONAL | ATTN: STADIE, BEA, PROPERTY MANAGER | | | | | | | | bea.stadie@colliers.com | Email |
| 12768345 | COLLIERS INTERNATIONAL | ATTN: VERANT, LISA, PROPERTY MANAGER | | | | | | | | lisa.verant@colliers.com | Email |
| 12769688 | COLLIERS INTERNATIONAL | ATTN: WOODWARD, JANET L., VP PROPERTY MANAGER | | | | | | | | janet.woodward@colliers.com | Email |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | ATTN: HOFFMAN, MEGAN, PROPERTY MANAGER | | | | | | | | megan.hoffman@colliers.com | Email |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | ATTN: WALLER, ALBERTA, VP PROPERTY MANAGEMENT | | | | | | | | alberta.waller@colliers.com | Email |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | ATTN: WHITEHEAD, BONNI, SR PROPERTY MANAGER | | | | | | | | bonni.whitehead@colliers.com | Email |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | ATTN: FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | paul.faris@colliers.com | Email |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | ATTN: PARKS, BRIAN, PROPERTY MANAGER | | | | | | | | brian.parks@colliers.com | Email |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | ATTN: RUJA, BINA, ASSIT PROPERTY MANAGER | | | | | | | | albina.ruja@colliers.com | Email |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | ATTN: SERVICE, PROPERTY MANAGER | | | | | | | | service@colliers.com | Email |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 12766105 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 12768507 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 12770316 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | ATTN: VUNAK, WENDY | | | | | | | | wvunak@federalrealty.com | Email |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | ATTN: GOOLSBY, FAITH, PROPERTY MANAGER | | | | | | | | fgoolsby@connectedmanagementservices.net | Email |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | ATTN: PARKER, TERESA, PROPERTY MANAGER | | | | | | | | tparker@theretailconnection.net | Email |
| 12766006 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12766005 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12767212 | CONTINENTAL REALTY CORP. | ATTN: BAKER, MATT, REAL ESTATE MANAGER | | | | | | | | mbaker@crcrealty.com | Email |
| 12767211 | CONTINENTAL REALTY CORP. | ATTN: SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | | | | | | | | cspataro@crcrealty.com | Email |
| 12770958 | CORE PROPERTY MANAGEMENT | ATTN: DICK, MORGAN, PROPERTY MANAGER | | | | | | | | mdick@corepropertycapital.com | Email |
| 12769326 | COSTA LAND COMPANY | ATTN: HIRSHBERG, SAMANTHA, GENERAL COUNSEL | | | | | | | | shirshberg@costalandco.com | Email |
| 12769327 | COSTA LAND COMPANY | ATTN: MALAGISE, KRISTEN, OPERATIONS MANAGER | | | | | | | | kristen@costalandco.com | Email |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 5992 E PRINCETON AVE | | | | ENGLEWOOD | CO | 80111-1031 | | | First Class Mail |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | | | First Class Mail |
| 12883725 | CP Venture Five – AV LLC | c/o WS Asset Management, Inc. | 33 Boylston Street, Suite 3000 | | | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMISTRATOR | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 6200 N POINT PKWY | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12767261 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02110-2021 | | | First Class Mail |
| 12767262 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | ATTN: MINTER, LISA, LEGAL | | | | | | | | lminter@crcrealty.com | Email |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | | | | | | | | scott@crawfordsq.com | Email |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: SCHOEN, STEPHEN, ACCOUNTING | | | | | | | | stephen@crawfordsq.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: WHITEHEAD, DARRYL, PROPERTY MANAGER | | | | | | | | dwhitehead@crawfordsq.com | Email |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | ATTN: LASLO, SCOTT, VP PROPERTY MANAGEMENT | | | | | | | | scott@crawfordsq.com | Email |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12774150 | CRM PROPERTIES GROUP, LTD. | ATTN: MALK, CHUCK, PROPERTY MANAGER | | | | | | | | cmalk@crmproperties.com | Email |
| 12774151 | CRM PROPERTIES GROUP, LTD. | ATTN: MALK, DAVID, PROPERTY MANAGER | | | | | | | | dmalk@crmproperties.com | Email |
| 12774152 | CRM PROPERTIES GROUP, LTD. | ATTN: SIAVELIS, CHRIS, PROPERTY MANAGER | | | | | | | | csiavelis@crmproperties.com | Email |
| 12770067 | CROCKER PARK PHASE III, LLC | ATTN: FERENZ, CHRISTEN, LEASING COUNSEL | | | | | | | | cferenz@starkenterprises.com | Email |
| 12770068 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12775339 | CROSSMAN & COMPANY | ATTN: CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | | | | | | | | tcroasdaile@crossmanco.com | Email |
| 12775337 | CROSSMAN & COMPANY | ATTN: DEL CARPIO, VENESSA , ASSISTANT PROPERTY MANAGER | | | | | | | | vdelcarpio@crossmanco.com | Email |
| 12775341 | CROSSMAN & COMPANY | ATTN: PROPERTY MANAGER | | | | | | | | workorder@crossmanco.com | Email |
| 12775340 | CROSSMAN & COMPANY | ATTN: SELVAGGI, DANIELLE , PROPERTY MANAGER | | | | | | | | dselvaggi@crossmanco.com | Email |
| 12775338 | CROSSMAN & COMPANY | ATTN: WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | | | | | | | | hwarren@crossmanco.com | Email |
| 12771346 | CROSSROADS CANADA LLC | ATTN: ELLIOTT, ELAINA, PROPERTY MANAGER | | | | | | | | elaina@larsenbaker.com | Email |
| 12771347 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | | | First Class Mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12771531 | CSHV WOODLANDS, LP | ATTN: LIEB, STEVEN, LANDLORD | | | | | | | | steven.lieb@heitman.com | First Class Mail |
| 12765660 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12772465 | CUSHMAN & WAKEFIELD | ATTN: FOSS, JASON, PROPERTY MANAGER | | | | | | | | jason.foss@cis.cushwake.com | Email |
| 12770873 | CUSHMAN & WAKEFIELD | ATTN: LIESENER, GENEVIEVE, SENIOR PROPERTY MANAGER | | | | | | | | genevieve.liesener@cushwake.com | Email |
| 12772466 | CUSHMAN & WAKEFIELD | ATTN: SHEAHAN, TORI, PROPERTY MANAGER | | | | | | | | tori.sheahan@cushwake.com | Email |
| 12771369 | CUSHMAN & WAKEFIELD | ATTN: SWANSON, JAMIE, GENERAL MANAGER | | | | | | | | james.swanson@cushwake.com | Email |
| 12771370 | CUSHMAN & WAKEFIELD | ATTN: THOMPSON, HOLLIE, SR ASST PROPERTY MANAGER | | | | | | | | hollie.thompson@cushwake.com | Email |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | ATTN: MASSEY, ERIC, PROPERTY MANAGER | | | | | | | | emassey@egsinc.com | Email |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | ATTN: WANSTEN, SHAWNA, PROPERTY MANAGER | | | | | | | | swansten@egsinc.com | Email |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | | | First Class Mail |
| 12771280 | DADELAND STATION ASSOC., LTD | ATTN: COUTO, MARA, ASSISTANT PROPERTY MANAGER | | | | | | | | mcouto@berkowitzdev.com | Email |
| 12771282 | DADELAND STATION ASSOC., LTD | ATTN: MARKOWITZ, DAVID, PROPERTY MANAGER | | | | | | | | dmarkowitz@berkowitzdev.com | Email |
| 12771281 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766439 | DC USA OPERATING CO. | ATTN: STEIN, DAVID, PROPERTY MANAGER | | | | | | | | dstein@shopdcusa.com | Email |
| 12766440 | DC USA OPERATING CO. | ATTN: TUMAN, JIM, PROPERTY MANAGER | | | | | | | | jtuman@gridproperties.com | Email |
| 12766441 | DC USA OPERATING CO., LLC | ATTN: STERNECK, STEVEN, LANDLORD | | | | | | | | ssterneck@gridproperties.com | Email |
| 12769923 | DDR CORP | ATTN: MOORE, DEBBIE, PROPERTY MANAGER | | | | | | | | dmoore@sitecenters.com | Email |
| 12771398 | DDR CORP. | ATTN: RINKA, THOMAS, PROPERTY MANAGER | | | | | | | | trinka@sitecenters.com | Email |
| 18163954 | DDR Creekside LP | 3000 Enterprise Parkway | | | | Beachwood | OH | 44122 | | | First Class Mail |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | ATTN: MOORE, DEBORAH, PROPERTY MANAGER | | | | | | | | dmoore@sitecenters.com | Email |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | ATTN: SUDDUTH, M., PROPERTY MANAGER | | | | | | | | msudduth@sitecenters.com | Email |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | ATTN: WEST, CYMONA , PROPERTY MANAGER | | | | | | | | cwest@sitecenters.com | Email |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | ATTN: BOAN, RYAN, NUVEEN CONTACT | | | | | | | | ryan.boan@nuveen.com | Email |
| 12771317 | DDRTC BELLEVUE PLACE SC LLC | COMPLIANCE, INSURANCE | P. O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | | | First Class Mail |
| 12771400 | DDRTC VILLAGE CROSSING LLC | ATTN: BOAN, RYAN, NUVEEN CONTACT | | | | | | | | ryan.boan@nuveen.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | | | First Class Mail |
| 12765831 | DELCO DEVELOPMENT LLC | ATTN: CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | | | | | | | | jcama@delcodevelopment.com | Email |
| 12765830 | DELCO DEVELOPMENT LLC | ATTN: DUGAN, JIM, PROPERTY MANAGER | | | | | | | | jdugan@delcodevelopment.com | Email |
| 12765829 | DELCO DEVELOPMENT LLC | ATTN: LITTLE, TOM, PROPERTY MANAGER | | | | | | | | tlittle@delcodevelopment.com | Email |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | | | First Class Mail |
| 12775558 | DEMOULAS SUPER MARKETS, INC. | ATTN: SEIDL, ROBYN, PROPERTY MANAGER | | | | | | | | rseidl@demoulasmarketbasket.com | Email |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | | First Class Mail |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12767769 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12765772 | DEVONSHIRE OPERATING PARTNERSHIP | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12765773 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12774239 | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12772725 | DHA ASSET MANAGEMENT, LLC | ATTN: ROWLAND, LAUREN, PROPERTY MANAGER | | | | | | | | lrowland@dhaassetmgt.com | Email |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | ATTN: CHANDA, AISHA , PROPERTY MANAGER | | | | | | | | tenantrelations@dhananipeg.com | Email |
| 12770058 | DHANANI PRIVATE EQUITY GROUP | ATTN: CORREA, JAIEDAN, MAINTENANCE REQUESTS | | | | | | | | maintenance@dhananipeg.com | Email |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | ATTN: LILLY, CARLOTTA, SR. PROPERTY MANAGER | | | | | | | | clilly@divaris.com | Email |
| 12774893 | DIVARIS PROPERTY MANAGEMENT CORP. | ATTN: MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | | | | | | | | keirstin.mchenry@divaris.com | Email |
| 12769102 | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | | | First Class Mail |
| 12769210 | DLC MANAGEMENT CORP. | ATTN: GANI, BRIAN , PROPERTY MANAGER | | | | | | | | bgani@dlcmgmt.com | Email |
| 12775675 | DLC MANAGEMENT CORP. | ATTN: HENRICKSEN, DALE | | | | | | | | dhenricksen@dlcmgmt.com | Email |
| 12769211 | DLC MANAGEMENT CORP. | ATTN: ZENGOTITA, MARILYN, PROPERTY MANAGER | | | | | | | | mzengotita@dlcmgmt.com | Email |
| 12769661 | DLC MANAGEMENT CORPORATION | ATTN: MEGAHAN, SHAYNE , ACCOUNTING | | | | | | | | smegahan@dlcmgmt.com | Email |
| 12769662 | DLC MANAGEMENT CORPORATION | ATTN: MITCHELL, BASIL, LEASING | | | | | | | | bmitchell@dlcmgmt.com | Email |
| 12769663 | DLC MANAGEMENT CORPORATION | ATTN: WELANETZ, COLBY, PROPERTY MANAGER | | | | | | | | cwelanetz@dlcmgmt.com | Email |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | ATTN: DOLLINGER, DAVE, LANDLORD | | | | | | | | dave@dollingerproperties.com | Email |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | ATTN: GROVER, KIM, CONTROLLER | | | | | | | | kim@dollingerproperties.com | Email |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | ATTN: YAMAMOTO, LAURA, PROPERTY MANAGER | | | | | | | | laura@dollingerproperties.com | Email |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | ATTN: DOLLINGER, DAVE, LANDLORD | | | | | | | | dave@dollingerproperties.com | Email |
| 12771952 | DONAHUE SCHRIBER | ATTN: BEAMER, SHERYL, PROPERTY MANAGER | | | | | | | | sbeamer@dsrg.com | Email |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | Address on File | | | | | | | | | First Class Mail |
| 12771371 | DORAN MANAGEMENT LLC | ATTN: SMITH, JULIE, PROPERTY MANAGER | | | | | | | | julie.smith@dorancompanies.com | Email |
| 12771372 | DORAN MANAGEMENT LLC | ATTN: WASHINGTON, JONNA, PROPERTY MANAGER | | | | | | | | jonna.washington@dorancompanies.com | Email |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | ATTN: WILKEY, CARLA, PROPERTY MANAGER | | | | | | | | carla@deanzaproperties.com | Email |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767076 | DPEG FOUNTAINS, LP | ATTN: CHANDA, AISHA , PROPERTY MANAGER | | | | | | | | office@24sevencs.com | Email |
| 12770060 | DPEG FOUNTAINS, LP | ATTN: VELANI, INNARA, LEASING ASSOCIATE | | | | | | | | leasing@dhananipeg.com | Email |
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12769163 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12770861 | DSB PROPERTIES, INC | ATTN: SACHS, CAROLINE, PROPERTY MANAGER | | | | | | | | csachs@dsbprop.com | Email |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | | | | | | | | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | Email |
| 12770061 | DUNHILL PARTNERS, LLC | ATTN: BEHLMER, JENNIFER , PROPERTY MANAGER | | | | | | | | jbehlmer@dunhillpartners.com | Email |
| 12767078 | DUNHILL PROPERTY MGMT. | ATTN: BEHLMER, JENNIFER , PROPERTY MANAGER | | | | | | | | jbehlmer@dunhillpartners.com | Email |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | ATTN: FILLIAN, KAREN, PROPERTY MANAGER | | | | | | | | kfillian@edens.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770016 | E&A/A&G SIMSBURY COMMONS LIMITED PARTNERSHIP | ATTN: PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | | | | | | | | jpransky@edens.com | Email |
| 12775836 | EASON GRAHAM & SANDERS | ATTN: PLASKETT, CLAUDE, PROPERTY MANAGER | | | | | | | | cplaskett@egsinc.com | Email |
| 12768508 | EDENS & AVANT | ATTN: HARRINGTON, JIMMY, SENIOR PROPERTY MANAGER | | | | | | | | jharrington@edens.com | Email |
| 12768419 | EDENS & AVANT | ATTN: PRANSKY, JEFFREY, PROPERTY MANAGER | | | | | | | | jpransky@edens.com | Email |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | ATTN: COLLINS, QUINTON, PROPERTY MANAGER | | | | | | | | qcollins@edgewoodproperties.com | Email |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | | | | | | | | msulem@nadg.com | Email |
| 12770823 | EDISON BACA001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12770824 | EDISON BACA001 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 12768159 | EDISON BRMA001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12768160 | EDISON BRMA001 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12769673 | EDISON BRMA002 LLC | ATTN: BEAR, HEATHER , LANDLORD, OAK STREET | | | | | | | | heather.bear@blueowl.com | Email |
| 12769675 | EDISON BRMA002 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12769676 | EDISON BRMA002 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | Tang@oakstreetrec.com | Email |
| 12769674 | EDISON BRMA002 LLC | ATTN: WIDES, DREW, LANDLORD, OAK STREET | | | | | | | | drew.wides@blueowl.com | Email |
| 12768878 | EDISON DENJ001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12768879 | EDISON DENJ001 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 18159485 | Edison DEVJ001 LLC | C/o Oak Street Real Estate Capital | 30 Lasalle Street | Suite 4140 | | Chicago | IL | 60602 | | | First Class Mail |
| 18163970 | Edison DEVJ001 LLC | c/o Oak Street Real Estate Capital | 30 Lasalle St Suite 4140 | | | Chicago | IL | 60602 | | | First Class Mail |
| 12768240 | EDISON EHNJ001 LLC | ATTN: BEAR, HEATHER , LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12768239 | EDISON EHNJ001 LLC | ATTN: WIDES, DREW, ASSOCIATE | | | | | | | | drew.wides@blueowl.com | Email |
| 12771174 | EDISON FLFL001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12771175 | EDISON FLFL001 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 18163973 | Edison JAFL001 LLC | c/o Oak Street Real Estate Capital | 30 Lasalle St Suite 4140 | | | Chicago | IL | 60602 | | | First Class Mail |
| 17120470 | EDISON JAFL001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE ST. | SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 18163967 | Edison JAFL001 LLC | c/o Oak Street Real Estate Capital | 30 Lasalle St | Suite 4140 | | Chicago | IL | 60602 | | | First Class Mail |
| 12768332 | EDISON NNVA001 LLC | ATTN: BEAR, HEATHER, LANDLORD, OAK STREET | | | | | | | | heather.bear@blueowl.com | Email |
| 12768333 | EDISON NNVA001 LLC | ATTN: WIDES, DREW, LANDLORD, OAK STREET | | | | | | | | drew.wides@blueowl.com | Email |
| 12774196 | EDISON PEGA001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12774197 | EDISON PEGA001 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 12766885 | EDISON PONH001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12766886 | EDISON PONH001 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | ATTN: BEAR, HEATHER , LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12769823 | EDISON PORTFOLIO OWNER LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 12769766 | EDISON TOCA001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | bear@oakstreetrec.com | Email |
| 12769767 | EDISON TOCA001 LLC | ATTN: TANG, AMY, LANDLORD | | | | | | | | tang@oakstreetrec.com | Email |
| 12775715 | EDISON UNNJ001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12775733 | EDISON UNNJ001 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12775716 | EDISON UNNJ001 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12775734 | EDISON UNNJ001 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 16304938 | Edison UNNJ001 LLC | c/o Oak Street Real Estate Capital. | | | | | | | | oakstreetam@blueowl.com | Email |
| 16304937 | Edison UNNJ001 LLC | c/o Oak Street Real Estate Capital. | | | | | | | | oakstreetam@blueowl.com | Email |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE, NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | | | First Class Mail |
| 12766230 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12769523 | ENID TWO, LLC | ATTN: CARLSON, MATT , LANDLORD ATTORNEY | | | | | | | | mcarlson@foxrothschild.com | Email |
| 12769524 | ENID TWO, LLC | ATTN: OLIVER, MARJORIE, LANDLORD SISTER | | | | | | | | marjorie.oliver55@gmail.com | Email |
| 12769525 | ENID TWO, LLC | ATTN: UIBERALL, LYNNE, LANDLORD | | | | | | | | luibs37@gmail.com | Email |
| 12894779 | Enid Two, LLC | c/o Wilentz, Goldman & Spitzer, P.A. | | | | | | | | SStillo@WILENTZ.com, dstein@wilentz.com | Email |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | ATTN: TAYLOR, JASON, ASSET MANAGER | | | | | | | | jtaylor@equity-management.com | Email |
| 12768491 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12770206 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | ATTN: GRYCZAN, GREG, PROPERTY MANAGER | | | | | | | | greggryczan@regencycenters.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 27 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770207 | EQUTIY ONE | ATTN: CHAUVIN, ADELE, PROPERTY MANAGER | | | | | | | | achauvin@latterblumpm.com | Email |
| 12770208 | EQUTIY ONE | ATTN: DUCOTE, RYLEA, PROPERTY MANAGER | | | | | | | | ryleaducote@regencycenters.com | Email |
| 12771763 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 12774198 | EXETER 860 JOHN B BROOKS L.P. | ATTN: FOGARTY, BRIAN , REAL ESTATE COUNSEL | | | | | | | | bfogarty@exeterpg.com | Email |
| 12767263 | FAIRBOURNE PROPERTIES LLC | ATTN: BOWMAN, ASHLIE, ASST PROPERTY MANAGER | | | | | | | | abowman@fairbourne.com | Email |
| 12767265 | FAIRBOURNE PROPERTIES LLC | ATTN: DARDON, DONNA, SENIOR PORTFOLIO MANAGER | | | | | | | | ddardon@fairbourne.com | Email |
| 12767264 | FAIRBOURNE PROPERTIES LLC | ATTN: GRBA, CHRIS , PROPERTY MANAGER | | | | | | | | cgrba@fairbourne.com | Email |
| 12771404 | FAIRBOURNE PROPERTIES, LLC | ATTN: DARDON, DONNA, SENIOR PORTFOLIO MANAGER | | | | | | | | ddardon@fairbourne.com | Email |
| 12771403 | FAIRBOURNE PROPERTIES, LLC | ATTN: FIELDS, VIVIAN, PROPERTY MANAGER | | | | | | | | vfields@fairbourne.com | Email |
| 12771402 | FAIRBOURNE PROPERTIES, LLC | ATTN: PETRACK, CJ PETRO, LEASE ADMINISTRATION | | | | | | | | cjpetro@fairbourne.com | Email |
| 12775421 | FAIRVIEW SHOPPING CENTER | ATTN: PROCHELO, MICHAEL, PROPERTY MANAGER | | | | | | | | michael@fmgrp.com | Email |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 17120473 | FAISON-MOORESVILLE, LLC | 1011 E Morehead St | | | | Charlotte | NC | 28204 | | | First Class Mail |
| 12766447 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 1011 EAST MOREHEAD STREET | SUITE 150 | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12768512 | FARLEY REALTY ASSOCIATES | ATTN: BENDER, MARGARET, NIECE | | | | | | | | pbpk23@aol.com | Email |
| 12768511 | FARLEY REALTY ASSOCIATES | ATTN: SCHAFFER, STEVEN, ATTORNEY | | | | | | | | sschaffer@burns-schaffer.com | Email |
| 17120476 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE | SUITE 202 | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12765958 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12768290 | FEDERAL REALTY INVESTMENT TRUST | ATTN: BARR, TATIANA, PROPERTY MANAGER | | | | | | | | tbarr@federalrealty.com | Email |
| 12765957 | FEDERAL REALTY INVESTMENT TRUST | ATTN: FUNARI, THOMAS, PROPERTY MANAGER | | | | | | | | tfunari@federalrealty.com | Email |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | ATTN: MAURER, JUDY | | | | | | | | jmaurer@federalrealty.com | Email |
| 12765956 | FEDERAL REALTY INVESTMENT TRUST | ATTN: POLAND, PAMELA, ASSISTANT PROPERTY MANAGER | | | | | | | | ppoland@federalrealty.com | Email |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE | SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 18163933 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail |
| 12775363 | FEDERAL REALTY INVESTMENTS | ATTN: EHRIE, MATT, VICE PRESIDENT/GENERAL MANAGER | | | | | | | | mehrie@federalrealty.com | Email |
| 12775364 | FEDERAL REALTY INVESTMENTS | ATTN: MIDDLETON, DAVID, PROPERTY MANAGER | | | | | | | | dmiddleton@federalrealty.com | Email |
| 12769630 | FIDELIS DFW RETAIL | ATTN: FORRESTER, MICHELLE, SR. PROPERTY MANAGER | | | | | | | | mforrester@frpltd.com | Email |
| 12771532 | FIDELIS REALTY PARTNERS | ATTN: DEMOSS, BETHANY, ASST PROPERTY MANAGER | | | | | | | | bdemoss@frpltd.com | Email |
| 12771533 | FIDELIS REALTY PARTNERS | ATTN: MACDONALD, BRENDA , SENIOR PROPERTY MANAGER | | | | | | | | bmacdonald@frpltd.com | Email |
| 12775423 | FINANCIAL MANAGEMENT GROUP | ATTN: PROCHELO, MICHAEL , PROPERTY MANAGER | | | | | | | | michael@fmgrp.com | Email |
| 12770027 | FIRST WASHING REALTY, INC. | ATTN: DONOVAN, BRENDAN, PROPERTY MANAGER | | | | | | | | bdonovan@firstwash.com | Email |
| 12771764 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 12771765 | FIVE POINTS REVOCABLE TRUST | ATTN: RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | | | | | | | | maria@peninsulacompany.com | Email |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | ATTN: VOGT, JIM, PROPERTY MANAGER | | | | | | | | jvogt@flad-development.com | Email |
| 12769458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12765817 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12770062 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | ATTN: MINIUTTI, DAVID | | | | | | | | dminiutti@thomasent.com | Email |
| 12768693 | FOX REALTY LLC | ATTN: ATTO, JOSEPH, PROPERTY MANAGER | | | | | | | | joe@fox-realty.com | Email |
| 12775365 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12765728 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 12773363 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769464 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12770259 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770644 | G | I | D REALTY INVESTMENTS | ATTN: ADAM, WENDY, VIC PRESIDENT GID | | | | | | | | wadam@gid.com | Email |
| 12766384 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12775799 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 28 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775816 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | ATTN: ASSET MANAGER | 575 FIFTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12771439 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12768221 | G.J. GREWE, INC. | ATTN: LEHNERT, DAVID, PROPERTY MANAGER | | | | | | | | dlehnert@gjgrewe.com | Email |
| 12771666 | GAITWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12969748 | Gaitway Plaza LLC | Washington Prime Group | Attn: SVP, Chief Legal Officer | 4900 East Dublin Granville Road, 4th Floor | | Columbus | OH | 43081 | | | First Class Mail |
| 12771667 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12765994 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 17120481 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12770563 | GARFIELD SOUTHCENTER, LLC | ATTN: HARBICK, KEN, PROPERTY MANAGER | | | | | | | | kenh@ggroup.com | Email |
| 12770562 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12768465 | GARNER GROUP | ATTN: GUY, VIVIAN, PROPERTY MANAGER | | | | | | | | vguy@garnergroup.net | Email |
| 12770661 | GBT REALTY CORPORATION | ATTN: HOWELL, MARYANN, PROPERTY MANAGER | | | | | | | | mahowell@gbtrealty.com | Email |
| 12770662 | GBT REALTY CORPORATION | ATTN: MEADOWS, DAVID, SENIOR PROPERTY MANAGER | | | | | | | | dmeadows@gbtrealty.com | Email |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12769348 | GINSBURG DEVELPMENT COMPANIES | ATTN: DASHNAW, BRIAN | | | | | | | | bdashnaw@gdcllc.com | Email |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12767919 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12771893 | GLACIER 400 WILBUR, LLC | ATTN: TOSCANO, NANCY, PROPERTY MANAGER | | | | | | | | ntoscano@parkwoodproperties.com | Email |
| 17120487 | GLACIER 400 WILBUR, LLC | C/O PARKWOOD BUSINESS PROPERTIES | ATTN: TOSCANO, NANCY, PROPERTY MANAGER | 2100 NORTHWEST BLVD | SUITE 350 | COEUR D' ALENE | ID | 83814 | | | First Class Mail |
| 12770472 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 | ATTN: PAUL SHARP | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769937 | GOLDENBERG MANAGEMENT, INC. | ATTN: ULRICH, CAROL, PROPERTY MANAGER | | | | | | | | culrich@goldenberggroup.com | Email |
| 12770663 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | ATTN: EWALT, KENT, PROPERTY MANAGER | | | | | | | | kent@gracorealestate.com | Email |
| 12769383 | GRAND MANAGEMENT & DEVELOPMENT | ATTN: KISHMISH, JASON | | | | | | | | jkishmish@grandmd.com | Email |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771042 | GREENBERG COMMERCIAL CORP. | ATTN: DIEDTRICH, CAROL | | | | | | | | odiedtrich@ggcommercial.com | Email |
| 12771044 | GREENBERG COMMERCIAL CORP. | ATTN: OSTERRITTER, KATHERINE | | | | | | | | kosterritter@ggcommercial.com | Email |
| 12771045 | GREENBERG COMMERCIAL CORP. | ATTN: ROSE, KEVIN, PROPERTY MANAGER | | | | | | | | krose@ggcommercial.com | Email |
| 12771043 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12775496 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12769842 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12770463 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 12768923 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12770210 | GULF COAST COMMERCIAL | ATTN: HUDSON, RENEE, PROPERTY MANAGER | | | | | | | | renee.hudson@gulfcoastcg.com | Email |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12767712 | HAMILTON PROPERTIES | ATTN: BINGHAM, STUART, PROPERTY MANAGER | | | | | | | | binghaminvest@gmail.com | Email |
| 12767711 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | | First Class Mail |
| 12771752 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | | First Class Mail |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12770184 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12769448 | HANNAY REALTY ADVISORS | ATTN: STARKS, SHARI, PROPERTY MANAGER | | | | | | | | sstarks@hannayra.com | Email |
| 12771701 | HARBOR EAST MANAGEMENT GROUP | ATTN: HUGHES, KATHY, PROPERTY MANAGER | | | | | | | | khughes@harboreast.com | Email |
| 12771702 | HARBOR EAST MANAGEMENT GROUP | ATTN: O'DONALD, TIM, VP PROPERTY MANAGEMENT | | | | | | | | todonald@harboreast.com | Email |
| 12766627 | HARLEM IRVING COMPANIES | ATTN: BOUZOUKIS, STANLEY, PROPERTY MANAGER | | | | | | | | sbouzoukis@harlemirving.com | Email |
| 12766628 | HARLEM IRVING COMPANIES | ATTN: ELLIMAN, JIM, PROPERTY MANAGER | | | | | | | | jelliman@harlemirving.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 29 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766629 | HARLEM IRVING COMPANIES | ATTN: ROLLOFF, COLLEEN, PROPERTY MANAGER | | | | | | | | CRolloff@harlemirving.com | Email |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765413 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765414 | HART TC I-III, LLC | ATTN: WHITEHEAD, DARRYL, PROPERTY MANAGER | | | | | | | | dwhitehead@bayerproperties.com | Email |
| 12765412 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12768973 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768388 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12773519 | HAWKINS COMPANIES LLC | ATTN: SUDMEIER, JEFF, PROPERTY MANAGER | | | | | | | | jsudmeier@hcollc.com | Email |
| 12771753 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769485 | HIFFMAN NATIONAL, LLC | ATTN: BROWN, SHAWN, PORTFOLIO MANAGER | | | | | | | | sbrown@hiffman.com | Email |
| 12771910 | HIFFMAN NATIONAL, LLC | ATTN: BROWN, SHAWN, PORTFOLIO MANAGER | | | | | | | | sbrown@hiffman.com | Email |
| 12769755 | HIFFMAN NATIONAL, LLC | ATTN: CARNS, CONNER, PROPERTY MANAGER | | | | | | | | ccarns@hiffman.com | Email |
| 12771911 | HIFFMAN NATIONAL, LLC | ATTN: FOLEY, MAGGIE, PROPERTY MANAGER | | | | | | | | mfoley@hiffman.com | Email |
| 12769756 | HIFFMAN NATIONAL, LLC | ATTN: GUNTHER, CLARICE , PROPERTY MANAGER | | | | | | | | cgunther@hiffman.com | Email |
| 12766205 | HIFFMAN NATIONAL, LLC | ATTN: HOWELL, MELINDA, ASST PROPERTY ASSISTANT | | | | | | | | mhowell@hiffman.com | Email |
| 12771026 | HIFFMAN NATIONAL, LLC | ATTN: MANN, DENISE, PROPERTY MANAGER | | | | | | | | dmann@hiffman.com | Email |
| 12766206 | HIFFMAN NATIONAL, LLC | ATTN: ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | | | | | | | | ezimmerman@hiffman.com | Email |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769430 | HINES GLOBAL REAL ESTATE | ATTN: SEYFERTH, MIKE, PROPERTY MANAGER | | | | | | | | mike.seyferth@hines.com | Email |
| 12772726 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | | | First Class Mail |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | | First Class Mail |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 12769090 | HLT PARTNERSHIP LP | ATTN: KEITER, KENNETH, PROPERTY MANAGER | | | | | | | | birdymaker@aol.com | Email |
| 12769089 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12769791 | HOME DEPOT U.S.A., INC. | ATTN: WRIGHT, TERRI | | | | | | | | terri_wright@homedepot.com | Email |
| 12769789 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 12769564 | HP PROPERTY MANAGEMENT, INC. | ATTN: CAMMUSE, MICHAEL | | | | | | | | mikecammuse@hamburgplace.com | Email |
| 12775059 | HP PROPERTY MANAGEMENT, INC. | ATTN: CAMMUSE, MIKE, PROPERTY MANAGER | | | | | | | | mikecammuse@hamburgplace.com | Email |
| 12775539 | HRTC I, LLC | ATTN: BURCH, JULIE, PROPERTY MANAGER | | | | | | | | julie.burch@sheaproperties.com | Email |
| 12775540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | | First Class Mail |
| 12770629 | HUNTINGTON HOLDINGS, INC. | ATTN: AUSTIN, MICHELLE, PROPERTY MANAGER | | | | | | | | maustin@hunthold.com | Email |
| 12770628 | HUNTINGTON HOLDINGS, INC. | ATTN: CORWIN, JACK, PRINCIPAL | | | | | | | | jcorwin@hunthold.com | Email |
| 12770627 | HUNTINGTON HOLDINGS, INC. | ATTN: MARTIN, NORMAND, LOCAL PM | | | | | | | | nmartin@demoulasmarketbasket.com | Email |
| 12768241 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail |
| 12768242 | I. AND G. PARTNERS | ATTN: NEEDLE, MICHELE | | | | | | | | michele@aetnarealty.com | Email |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12997734 | IA Matthews Sycamore | c/o Chapman and Cutler LLP | | | | | | | | jsullivan@chapman.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 30 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12769019 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 18163980 | ICO Commercial | 2333 Town Center Dr, Suite 300 | | | | Sugar Land | TX | 77478 | | | First Class Mail |
| 12771209 | ICO COMMERCIAL | ATTN: GIRARD, KOLE, PROPERTY MANAGER | | | | | | | | kgirard@icotexas.com | Email |
| 12769869 | ICO COMMERCIAL | ATTN: LARABEE, LINDA S., VP PROPERTY MANAGEMENT | | | | | | | | lslarabee@icotexas.com | Email |
| 12771210 | ICO COMMERCIAL | ATTN: LARABEE, LINDA S., VP PROPERTY MANAGEMENT | | | | | | | | lslarabee@icotexas.com | Email |
| 12771208 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12770862 | ILLI COMMERCIAL REAL ESTATE | ATTN: WELCH, STEVE , FACILITIES MANAGEMENT | | | | | | | | service@royaloakprop.com, steve@royaloakproper.com | Email |
| 12770863 | ILLI COMMERCIAL REAL ESTATE | ATTN: YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | | | | | | | | kyoung@illicre.com | Email |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12770809 | IMI HUNTSVILLE, LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | | First Class Mail |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C/BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ATTN: ELLISON, DENISE | | | | | | | | ellison@inlandgroup.com | Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | ATTN: WILSON, KRISTIN | | | | | | | | kwilson@inlandgroup.com | Email |
| 12765609 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | | | | | | | | karen.egbert@inventrustpm.com | Email |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: EITING, SCOTT | | | | | | | | scott.eiting@inventrustpm.com | Email |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: EVERETT, ZAKIYA | | | | | | | | zakiya.everett@inventrustpm.com | Email |
| 12769995 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LAWTON, DIANA, ASST PROPERTY MANAGER | | | | | | | | diana.lawton@inventrustpm.com | Email |
| 12769996 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: MARIN, JONATHON, ADMINISTRATIVE ASST | | | | | | | | jonathon.marin@inventrustpm.com | Email |
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: MOSER, HANNA, PROPERTY MANAGER | | | | | | | | hanna.moser@inventrustpm.com | Email |
| 12769997 | INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: SEBESTA, SAMANTHA , PROPERTY MANAGER | | | | | | | | samantha.sebesta@inventrustpm.com | Email |
| 12771007 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: BENTON, BROOKE, PROPERTY MANAGER | | | | | | | | brooke.benton@inventrustpm.com | Email |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: BROKKE, TIFFANY, SR. PROPERTY MANAGER | | | | | | | | tiffany.brokke@inventrustpm.com | Email |
| 12767888 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: EVERETT, ZAKIYA, PROPERTY MANAGER | | | | | | | | zakiya.everett@inventrustpm.com | Email |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: EVERETT, ZAKIYA, PROPERTY MANAGER | | | | | | | | zakiya.everett@inventrustpm.com | Email |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LAWTON, DIANA, ASST PROPERTY MANAGER | | | | | | | | diana.lawton@inventrustpm.com | Email |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: MARIN, JONATHON, ADMINISTRATIVE ASST | | | | | | | | jonathon.marin@inventrustpm.com | Email |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: RICHARDS, JESSI, PROPERTY MANAGER | | | | | | | | jesse.richards@inventrustpm.com | Email |
| 12771754 | IPA COMMERCIAL REAL ESTATE | ATTN: SOLIZ, KRISTEN, PROPERTY MANAGER | | | | | | | | ksoliz@ipacommercial.com | Email |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769409 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 31 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773365 | IRC RETAIL CENTERS | ATTN: KLINEFELTER, CARRIE, PROPERTY MANAGER | | | | | | | | klinefelter@ircretailcenters.com | Email |
| 12769554 | IRC RETAIL CENTERS | ATTN: SCHILLER, CHERY | | | | | | | | schiller@ircretailcenters.com | Email |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | ATTN: PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | | | | | | | | wpridmore@pinetree.com | First Class Mail |
| 12769411 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770432 | IRELAND DAVIE, LTD. | ATTN: ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | | | | | | | | rita@irelandco.com | Email |
| 12770433 | IRELAND DAVIE, LTD. | ATTN: IRELAND, SCOTT, PROPERTY MANAGER | | | | | | | | mscott@irelandco.com | Email |
| 12771134 | ISM HOLDINGS, INC. | ATTN: BRAZELTON, ROY, PROPERTY MANAGER | | | | | | | | dkbrazelton@aol.com | Email |
| 12771133 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | | | First Class Mail |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | | | First Class Mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class Mail |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12770299 | J. LOEW PROPERTY MANAGEMENT | ATTN: MCNALLY, JAMES, PROPERTY MANAGER | | | | | | | | jmcnally@jloew.com | Email |
| 12771792 | JAH REALTY L.P. | ATTN: MARTIN, JIM, PROPERTY MANAGER | | | | | | | | jim.martin@jahco.net | Email |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | ATTN: COOK, ANTHONY, PROPERTY MANAGER | | | | | | | | tcook@anderson-realestate.com | Email |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | ATTN: WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | | | | | | | | cwesselkamper@anderson-realestate.com | Email |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12767057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | ATTN: STEWART, JOE | | | | | | | | jstewart@rejacobsgroup.com | Email |
| 12775683 | JIM R SMITH | Address on File | | | | | | | | | First Class Mail |
| 12770157 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: EVP AND GENERAL COUNSEL | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770158 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770493 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12767266 | JOHN USDAN AND LEONARD MARX | Address on File | | | | | | | | | First Class Mail |
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | | | First Class Mail |
| 12766044 | JONES LANG LASALLE | ATTN: CUMMING, ANNE, PROPERTY MANAGER | | | | | | | | anne.cumming@am.jll.com | Email |
| 12775511 | JONES LANG LASALLE | ATTN: GALVAN, ASHLEY, GENERAL MANAGER | | | | | | | | ashley.glavan@jll.com | Email |
| 12766097 | JONES LANG LASALLE | ATTN: JOHNSTON, KEVIN, GENERAL MANAGER | | | | | | | | kevin.johnston@am.jll.com | Email |
| 12775499 | JONES LANG LASALLE | ATTN: ROBERTS, MATT, PROPERTY MANAGER | | | | | | | | matt.roberts@am.jll.com | Email |
| 12766134 | JONES LANG LASALLE | ATTN: THERBERGE, JESSICA , SENIOR PROPERTY MANAGER | | | | | | | | jessica.therberge@am.jll.com | Email |
| 12770048 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12770049 | JONES LANG LASALLE AMERICA, INC. | ATTN: BEECHER, CHRISSY , PROPERTY MANAGER | | | | | | | | chrissy.beecher@am.jll.com | Email |
| 12770047 | JONES LANG LASALLE AMERICA, INC. | ATTN: FARRELL, RYAN, OPERATIONS MANAGER | | | | | | | | ryan.farrell@am.jll.com | Email |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | ATTN: SILVA, KATIE, PROPERTY MANAGER | | | | | | | | katie.silva@am.jll.com | Email |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | ATTN: TUTT, ANGELA , PROPERTY MANAGER | | | | | | | | angela.tutt@am.jll.com | Email |
| 12770052 | JONES LANG LASALLE AMERICA, INC. | ATTN: WARD, LEA , PROPERTY MANAGER | | | | | | | | lea.ward@am.jll.com | Email |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | ATTN: CLUTCHEY, LISA, PROPERTY MANAGER | | | | | | | | lisa.clutchey@am.jll.com | Email |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | ATTN: STANLEY, JOHN, PROPERTY MANAGER | | | | | | | | john.stanley@am.jll.com | Email |
| 12775498 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | ATTN: GREGORIO, TERI, PROPERTY MANAGER | | | | | | | | teri.gregorio@jll.com | Email |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | ATTN: GRIFFIN, LAURA, VP PM GROUP MANAGER | | | | | | | | laura.griffin@am.jll.com | Email |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | ATTN: LOPEZ, ELLEN, ASST PROPERTY MANAGER | | | | | | | | ellen.lopez@am.jll.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | ATTN: ROBAK, MICHELLE, ASST PROPERTY MANAGER | | | | | | | | michelle.robak@am.jll.com | Email |
| 12769843 | JONES LANG LASALLE INC. | ATTN: THERBERGE, JESSICA, PROPERTY MANAGER | | | | | | | | jessica.therberge@am.jll.com | Email |
| 12770088 | JORDON PERLMUTTER & CO. | ATTN: FOSTER, DAN, DIRECTOR OF LEASING | | | | | | | | dsfoster@jp-co.com | Email |
| 12770089 | JORDON PERLMUTTER & CO. | ATTN: JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | kjenkins@jp-co.com | Email |
| 12769215 | JORDON PERLMUTTER & CO. | ATTN: JENKINS, KENYA, PROPERTY MANAGER | | | | | | | | kjenkins@jp-co.com | Email |
| 12770087 | JORDON PERLMUTTER & CO. | ATTN: WALTERS, ALLIE, LEASE ADMINISTRATION | | | | | | | | awalters@jp-co.com | Email |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 12767527 | JSH PROPERTIES, INC. | ATTN: ROBINSON, CHRISTIAN, ASST PROPERTY MANAGER | | | | | | | | christianr@jshproperties.com | Email |
| 12767528 | JSH PROPERTIES, INC. | ATTN: SWIFT, RODNEY, PROPERTY MANAGER | | | | | | | | rods@jshproperties.com | Email |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770543 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770466 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | | First Class Mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | | First Class Mail |
| 12767267 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | | | First Class Mail |
| 12770116 | KAUFMAN JACOBS | ATTN: CLARK, GIL, PROPERTY/ASSET MANAGER | | | | | | | | gil@kaufmanjacobs.com | Email |
| 12770115 | KAUFMAN JACOBS | ATTN: HEIST, JENNIFER, ACCOUNTING | | | | | | | | jennifer@kaufmanjacobs.com | Email |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class Mail |
| 12768888 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12768967 | KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | First Class Mail |
| 12770248 | KEPLER COMPANY | KEPLER, VERN, PROPERTY MANAGER | 112 UNIVERSITY DR. N | SUITE 302 | | FARGO | ND | 58102 | | | First Class Mail |
| 12765487 | KEY POINT PARTNERS | ATTN: BUSCONI, ALICIA, VP OF PROPERTY MANAGER | | | | | | | | abusconi@keypointpartners.com | Email |
| 12765486 | KEY POINT PARTNERS | ATTN: CORMIER, RACHEL, SENIOR PROPERTY MANAGER | | | | | | | | rcormier@keypointpartners.com | Email |
| 12765485 | KEY POINT PARTNERS | ATTN: MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | | | | | | | | smurphy@keypointpartners.com | Email |
| 12770382 | KEYPOINT PARTNERS | ATTN: BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | | | | | | | | abusconi@keypointpartners.com | Email |
| 12770383 | KEYPOINT PARTNERS | ATTN: SEMON, KIRK, PROPERTY MANAGER | | | | | | | | ksemon@keypointpartners.com | Email |
| 12770384 | KEYPOINT PARTNERS | ATTN: URSINO, DANIELLE, PROPERTY MANAGER | | | | | | | | jursino@keypointpartners.com | Email |
| 12768161 | KEYPOINT PARTNERS, LLC | ATTN: PHALON, AMANDA, ASST PROPERTY MANAGER | | | | | | | | aphalon@keypointpartners.com | Email |
| 12768162 | KEYPOINT PARTNERS, LLC | ATTN: SERRANO, CHRISTOPHER, PROPERTY MANAGER | | | | | | | | cserrano@keypointpartners.com | Email |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12769459 | KIMCO REALTY | ATTN: AGUILAR, VICTOR , PROPERTY MANAGER | | | | | | | | vaguilar@kimcorealty.com | Email |
| 12766008 | KIMCO REALTY | ATTN: ARANDA, NICOLE, REGIONAL PROPERTY COORDINATOR | | | | | | | | naranda@kimcorealty.com | Email |
| 12766919 | KIMCO REALTY | ATTN: ENWALL, PAULA, ASST PROPERTY MANAGER | | | | | | | | penwall@kimcorealty.com | Email |
| 12769416 | KIMCO REALTY | ATTN: ESHLEMAN, STEVE, PROPERTY MANAGER | | | | | | | | seshleman@kimcorealty.com | Email |
| 12769715 | KIMCO REALTY | ATTN: FRANZ, CARLA | | | | | | | | cfranz@kimcorealty.com | Email |
| 12766007 | KIMCO REALTY | ATTN: JOHNSON, CHAD, PROPERTY MANAGER | | | | | | | | cjohnson@kimcorealty.com | Email |
| 12769716 | KIMCO REALTY | ATTN: JOHNSON, LEVIE | | | | | | | | ljohnson@kimcorealty.com | Email |
| 12769717 | KIMCO REALTY | ATTN: MCCUNE, PATRICK | | | | | | | | pmccune@kimcorealty.com | Email |
| 12769920 | KIMCO REALTY | ATTN: MILONE, ANNA, PROPERTY MANAGER | | | | | | | | amilone@kimcorealty.com | Email |
| 12775830 | KIMCO REALTY CORP | 500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | TX | 11753 | | | First Class Mail |
| 12775831 | KIMCO REALTY CORP | ATTN: ESHLEMAN, STEVE, PROPERTY MANAGER | | | | | | | | seshleman@kimcorealty.com | Email |
| 12766333 | KIMCO REALTY CORP. | ATTN: COLE-BRIGGS, MALEEA , ASST PROPERTY MANAGER | | | | | | | | mcbriggs@kimcorealty.com | Email |
| 12770706 | KIMCO REALTY CORP. | ATTN: KEATING, DEBBIE, PROPERTY MANAGER | | | | | | | | dkeating@kimcorealty.com | Email |
| 12766334 | KIMCO REALTY CORP. | ATTN: LANE, WHITNEY , PROPERTY MANAGER | | | | | | | | wlane@kimcorealty.com | Email |
| 12770458 | KIMCO REALTY CORP. | ATTN: OCHILTREE, JIMMY, PROPERTY MANAGER | | | | | | | | jolchiltree@kimcorealty.com | Email |
| 12770707 | KIMCO REALTY CORP. | ATTN: PEPLING, STACY, ASST PROPERTY MANAGER | | | | | | | | spepling@kimcorealty.com | Email |
| 12768884 | KIMCO REALTY CORPORATE | ATTN: ACQUISTAPACE, ANGELA, PROPERTY MANAGER | | | | | | | | aacquistapace@kimcorealty.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768883 | KIMCO REALTY CORPORATE | ATTN: AZCONA, CHRYSTELLE, LEASING | | | | | | | | cazcona@kimcorealty.com | Email |
| 12769420 | KIMCO REALTY CORPORATION | ATTN: ADAMS, JAY, PROPERTY MANAGER | | | | | | | | jadams@kimcorealty.com | Email |
| 12770390 | KIMCO REALTY CORPORATION | ATTN: BANGS, TRISHA , PROPERTY MANAGER | | | | | | | | tbangs@kimcorealty.com | Email |
| 12769898 | KIMCO REALTY CORPORATION | ATTN: BARKER, MATT, PROPERTY MANAGER | | | | | | | | MBarker@KimcoRealty.com | Email |
| 12770889 | KIMCO REALTY CORPORATION | ATTN: BENNETT, SCOTT, PROPERTY MANAGER | | | | | | | | sbennett@kimcorealty.com | Email |
| 12769495 | KIMCO REALTY CORPORATION | ATTN: CARMOSINO, CHRIS, PROPERTY MANAGER | | | | | | | | ccarmosino@kimcorealty.com | Email |
| 12766922 | KIMCO REALTY CORPORATION | ATTN: COLLINS, BARBARA | | | | | | | | bcollins@kimcorealty.com | Email |
| 12768483 | KIMCO REALTY CORPORATION | ATTN: CONKLIN, JILL, ASST PROPERTY MANAGER | | | | | | | | jconklin@kimcorealty.com | Email |
| 12768915 | KIMCO REALTY CORPORATION | ATTN: DERMANGIAN, STEPHAN, PROPERTY MANAGER | | | | | | | | sdermangian@kimcorealty.com | Email |
| 12766448 | KIMCO REALTY CORPORATION | ATTN: ENWALL, PAULA, ASST PROPERTY MANAGER | | | | | | | | penwall@kimcorealty.com | Email |
| 12771696 | KIMCO REALTY CORPORATION | ATTN: ENWALL, PAULA, PROPERTY ASSISTANT | | | | | | | | penwall@kimcorealty.com | Email |
| 12770389 | KIMCO REALTY CORPORATION | ATTN: ESHLEMAN, STEVE, PROPERTY MANAGER | | | | | | | | seshleman@kimcorealty.com | Email |
| 12771644 | KIMCO REALTY CORPORATION | ATTN: ESSOPOS, GREGORY, PROPERTY MANAGER | | | | | | | | gessopos@kimcorealty.com | Email |
| 12766921 | KIMCO REALTY CORPORATION | ATTN: HENDEL, MARK | | | | | | | | mhendel@kimcorealty.com | Email |
| 12770391 | KIMCO REALTY CORPORATION | ATTN: JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | | | | | | | | cjohnson@kimcorealty.com | Email |
| 12765662 | KIMCO REALTY CORPORATION | ATTN: JOHNSON, LEVIE, PROPERTY MANAGER | | | | | | | | l.johnson@kimcorealty.com | Email |
| 12766449 | KIMCO REALTY CORPORATION | ATTN: KERNS, SCOTT, PROPERTY MANAGER | | | | | | | | skerns@kimcorealty.com | Email |
| 12771697 | KIMCO REALTY CORPORATION | ATTN: KERNS, SCOTT, PROPERTY MANAGER | | | | | | | | skerns@kimcorealty.com | Email |
| 12766327 | KIMCO REALTY CORPORATION | ATTN: KRUSS, MATT, PROPERTY MANAGER | | | | | | | | mkruss@kimcorealty.com | Email |
| 12768204 | KIMCO REALTY CORPORATION | ATTN: NUSSBAUM, LOIS, PROPERTY ASSISTANT | | | | | | | | lnussbaum@kimcorealty.com | Email |
| 12771645 | KIMCO REALTY CORPORATION | ATTN: RANDAZZO, NICOLE , PROPERTY MANAGER | | | | | | | | nrandazzo@kimcorealty.com | Email |
| 12768484 | KIMCO REALTY CORPORATION | ATTN: STORRIE, RYAN, PROPERTY MANAGER | | | | | | | | rstorrie@kimcorealty.com | Email |
| 12768205 | KIMCO REALTY CORPORATION | ATTN: WALKER, MICHAEL , PROPERTY MANAGER | | | | | | | | mwalker@kimcorealty.com | Email |
| 12766335 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766336 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 17120517 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769859 | KIR AUGUST II LP | ATTN: ADAMS, JAY | | | | | | | | jadams@kimcorealty.com | First Class Mail |
| 12768206 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY | SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 12769421 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766736 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769899 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769966 | KITE REALTY GROUP | ATTN: ALPHIN, CHRISTY | | | | | | | | calphin@kiterealty.com | Email |
| 12770373 | KITE REALTY GROUP | ATTN: BASARA, MATT, PROPERTY MANAGER | | | | | | | | mbasara@kiterealty.com | Email |
| 12769028 | KITE REALTY GROUP | ATTN: BECK, LISA, ROOF PROPERTY MANAGER | | | | | | | | lbeck@kiterealty.com | Email |
| 12769025 | KITE REALTY GROUP | ATTN: BENSINGER, ROBERT, FACILITY MANAGER | | | | | | | | rbensinger@kiterealty.com | Email |
| 12769491 | KITE REALTY GROUP | ATTN: CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET MGMT | | | | | | | | ccarmosino@kiterealty.com | Email |
| 12770140 | KITE REALTY GROUP | ATTN: CLARK, KAREN L, SR. PROPERTY MANAGER | | | | | | | | kclark@kiterealty.com | Email |
| 12769616 | KITE REALTY GROUP | ATTN: DAVIDHIZAR, MITCH, PROPERTY MANAGER | | | | | | | | mdavidhizar@kiterealty.com | Email |
| 12770139 | KITE REALTY GROUP | ATTN: DOWNS, PENNY, SR ACCTS RECEIVABLE | | | | | | | | pdowns@kiterealty.com | Email |
| 12769490 | KITE REALTY GROUP | ATTN: GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | | | | | | | | kgriffin@kiterealty.com | Email |
| 12769129 | KITE REALTY GROUP | ATTN: HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | | | | | | | | shess@kiterealty.com | Email |
| 12769489 | KITE REALTY GROUP | ATTN: HOLDER, PATTY , MANAGER ACCTS RECEIVABLE | | | | | | | | pholder@kiterealty.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767895 | KITE REALTY GROUP | ATTN: HUGHES, JOSEPH, ASSET MANAGER/PM | | | | | | | | jhughes@kiterealty.com | Email |
| 12769026 | KITE REALTY GROUP | ATTN: KRAMER, FRANK, FACILITY MANAGER | | | | | | | | fkramer@kiterealty.com | Email |
| 12767221 | KITE REALTY GROUP | ATTN: KRAMER, FRANK, PROPERTY MANAGER | | | | | | | | fkramer@kiterealty.com | Email |
| 12769619 | KITE REALTY GROUP | ATTN: KRAMER, FRANK, PROPERTY MANAGER | | | | | | | | fkramer@kiterealty.com | Email |
| 12769950 | KITE REALTY GROUP | ATTN: LOSINSKI-HICKS, LORI, PROPERTY MANAGER | | | | | | | | llosinski@kiterealty.com | Email |
| 12769130 | KITE REALTY GROUP | ATTN: SERRANO, CARLA C., PROPERTY MANAGER | | | | | | | | cserrano@kiterealty.com | Email |
| 12767610 | KITE REALTY GROUP | ATTN: SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | | | | | | | | gsouthard@kiterealty.com | Email |
| 12767611 | KITE REALTY GROUP | ATTN: SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | | | | | | | | spencer@kiterealty.com | Email |
| 12769027 | KITE REALTY GROUP | ATTN: TRANI, CHRISTIAN, PROPERTY MANAGER | | | | | | | | ctrani@kiterealty.com | Email |
| 12769620 | KITE REALTY GROUP | ATTN: YEAST, TORI, PROPERTY MANAGER | | | | | | | | tyeast@kiterealty.com | Email |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769350 | KMO-361 (PARAMUS) LLC | ATTN: FUSS, MICHELLE, LEGAL ASSISTANT | | | | | | | | mfuss@olshanproperties.com | Email |
| 12770966 | KNAPP PROPERTIES | ATTN: LUNDGREN, JAKE, PROPERTY MANAGER | | | | | | | | Jake@knappproperties.com | Email |
| 12765561 | KOHAN RETAIL INVESTMENT GROUP | ATTN: BANAS, ANTONIO, ACCT RECEIVEABLE/PM CONTACT | | | | | | | | antonio@kohanretail.com | Email |
| 12765562 | KOHAN RETAIL INVESTMENT GROUP | ATTN: GEORGE, BAMBI, OFFICE MANAGER & PM | | | | | | | | bgeorge@krigproperties.com | Email |
| 12770030 | KONOVER COMMERCIAL CORPORATION | ATTN: DONOVAN, BRENDAN, PROPERTY MANAGER | | | | | | | | bdonovan@firstwash.com | Email |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770141 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | ATTN: VP OF PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | ATTN: KRAMER, FRANK, PROPERTY MANAGER | | | | | | | | fkramer@kiterealty.com | Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | ATTN: MASTANDREA, JOHN, PROPERTY MANAGER | | | | | | | | john@lacazedevelopment.com | Email |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12769599 | LANCE - KASHIAN & COMPANY | ATTN: JOHNSON, CURTIS, PROPERTY MANAGER | | | | | | | | cjohnson@lance-kashian.com | Email |
| 12769600 | LANCE - KASHIAN & COMPANY | ATTN: YOUNG, STEVE, PROPERTY MANAGER | | | | | | | | syoung@lance-kashian.com | Email |
| 12771851 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | ATTN: GOSS, KAREN, PROPERTY MANAGER | | | | | | | | kgoss@lqwest.com | Email |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | ATTN: GENTILE, MARY , PRESIDENT | | | | | | | | mgentile@lqwest.com | Email |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | ATTN: GREER, KATHERINE, PROPERTY MANAGER | | | | | | | | kgreer@lqwest.com | Email |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | ATTN: SWINT, JASON , PROPERTY MANAGER | | | | | | | | jswint@lqwest.com | Email |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | ATTN: DAGRO, JACLYN | | | | | | | | jdagro@latterblumpm.com | Email |
| 12772122 | LEE & ASSOCIATES | ATTN: HOLDEN, POOLE, PROPERTY MANAGER | | | | | | | | pholden@lee-associates.com | Email |
| 12772123 | LEE & ASSOCIATES | ATTN: KING, SANDY , SR. PROPERTY MANAGEMENT | | | | | | | | sking@crcrealty.com | Email |
| 12772121 | LEE & ASSOCIATES | ATTN: MAINTENANCE, MAINTENANCE EMAIL | | | | | | | | peoplefirst@lee-associates.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 35 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767724 | LEIBSOHN & COMPANY | ATTN: NAUSIN, APRIL, PROPERTY MANAGER | | | | | | | | anausin@leibsohn.com | Email |
| 12769971 | LEVCOR | ATTN: HARBOR, BRONWEN, PROPERTY MANAGER | | | | | | | | bronwen@levcor.com | Email |
| 12769972 | LEVCOR | ATTN: MADDISON, SHANTE, PROPERTY MANAGER | | | | | | | | smaddison@levcor.com | Email |
| 12769970 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12772070 | LEVCOR, INC. | ATTN: GHABEN, CRYSTAL, PROPERTY MANAGER | | | | | | | | cghaben@levcor.com | Email |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: APPAS, STEVE, DIRECTOR OF REAL ESTATE | | | | | | | | sappas@serotaproperties.com | Email |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: RAPISARDA, ANTHONY, PROPERTY MANAGER | | | | | | | | sappas@serotaproperties.com | Email |
| 12771027 | LINCOLN HARRIS LLC | ATTN: CRUZ, JENNIFER, ASST PROPERTY MANAGER | | | | | | | | jennifer.cruz@lincolnharris.com | Email |
| 12771912 | LINCOLN HARRIS LLC | ATTN: CRUZ, JENNIFER, ASST PROPERTY MANAGER | | | | | | | | jennifer.cruz@lincolnharris.com | Email |
| 12771028 | LINCOLN HARRIS LLC | ATTN: STANLEY, SHANNON, PROPERTY MANAGER | | | | | | | | shannon.stanley@lincolnharris.com | Email |
| 12771913 | LINCOLN HARRIS LLC | ATTN: STANLEY, SHANNON, SR. PROPERTY MANAGER | | | | | | | | shannon.stanley@lincolnharris.com | Email |
| 12769486 | LINCOLN PROPERTY COMPANY | ATTN: CROZINE, JOHN | | | | | | | | jgrozine@lpc.com | Email |
| 12770018 | LINCOLN PROPERTY COMPANY | ATTN: FARLEY, JOHN, PROPERTY MANAGEMENT | | | | | | | | jfarley@lpc.com | Email |
| 12771879 | LINCOLN PROPERTY COMPANY | ATTN: GROTH, BRENDA, PROPERTY MANAGER | | | | | | | | bgroth@lpc.com | Email |
| 12769487 | LINCOLN PROPERTY COMPANY | ATTN: HOPKINS, NAOMI | | | | | | | | nhopkins@lpc.com | Email |
| 12774264 | LINCOLN PROPERTY COMPANY | ATTN: LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | alane@lpc.com | Email |
| 12774263 | LINCOLN PROPERTY COMPANY | ATTN: MALIL, KAVITHA , GENERAL MANAGER | | | | | | | | kmalil@lpc.com | Email |
| 12771880 | LINCOLN PROPERTY COMPANY | ATTN: ORTIZ, KATHY, PROPERTY MANAGER | | | | | | | | kortiz@lpc.com | Email |
| 12770019 | LINCOLN PROPERTY COMPANY | ATTN: PORTILLO, VIVIAN , PROPERTY MANAGER | | | | | | | | vportillo@lpc.com | Email |
| 12769925 | LINCOLN PROPERTY COMPANY | ATTN: RIZZO, NAOMI, SR. PORTFOLIO MANAGER | | | | | | | | nrizzo@lpc.com | Email |
| 12862207 | LINCOLN PROPERTY COMPANY | ATTN: RODRIGUEZ, HEATHER, PROPERTY MANAGER | | | | | | | | hrodriguez@lpc.com | Email |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | ATTN: HOLLENBECK, KEVIN, PROPERTY MANAGER | | | | | | | | KHollenbeck@LPC.com | Email |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | ATTN: LISTER, DEBBIE, PROPERTY MANAGER | | | | | | | | dlister@lpc.com | Email |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | ATTN: RENFROW, MISTY, PROPERTY MANAGER | | | | | | | | mrenfrow@lpc.com | Email |
| 12765818 | LINCOLNWOOD TOWN CENTER | ATTN: BUTLER , TIM , PROPERTY MANAGER | | | | | | | | timothy.butler@washingtonprime.com | Email |
| 12765819 | LINCOLNWOOD TOWN CENTER | ATTN: DAVIDHIZAR, MITCHELL, PROPERTY MANAGER | | | | | | | | mitchell.davidhizar@washingtonprime.com | Email |
| 12765820 | LINCOLNWOOD TOWN CENTER | ATTN: EBERTOWSKI, RANDY, PROPERTY MANAGER | | | | | | | | rebertowski@simon.com | Email |
| 12775637 | LINK INDUSTRIAL MANAGEMENT LLC | ATTN: RUPERT, SAMANTHA , PROPERTY MANAGER | | | | | | | | samanth.rupert@cushwake.com | Email |
| 12775638 | LINK LOGISTICS REAL ESTATE | ATTN: BUESO, LAURA, ASST PROPERTY MANAGER | | | | | | | | lbueso@linklogistics.com | Email |
| 12775640 | LINK LOGISTICS REAL ESTATE | ATTN: SCHNERINGER, PENNY , SR. PROPERTY MANAGER | | | | | | | | pschneringer@linklogistics.com | Email |
| 12775639 | LINK LOGISTICS REAL ESTATE | ATTN: WALKER, SHYLA, PROPERTY MANAGER | | | | | | | | swalker@linklogistics.com | Email |
| 12769496 | LIVINGSTON PROPERTIES | ATTN: LIVINGSTON, HANNAH, LANDLORD/PM | | | | | | | | hannah@livingstonproperties.net | Email |
| 12775837 | LIVINGSTON PROPERTIES | ATTN: LIVINGSTON, HANNAH, LANDLORD/PM | | | | | | | | hannah@livingstonproperties.net, office@livingstonproperties.net | Email |
| 12775817 | LOCAL CAPITAL GROUP | 2020 CHALLENGER DRIVE SUITE101 | ATTN: DAN J. PORITZKY | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | | | First Class Mail |
| 12769749 | LOJA WTP, LLC | ATTN: BENNETT, JILLIAN, PROPERTY MANAGER | | | | | | | | jillian@buyersrealtyinc.com | Email |
| 12769748 | LOJA WTP, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | kayla@buyersrealtyinc.com | Email |
| 12769747 | LOJA WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12766280 | LORMAX STERN DEVELOPMENT COMPANY | ATTN: PRIEBE, JIM, PROPERTY MANAGER | | | | | | | | jpriebe@lormaxstern.com | Email |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771882 | M&D REAL ESTATE | ATTN: BOLTON, HEATHER , ASST PROPERTY MANAGER | | | | | | | | heather.bolton@mdregroup.com | Email |
| 12771883 | M&D REAL ESTATE | ATTN: FISH, SUSAN, SENIOR PROPERTY MANAGER | | | | | | | | susan@mdregroup.com | Email |
| 12771884 | M&D REAL ESTATE, LP | ATTN: MCNAUGHTON, KENT A., LANDLORD/OWNER | | | | | | | | kent@mcnaughtonusa.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12769219 | M&M REALTY PARTNERS | ATTN: BIRENBAUM, JANICE | | | | | | | | jbirenbaum@mmrealtypartners.com | Email |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12770577 | MACERICH | ATTN: FERGUSON, SEAN, LEASING | | | | | | | | sean.ferguson@macerich.com | Email |
| 12770578 | MACERICH | ATTN: HAYDEN, SHAWN , PROPERTY MANAGER | | | | | | | | shawn.hayden@macerich.com | Email |
| 12770576 | MACERICH | ATTN: HULSEY, DAVID , FACILITIES MANAGER | | | | | | | | david.hulsey@macerich.com | Email |
| 12770575 | MACERICH | ATTN: HULSEY, DAVID, SENIOR PROPERTY MANAGER | | | | | | | | david.hulsey@macerich.com | Email |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | | | First Class Mail |
| 12765851 | MAD RIVER DEVELOPMENT | ATTN: WALSH, JIM, PROPERTY MANAGER | | | | | | | | jimwalsh@thealtagroup.net | Email |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 12768346 | MADISON MARQUETTE | ATTN: EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | | | | | | | | tamika.edwards@madisonmarquette.com | Email |
| 12768347 | MADISON MARQUETTE | ATTN: SMITH, TONY, PROPERTY MANAGER | | | | | | | | tony.smith@madisonmarquette.com | Email |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | ATTN: ROGERS, AMBER, PROPERTY COORDINATOR | | | | | | | | amber.rogers@madisonmarquette.com | Email |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | ATTN: WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | | | | | | | | twashnock@escfederal.com | Email |
| 12775475 | MADISON PARTNERS | ATTN: CARTER, MARK, PROPERTY MANAGER | | | | | | | | mark@madisonpartnersllc.com | Email |
| 12775474 | MADISON PARTNERS | ATTN: HEARN, AUBRY, LEASE ADMINISTRATOR/PM | | | | | | | | aubry@madisonpartnersllc.com | Email |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12769895 | MAJESTIC MANAGEMENT | ATTN: BOMBARDIER, SARA | | | | | | | | sbombardier@majesticrealty.com | Email |
| 12774901 | MAJESTIC MANAGEMENT CO. | ATTN: BOMBARDIER, SARA, PROPERTY MANAGER | | | | | | | | SBombardier@majesticrealty.com | Email |
| 12774240 | MAJESTIC MANAGEMENT CO. | ATTN: MARTIN, MEREDITH, PROPERTY MANAGER | | | | | | | | mmartin@majesticrealty.com | Email |
| 12769793 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12769515 | MALL PROPERTIES | ATTN: BALLARD, REBEKAH, PROPERTY MANAGER | | | | | | | | rballard@mallproperties.com | Email |
| 12769514 | MALL PROPERTIES | ATTN: EMERY, JIM, FACILITY | | | | | | | | jimemery@omnistates.com | Email |
| 12769516 | MALL PROPERTIES | ATTN: VILABOY, RICHARD, PROPERTY MANAGER | | | | | | | | rvilaboy@olshanproperties.com | Email |
| 12769497 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | ATTN: LIVINGSTON, HANNAH, LANDLORD | | | | | | | | hannah@livingstonproperties.net | Email |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771777 | MARKET BASKET | ATTN: NAUDZUNAS, CHRIS, PROPERTY MANAGER | | | | | | | | cnaudzunas@demoulasmarketbasket.com | Email |
| 12766991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 12766992 | MARKET STREET FLOWOOD, LP | ATTN: COOPER, KAREN, PROPERTY MANAGER | | | | | | | | kcooper@trademarkproperty.com | Email |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | ATTN: CORNING, STEVE, LANDLORD | | | | | | | | scorning@corningcompanies.com | Email |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIPONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 12765563 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765564 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12767498 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12770000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770826 | MD ATKINSON COMPANY INC. | ATTN: RODRIGUEZ, ALBERT, PROPERTY MANAGER | | | | | | | | arodriguez@mdatkinson.com | Email |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12770406 | MDC REALTY ADVISORS | ATTN: BACKSTROM, JUSTIN, PROPERTY MANAGER | | | | | | | | jbackstrom@mdcra.com | Email |
| 12769959 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN: ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12771755 | MERLONE GEIER MANAGEMENT | ATTN: JACKSON, SHARON, PROPERTY MANAGER | | | | | | | | sjackson@merlonegeier.com | Email |
| 12765861 | MERLONE GEIER MANAGEMENT | ATTN: JOHNSON, KELLY, PROPERTY MANAGER | | | | | | | | kjohnson@merlonegeier.com | Email |
| 12775342 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | ATTN: MAY, SARA, PROPERTY MANAGER | | | | | | | | smay@metrovation.com | Email |
| 12765565 | MEYERS, ROMAN, FRIEDBERG & LEWIS | ATTN: SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | | | | | | | | jsaponaro@meyersroman.com | Email |
| 12765862 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | | | First Class Mail |
| 12771756 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT 834-010 | SAN FRANCISCO | CA | 84104 | | | First Class Mail |
| 12771769 | MID-AMERICA ASSET MANAGEMENT | ATTN: M.HALL, SAMANTHA, PROPERTY MANAGER | | | | | | | | samantha.m.hall@cbre.com | Email |
| 12769533 | MID-AMERICA GROUP | ATTN: LEE, TONY, PROPERTY MANAGER | | | | | | | | alee@midamericagrp.com | Email |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12770619 | MIDWOOD MANAGEMENT CORP | ATTN: BEALE, KYLE, ACCOUNTING | | | | | | | | kbeale@midwoodid.com | Email |
| 12770620 | MIDWOOD MANAGEMENT CORP | ATTN: POLLANI, PETER, PROPERTY MANAGER | | | | | | | | ppollani@midwoodid.com | Email |
| 12770117 | MILBURN TEL TWELVE LLC | ATTN: CLARK, GIL, LEASING | | | | | | | | gil@kafumanjacobs.com | Email |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 3301 CORAL WAY | | | MIAMI | FL | 33145 | | | First Class Mail |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class Mail |
| 12769870 | MISHORIM 255, LLC | ATTN: FOLEY, JEREMY , LEASING | | | | | | | | jeremy@mgoldgroup.com | Email |
| 12771211 | MISHORIM 255, LLC | ATTN: FOLEY, JEREMY , LEASING | | | | | | | | jeremy@mgoldgroup.com | Email |
| 12969723 | Mishorim Gold Jacksonville, LP | ATTN: Dentons Sirote PC | | | | | | | | thomas.humphries@dentons.com | Email |
| 12969716 | Mishorim Gold LP | ATTN: Dentons Sirote PC | | | | | | | | thomas.humphries@dentons.com | Email |
| 12766653 | MISHORIM GOLD PROPERTIES, LP | ATTN: GOLD, VIVIANE, CONTROLLER | | | | | | | | viviane@mgoldgroup.com | Email |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 12766654 | MISHORIM GOLD PROPERTIES, LP | ATTN: MATHEUS, PROPERTY MANAGER | | | | | | | | matheus@mgoldgroup.com | Email |
| 12969706 | Mishorim Gold Properties, LP | ATTN: Thomas B. Humphries | | | | | | | | thomas.humphries@dentons.com | Email |
| 12969709 | Mishorim Huntsville, LLC | ATTN: Dentons Sirote PC | | | | | | | | thomas.humphries@dentons.com | Email |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: RIPA, ANDRES, PROPERTY MANAGER | | | | | | | | andres.ripa@urw.com | Email |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769896 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | | First Class Mail |
| 12767315 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | ATTN: CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | | | | | | | | cclarkson@nremgmt.com | Email |
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | ATTN: NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | | | | | | | | mnugent@nremgmt.com | Email |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | ATTN: SMITH, BOB, LOCAL PROPERTY MANAGER | | | | | | | | bobsmith@michaelsaunders.com | Email |
| 12768217 | NATIONAL RETAIL PROPERTIES | ATTN: FUSSELL, JILL, SR. PROPERTY MANAGER | | | | | | | | jill.fussell@nnnreit.com | Email |
| 12768215 | NATIONAL RETAIL PROPERTIES | ATTN: KHATIB, SAM, LEASING | | | | | | | | sam.khatib@nnnreit.com | Email |
| 12768216 | NATIONAL RETAIL PROPERTIES | ATTN: RODRIGUEZ, HEATHER C., PROPERTY MANAGER | | | | | | | | heather.rodriguez@nnnreit.com | Email |
| 12770845 | NATIONAL RETAIL PROPERTIES, INC. | ATTN: CHRISTIAN, GEORGIA, SR PROPERTY ADMINISTRATOR | | | | | | | | georgia.christian@nnnreit.com | Email |
| 12770844 | NATIONAL RETAIL PROPERTIES, INC. | ATTN: KHATIB, SAM, PROPERTY MANAGER | | | | | | | | sam.khatib@nnnreit.com | Email |
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | ATTN: RODRIGUEZ, HEATHER, PROPERTY MANAGER | | | | | | | | heather.rodriguez@nnnreit.com | Email |
| 12769008 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12770846 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12775500 | NECESSITY RETAIL | ATTN: LEWIS, LISA N, PROPERTY MANAGER | | | | | | | | lisan.lewis@am.jll.com | Email |
| 12775501 | NECESSITY RETAIL | ATTN: PROPERTY MANAGER | | | | | | | | propmgmt@rtlreit.com | Email |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | ATTN: BOWEN, TOM, PROPERTY MANAGER | | | | | | | | tbowen@nedevelopment.com | Email |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | ATTN: FARRINGTON, GREG, GENERAL MANAGER | | | | | | | | gfarrington@nedevelopment.com | Email |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | ATTN: KROPP, KENNETH, FACILITIES MANAGER | | | | | | | | kkropp@nedevelopment.com | Email |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | ATTN: KUDISCH, SARAH, PROPERTY MANAGER | | | | | | | | skudisch@nedevelopment.com | Email |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | ATTN: VASILEVA, KATYA, OFFICE MANAGER | | | | | | | | kvasileva@nedevelopment.com | Email |
| 12769309 | NELSON VENTURES LLC | ATTN: FORSTER, MARY ANN, PROPERTY MANAGER | | | | | | | | maryann@nelsonventures.com | Email |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771503 | NEW PLAN REALTY TRUST-TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771524 | NEWQUEST | ATTN: CONWELL, BOB , PROPERTY MANAGER | | | | | | | | bconwell@newquest.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771525 | NEWQUEST | ATTN: CRAMER, NANCY, PROPERTY MANAGER | | | | | | | | NCRAMER@NEWQUEST.COM | Email |
| 12771526 | NEWQUEST | ATTN: MEYERS, DAVID K., PROPERTY MANAGER | | | | | | | | dmeyers@newquest.com | Email |
| 12770300 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12775543 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 12883727 | Niki Opportunity Investments LP | Attn: General Counsel | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | | Oak Brook | IL | 60523 | | | First Class Mail |
| 12883726 | Niki Opportunity Investments LP | c/o The Niki Group LLC | 11720 El Camino Real, Suite 250 | | | San Diego | CA | 92130 | | | First Class Mail |
| 12969757 | NNN REIT LP | ATTN: 450 S. ORANGE AVENUE SUITE 900 | | | | | | | | sam.khatib@nnnreit.com, heather.rodriguez@nnnreit.com, jill.fussell@nnnreit.com | Email |
| 12765317 | NODDLE COMPANIES | ATTN: DUFFY, MELISSA , PROPERTY MANAGER | | | | | | | | melissa@noddlecompanies.com | Email |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | ATTN: AUGERI, LISA, DIRECTOR OF OPERATIONS | | | | | | | | laugeri@northbridgecreg.com | Email |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | ATTN: HUETING, JANNIE, PROPERTY MANAGER | | | | | | | | jhueting@northbridgecreg.com | Email |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | | First Class Mail |
| 12775641 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | ATTN: THOMAS A. THOMAS | 2300 W. SAHARA AVE., SUITE 530 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 12766643 | NORTHGATE MALL PARTNERSHIP | ATTN: HEIM, STEVEN L., PROPERTY MANAGER | | | | | | | | sheim@simon.com | Email |
| 12766642 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770874 | NORTHMARQ | ATTN: MEADOWS, DENNIS, PROPERTY MANAGER | | | | | | | | dennis.meadows@cushwake.com | Email |
| 12774275 | NORTHPOINT DEVELOPMENT, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | | | First Class Mail |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | ATTN: FUSS, MICHELLE, LEGAL ASSISTANT | | | | | | | | mfuss@olshanproperties.com | Email |
| 12770983 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 12774276 | NP NEW CASTLE, LLC | ATTN: COUPER, PAULA, DIRECTOR OF LEASE COMPLIANCE | | | | | | | | pcouper@northpointkc.com | Email |
| 12774277 | NP NEW CASTLE, LLC | ATTN: HAGEDORN, NATHANIEL, LANDLORD | | | | | | | | nathaniel@northpointkc.com | Email |
| 12769465 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | First Class Mail |
| 12765458 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766783 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: VICE PRESIDENT | | | FOXBOROUGH | MA | 02035 | | | First Class Mail |
| 12769301 | NTS DEVELOPMENT COMPANY | ATTN: JAVID, SHAR | | | | | | | | sjavid@ntsdevco.com | Email |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | ATTN: CRITELLI, MICHELLE, PROPERTY MANAGER | | | | | | | | michelle@oakwaycenter.com | Email |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ATTN: ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | | | | | | | | chris@oakwaycenter.com | Email |
| 12769769 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12769825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12769770 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12769826 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12776106 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12766888 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | Heather.bear@blueowl.com | Email |
| 12771177 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: BEAR, HEATHER, LANDLORD | | | | | | | | heather.bear@blueowl.com | Email |
| 12766889 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 12771178 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: WIDES, DREW, LANDLORD | | | | | | | | drew.wides@blueowl.com | Email |
| 18159477 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | C/O Oak Street Capital | 30 La Salle Street | Suite 4140 | | Chicago | IL | 60602 | | | First Class Mail |
| 18163965 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | c/o Oak Steet Capital | 30 Lasalle St | Suite 4140 | | Chicago | IL | 60602 | | | First Class Mail |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 12769073 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class Mail |
| 12770864 | OLD RANCH TOWN CENTER | ATTN: DE PORTOLA WINE TRAIL | | | | | | | | steve@royaloakprop.com | Email |
| 12769080 | OLSHAN PROPERTIES | ATTN: BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGER | | | | | | | | sbarnhouse@olshanproperties.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 39 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769519 | OLSHAN PROPERTIES | ATTN: BARNHOUSE, STEVE, PROPERTY MANAGER | | | | | | | | sbarnhouse@olshanproperties.com | Email |
| 12769081 | OLSHAN PROPERTIES | ATTN: POPIOLEK, BILL, PROPERTY MANAGER | | | | | | | | bill@o2facilities.com | Email |
| 12769351 | OLSHAN PROPERTIES | ATTN: SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | | | | | | | | tsmith@olshanproperties.com | Email |
| 12765841 | OLSHAN PROPERTIES | RODRIGUEZ, JUAN, LOCAL FACILITIES | 600 MADISON AVNEUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ATTN: ALLEN, J. WES , PRESIDENT PINNACLE | | | | | | | | wallen@plnms.com | Email |
| 12769537 | ORF VII PELICAN PLACE, LLC | ATTN: ALLEN, J. WES, PRESIDENT | | | | | | | | wallen@plnms.com | Email |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 12769735 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | ATTN: LEIBOWITZ, STUART | | | | | | | | stuart@apts4youonline.com | Email |
| 12766106 | PACIFIC REALTY ASSOCIATION | ATTN: EATON, BUFFIE, PROPERTY MANAGER | | | | | | | | buffieb@pactrust.com | Email |
| 12766107 | PACIFIC REALTY ASSOCIATION | ATTN: GARNANT, MARIA, PROPERTY MANAGER | | | | | | | | mariag@pactrust.com | Email |
| 12766098 | PACIFIC RETAIL CAPITAL PARTNERS | ATTN: JOHNSTON, KEVIN, GENERAL MANAGER | | | | | | | | kjohnston@capitalmallolympia.com | Email |
| 12770763 | PACIFICA RETAIL | ATTN: ROBERSON, TINA, PROPERTY MANAGER | | | | | | | | tina@pacificaretail.com | Email |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail |
| 12767706 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768988 | PARAMOUNT REALTY | ATTN: CONTE, PATRICK, PROPERTY MANAGER | | | | | | | | pconte@paramountrealty.com | Email |
| 12768890 | PARAMOUNT REALTY | ATTN: REPAIRS | | | | | | | | repairs@paramountrealty.com | Email |
| 12768989 | PARAMOUNT REALTY | ATTN: TRACY, TIM, PROPERTY MANAGER | | | | | | | | tt@paramountrealty.com | Email |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | ATTN: CAHILL, CASEY, PROPERTY MANAGEMENT | | | | | | | | cc@paramountrealty.com | Email |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | ATTN: CONTE, PATRICK, PROPERTY MANAGER | | | | | | | | pconte@paramountrealty.com | Email |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | ATTN: KELLY, ERIC , DIRECTOR OF CONSTRUCTION | | | | | | | | ekelly@paramountrealty.com | Email |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | ATTN: SHARO, THERESA, REPAIRS ONLY | | | | | | | | tsharo@paramountrealty.com | Email |
| 12770474 | PARAMOUNT REALTY SERVICES INC. | ATTN: DOODY, TIM, PROPERTY MANAGER | | | | | | | | tdoody2@myfairpoint.net | Email |
| 12770473 | PARAMOUNT REALTY SERVICES, INC. | ATTN: RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | rr@paramountrealty.com | Email |
| 12770475 | PARAMOUNT REALTY SERVICES, INC. | ATTN: ZEKARIA, LEE, VP PARAMOUNT REALTY | | | | | | | | lz@paramountrealty.com | Email |
| 12969714 | Park One Huntsville, LLC | c/o Dentons Sirote PC | | | | | | | | thomas.humphries@dentons.com | Email |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12769441 | PARKSTONE CAPITAL | ATTN: RITTMASTER, PETER | | | | | | | | prittmaster@parkstonecapitalllc.com | Email |
| 12773157 | PASSCO COMPANIES LLC | 2050 MAIN STREET | SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 18163945 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766784 | PATRIOT PLACE | ATTN: EARLY, BRIAN, PROPERTY MANAGER | | | | | | | | briane@patriot-place.com | Email |
| 12769689 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12766281 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12775512 | PGIM REAL ESTATE | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | | MADISON | NJ | 07940 | | | First Class Mail |
| 12771964 | PHILLIPS EDISON & COMPANY, LTD. | ATTN: TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | | | | | | | | rtingey@phillipsedison.com | Email |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 12769412 | PINE TREE | ATTN: LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | | | | | | | | glansdon@pinetree.com | Email |
| 12769413 | PINE TREE | ATTN: ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | | | | | | | | rzielinski@pinetree.com | Email |
| 12770135 | PINE TREE COMMERCIAL REALTY | ATTN: ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | | | | | | | | rzielinski@pinetree.com | Email |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 40 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: DRAPAC, NATALIE, PROPERTY MANAGER | | | | | | | | ndrapac@pinetree.com | Email |
| 12765932 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12765935 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: HOLLAND, TYFFANY , SR PROPERTY MANAGER | | | | | | | | tholland@pinetree.com | Email |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: KRON, JEN, ASSOCIATE PROPERTY MANAGER | | | | | | | | jkron@pinetree.com | Email |
| 12765934 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: ROC, TIM, LEASING | | | | | | | | troc@pinetree.com | Email |
| 12765933 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: TUTT, MANDY, ASSOC PROPERTY MANAGER | | | | | | | | mtutt@pinetree.com | Email |
| 12773366 | PINE TREE, LLC | ATTN: OSBORN, DONNA, ASSOC PROPERTY MANAGER | | | | | | | | dosborn@pinetree.com | Email |
| 12773367 | PINE TREE, LLC | ATTN: RULEMAN, TIFFANY, SR PROPERTY MANAGER | | | | | | | | truleman@pinetree.com | Email |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | ATTN: BLAKE, STEPHANIE, PROPERTY MANAGER | | | | | | | | sblake@pinetreecommercial.com | Email |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | ATTN: GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | | | | | | | | agonzalez@pinetree.com | Email |
| 12766198 | PINNACLE HILLS PROMENADE, | ATTN: FAULKNER, DAVID, PROPERTY MANAGER | | | | | | | | david.faulkner@brookfieldpropertiesretail.com | Email |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | ATTN: AYRES, ANNA, DIRECTOR OF OPERATIONS | | | | | | | | aayres@plnms.com | Email |
| 12766538 | PINNACLE LEASING & MANAGEMENT, LLC | ATTN: GUSKI, MICHAEL , PROPERTY MANAGER | | | | | | | | mguski@plnms.com | Email |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | | | First Class Mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | | First Class Mail |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | 8173 Starwood Drive | | | | Loves Park | IL | 61111 | | | First Class Mail |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | ATTN: FRAZIER, ERIC | | | | | | | | eric@pacificaretail.com | First Class Mail |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | | First Class Mail |
| 12774177 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | | First Class Mail |
| 12769690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | | | First Class Mail |
| 12775514 | POAG SHOPPING CENTERS, LLC | ATTN: CEDIK, KEVIN, GENERAL MANAGER | | | | | | | | kcedik@poagllc.com | Email |
| 12775515 | POAG SHOPPING CENTERS, LLC | ATTN: JONES, BOB, SENIOR TENANT COORDINATOR | | | | | | | | bjones@poagllc.com | Email |
| 12775513 | POAG SHOPPING CENTERS, LLC | ATTN: ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | | | | | | | | avenuevieraadmin@poagllc.com | Email |
| 12767341 | PRESCOTT GATEWAY MALL | ATTN: SIESINGER, KAELA, PROPERTY MANAGER | | | | | | | | kaela@theprescottgatewaymall.com | Email |
| 12769718 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771648 | PRICE/BAYBROOK, LTD | PO BOX 5020 | 3333 NEW HYDE PARK RD, STE. 100 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 12770875 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 12774180 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12774186 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12774189 | PROLOGIS | ATTN: COBBETT , CHRISTIE? , PROPERTY MANAGER | | | | | | | | CCOBBETT@prologis.com | Email |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | 1800 WAZEE STREET SUITE 500 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12766328 | PROLOGIS | ATTN: NEANS-SPECK, GLENDA | | | | | | | | gspeck@prologis.com | Email |
| 12774179 | PROLOGIS | ATTN: PALUMBO, MAUREEN, PROPERTY MANAGER | | | | | | | | mpalumbo@prologis.com | Email |
| 12774187 | PROLOGIS | ATTN: SEEBACHER, SHELBY, PROPERTY MANAGER | | | | | | | | sseebacher@prologis.com | Email |
| 12774190 | PROLOGIS, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | | | First Class Mail |
| 12771836 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | ATTN: EIKENBERG, KRISTEN, SR PROPERTY MANAGER | | | | | | | | keikenberg@csinvestors.com | Email |
| 12770317 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12769310 | PROPERTY SERVICES GROUP, INC. | ATTN: STILLINGS, BOB, PROPERTY MANAGER | | | | | | | | rstillings@propserv.com | Email |
| 12769974 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12770282 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12775537 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | ATTN: GIERHAN, JEFF, PROPERTY MANAGER | | | | | | | | jgierhan@southpointeshopping.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | ATTN: HAMMOND, KERI, ASST TO GENERAL MANAGER | | | | | | | | khammond@southpointeshopping.com | Email |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12771840 | R.K. CENTERS | ATTN: MUSE, JOANNE, PROPERTY MANAGER | | | | | | | | jmuse@rkcenters.com | Email |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 12770246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12769574 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12769576 | RAMCO- GERSHENSON INC | ATTN: ANDREWS, BILL , PROPERTY MANAGER | | | | | | | | bandrews@rgpt.com | Email |
| 12769577 | RAMCO- GERSHENSON INC | ATTN: CHILDRESS, JIM , PROPERTY MANAGER | | | | | | | | jchildress@rgpt.com | Email |
| 12769575 | RAMCO- GERSHENSON INC | ATTN: HINES, TIM, OPERATIONS MANAGER | | | | | | | | thines@rptrealty.com | Email |
| 12769860 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12768861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 19 W 44TH STREET | SUITE 1002 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 18163953 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12769736 | RAMCO-GERSHENSON PROPERTIES LP | ATTN: MELTON, LESLIE | | | | | | | | lmelton@rgpt.com | Email |
| 12765936 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48344 | | | First Class Mail |
| 18163955 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 12770865 | RANCH TOWN CENTER, LLC | 5990 SEPULVEDA BLVD | STE 600 | | | VAN NUYS | CA | 91411-2523 | | | First Class Mail |
| 12769356 | RAYMOUR & FLANIGAN | ATTN: BROWN, WENDY | | | | | | | | wbrown2@raymourflanigan.com | Email |
| 12769358 | RAYMOUR & FLANIGAN | ATTN: COREY, JAMES, PROPERTY MANAGER | | | | | | | | jcorey@raymourflanigan.com | Email |
| 12775536 | RAYMOUR & FLANIGAN | ATTN: CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | | | | | | | | acraine@raymourflanigan.com | Email |
| 12769357 | RAYMOUR & FLANIGAN | ATTN: MAINTENANCE | | | | | | | | buildingservices@raymourflanigan.com | Email |
| 12769359 | RAYMOUR & FLANIGAN | ATTN: REVOIR, CANDIE | | | | | | | | crevoir@raymourflanigan.com | Email |
| 12775535 | RAYMOUR & FLANIGAN | ATTN: SERVICES, MAINTENANCE, MAINTENANCE | | | | | | | | buildingservices@raymourflanigan.com | Email |
| 12766540 | RCG VENTURES | ATTN: GHANI, REEMA, PROPERTY MANAGER | | | | | | | | reemag@rcgventures.com | Email |
| 12766541 | RCG VENTURES | ATTN: HURT, REBECCA, PROPERTY MANAGER | | | | | | | | rebeccah@rcgventures.com | Email |
| 12766542 | RCG VENTURES | ATTN: ROSER, KRIS, PROPERTY MANAGER | | | | | | | | krisr@rcgventures.com | Email |
| 12774215 | RCG VENTURES, LLC | ATTN: KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | nicolek@rcgventures.com | Email |
| 12774216 | RCG VENTURES, LLC | ATTN: ROGERS, JULIE, PROPERTY MANAGER | | | | | | | | julier@rcgventures.com | Email |
| 12774217 | RCG VENTURES, LLC | ATTN: WRIGHT, JEFFREY, PROPERTY MANAGER | | | | | | | | jeffw@rcgventures.com | Email |
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12765539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12765937 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12775677 | REALTY INCOME CORPORATION | ATTN: CHAVEZ, JESSIKA, PROPERTY MANAGER | | | | | | | | jchavez@realtyincome.com | Email |
| 12769647 | REALTY INCOME CORPORATION | ATTN: KOLIDAKIS, RONI | | | | | | | | rkolidakis@realtyincome.com | Email |
| 12768925 | REALTY INCOME CORPORATION | ATTN: SYZONENKO, STEPHAN, PROPERTY MANAGER | | | | | | | | ssyzonenko@realtyincome.com | Email |
| 12768926 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12769983 | REALTY LINK | ATTN: GUNN, BRAD | | | | | | | | propertymanager@realtylinkdev.com | Email |
| 12774876 | RED DEVELOPMENT | ATTN: OTTO, BARB, ASSISTANT | | | | | | | | botto@reddevelopment.com | Email |
| 12774877 | RED DEVELOPMENT | ATTN: PETERS, ALICIA, GENERAL MANAGER | | | | | | | | apeters@reddevelopment.com | Email |
| 12765729 | RED DEVELOPMENT LLC | ATTN: LEAHY, MARA, GENERAL MANAGER | | | | | | | | mleahy@redevelopment.com | Email |
| 12774485 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12766678 | RED DEVLOPMENT LLC | ATTN: MARTIN, TERESA, PROPERTY MANAGER | | | | | | | | tmartin@weitzmangroup.com | Email |
| 12769445 | RED DEVLOPMENT LLC | ATTN: OLSON, TODD | | | | | | | | tolson@reddevelopment.com | Email |
| 12769446 | RED DEVLOPMENT LLC | ATTN: OLSON, TODD, PROPERTY MANAGER | | | | | | | | tolson@reddevelopment.com | Email |
| 12768885 | REDFIELD BROADWAY LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12774902 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12768492 | REGENCY CENTERS | ATTN: DE ANTONI, ALEXANDRA , PROPERTY MANAGER | | | | | | | | alexandradeantoni@regencycenters.com | Email |
| 12766171 | REGENCY CENTERS | ATTN: GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | | | | | | | | anngallaher@regencycenters.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770650 | REGENCY CENTERS | ATTN: HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | | | | | | | | elizabeth.hagedorn@regencycenters.com | Email |
| 12769956 | Regency Centers | Attn: Jackie Wallace | | | | | | | | jasonlemone@regencycenters.com | Email |
| 12766173 | REGENCY CENTERS | ATTN: MCFATTER, LYNN, PROPERTY MANAGER | | | | | | | | lynnmcfatter@regencycenters.com | Email |
| 12770649 | REGENCY CENTERS | ATTN: SASOV, ILYA, PROPERTY MANAGER | | | | | | | | ilyasasov@regencycenters.com | Email |
| 12769957 | REGENCY CENTERS | ATTN: WALLACE, JACKIE | | | | | | | | jackiewallace@regencycenters.com | Email |
| 12766174 | REGENCY CENTERS | ATTN: WARREN, ILONA, SENIOR PROPERTY MANAGER | | | | | | | | ilonawarren@regencycenters.com | Email |
| 12766172 | REGENCY CENTERS | ATTN: WHETSTONE, GEORGE, MAINTENANCE | | | | | | | | georgewhetstone@regencycenters.com | Email |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | | First Class Mail |
| 12769901 | RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: BUSALACCHI, FRANCESCA | | | | | | | | fbusalacchi@roireit.net | Email |
| 12769937 | RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: BUSALACCHI, FRANCESCA, PROPERTY MANAGER | | | | | | | | fbusalacchi@roireit.net | Email |
| 12769902 | RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: SHEFFIELD, APRIL, PROPERTY MANAGER | | | | | | | | asheffield@roireit.net | Email |
| 12766028 | RETAIL PLANNING CORPORATION | ATTN: BASS, EVA, ASST PROPERTY MANAGER | | | | | | | | eva@retailplanningcorp.com | Email |
| 12766029 | RETAIL PLANNING CORPORATION | ATTN: COPPELS, BECKY, PROPERTY MANAGER | | | | | | | | becky@retailplanningcorp.com | Email |
| 12772071 | RETAIL PROPERTIES GROUP | ATTN: WELDON, JERRI, PROPERTY MANAGER | | | | | | | | jweldon@retailpropertiesgroup.com | Email |
| 12769074 | RETAIL PROPERTY GROUP, INC. | ATTN: YATES, REBECCA, PROPERTY MANAGER | | | | | | | | ryates@rpg123.com | Email |
| 12765998 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class Mail |
| 12765997 | REVESCO PROPERTY SERVICES LLC | ATTN: ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | | | | | | | | carmstrong@revescoproperties.com | Email |
| 12765996 | REVESCO PROPERTY SERVICES LLC | ATTN: PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | | | | | | | | cpae@revescoproperties.com | Email |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | ATTN: MANSIUS, CHARLES (CHUCK), PROPERTY MANAGER | | | | | | | | rubincos6001@gmail.com | Email |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12771452 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12767213 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 12769601 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | ATTN: LIVINGSTON, HANNAH , LANDLORD | | | | | | | | hannah@livingstonproperties.net | Email |
| 12775839 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class Mail |
| 12770137 | RIVERCREST REALTY ASSOCIATES | ATTN: BULLITIS, JOHN, PROPERTY MANAGER | | | | | | | | jbullitis@rivercrestrealty.com | Email |
| 12770136 | RIVERCREST REALTY ASSOCIATES | ATTN: SANDERS, YOLANDA, LEASE ADMINISTRATION | | | | | | | | ysanders@rivercrestrealty.com | Email |
| 12774963 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 12774964 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | ATTN: JUGOVIC, JOY, PROPERTY MANAGER | | | | | | | | jjugovic@riverrockreg.com | Email |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | ATTN: RODRIGUEZ, KAYLA, PROJECT COORDINATOR | | | | | | | | krodriguez@riverrockreg.com | Email |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12768975 | RIVIERA CENTER MANAGEMENT | ATTN: PONCE, ESTELA, PROPERTY MANAGER | | | | | | | | eponce@rivieracenter.us | Email |
| 12768976 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90227 | | | First Class Mail |
| 12769401 | RK CENTERS | ATTN: ETERNO, CHRISTOPHER, PROPERTY MANAGER | | | | | | | | ceterno@rkcenters.com | Email |
| 12769606 | RK CENTERS | ATTN: MGMT, PROPERTY | | | | | | | | flpm@rkcenters.com | Email |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12771636 | RMS PROPERTIES, INC. | ATTN: DLUGOLECKI, PATTIE, PROPERTY MANAGER | | | | | | | | pdlug@sbcglobal.net | Email |
| 12771637 | RMS PROPERTIES, INC. | ATTN: MAINTENANCE, PROPERTY MANAGER | | | | | | | | rmsproperties@att.net | Email |
| 12771638 | RMS PROPERTIES, INC. | ATTN: SHOFFET, DANIEL, PROPERTY MANAGER | | | | | | | | danielshoffet@gmail.com | Email |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12997705 | Rockwall Crossing SC, L.P. | Attn: Rachael L. Smiley | | | | | | | | rsmiley@fbfk.law | Email |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769638 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18159473 | ROIC California LLC | C/O Retail Opportunity Investments Corporation | 11250 El Camino Real | Suite 200 | | San Diego | CA | 92130 | | | First Class Mail |
| 12769903 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12771923 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class Mail |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770083 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ATTN: ARMSTRONG, MONIKA, PROPERTY MANAGER | | | | | | | | armstrong@rpai.com | Email |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | ATTN: COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | | | | | | | | compuesto@rpai.com | Email |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | ATTN: KASAL, JASON, PROPERTY MANAGER | | | | | | | | kasal@kiterealty.com | Email |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | ATTN: LOSINSKI-HICKS, LORI, PROPERTY MANAGER | | | | | | | | llosinski@kiterealty.com | Email |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | ATTN: SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | | | | | | | | spencer@kiterealty.com | Email |
| 12770085 | RPAI US MANAGEMENT LLC | ATTN: BASARA, MATT, VP OF PROPERTY MANAGER | | | | | | | | mbasara@kiterealty.com | Email |
| 12769132 | RPAI US MANAGEMENT LLC | ATTN: DAVANZO, FRAN, VP PROPERTY MANAGEMENT | | | | | | | | fdavanzo@kiterealty.com | Email |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 12770118 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769579 | RPT REALTY | ATTN: ANDREWS, BILLY, SENIOR GENERAL MANAGER | | | | | | | | bandrews@rptrealty.com | Email |
| 12769705 | RPT REALTY | ATTN: DECOTEAU, EMILEE, GENERAL MANAGER | | | | | | | | edecoteau@rptrealty.com | Email |
| 12769862 | RPT REALTY | ATTN: HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | | | | | | | | mhale@rptrealty.com | Email |
| 12768911 | RPT REALTY | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | smartin@rptrealty.com | Email |
| 12768910 | RPT REALTY | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | dmissleton@rptrealty.com | Email |
| 12771318 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12771319 | RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12771321 | RPT REALTY L.P. | ATTN: DANDADE, GIRIJA, LEASE ADMINISTRATOR | | | | | | | | gdandade@rptrealty.com | Email |
| 12771322 | RPT REALTY L.P. | ATTN: HOPKINS, KYLE , PROPERTY MANAGER | | | | | | | | khopkins@rptrealty.com | Email |
| 12771320 | RPT REALTY L.P. | ATTN: NEWHOUSE, AMANDA, ACCOUNTING | | | | | | | | anewhouse@rptrealty.com | Email |
| 12770603 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769580 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769581 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12770119 | RPT REALTY, L.P. | ATTN: BURNETT, DARLENE, LANDLORD | | | | | | | | dburnett@rptrealty.com | Email |
| 12769738 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12770605 | RPT REALTY, LP | ATTN: GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | | | | | | | | sgrysko@rptrealty.com | Email |
| 12770607 | RPT REALTY, LP | ATTN: MCHALE, ED, PROPERTY MANAGER | | | | | | | | emchale@rptrealty.com | Email |
| 12770606 | RPT REALTY, LP | ATTN: MCTEAR, ERIN, OPERATIONS MANAGER | | | | | | | | emctear@rptrealty.com | Email |
| 12769334 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | | | First Class Mail |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12769336 | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770997 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12770976 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | | | First Class Mail |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12770978 | RXR REALTY | ATTN: BARONE, SAL, PROPERTY MANAGER | | | | | | | | sbarone@rxrrealty.com | Email |
| 12770977 | RXR REALTY | ATTN: HEIM, KRISTIE, ASST PROPERTY MANAGER | | | | | | | | kheim@rxrrealty.com | Email |
| 12765628 | S&L KATZ FAMILY TRUST | Address on File | | | | | | | | | First Class Mail |
| 12769866 | SAMUELS & ASSOCIATES | ATTN: OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | | | | | | | | rottley@samuelsre.com | Email |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | | First Class Mail |
| 12769669 | SANSONE GROUP | ATTN: CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | | | | | | | | tcherre@sansonegroup.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769668 | SANSONE GROUP | ATTN: HERNANDEZ, LUIS, PROPERTY MANAGER | | | | | | | | lhernandez@sansonegroup.com | Email |
| 12771673 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 12771674 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | | First Class Mail |
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12765395 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765396 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | ATTN: AMBER KING | TEMPE | AZ | 85281 | | | First Class Mail |
| 12767072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12768279 | SAUL CENTERS, INC | ATTN: ZYNDA, ZANE, PROPERTY MANAGER | | | | | | | | zane.zynda@saulcenters.com | Email |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12768281 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail |
| 12769928 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | ATTN: JENNINGS, JASON, PROPERTY MANAGER | | | | | | | | jason@schmierpropertygroup.com | Email |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | ATTN: MAINTENANCE REQUESTS, PROPERTY MANAGER | | | | | | | | service@sfrealty.com | Email |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | ATTN: WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | | | | | | | | suzette@schmierpropertygroup.com | Email |
| 12770111 | SCHNITZER PROPERTIES | ATTN: CRUZ, MICHELLE, ASSST PROPERTY MANAGER | | | | | | | | michellec@schnitzerproperties.com | Email |
| 12770112 | SCHNITZER PROPERTIES | ATTN: GOODLING, LINDY, SENIOR PROPERTY MANAGER | | | | | | | | lindyg@schnitzerproperties.com | Email |
| 12770545 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: CHRISTIE, MEAGAN, ASST TO PM | | | | | | | | meagan.christie@spgroup.com | Email |
| 12770495 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: CHRISTIE, MEAGAN, PROPERTY MANAGER | | | | | | | | meagan.christie@spgroup.com | Email |
| 12769876 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: GROTSKY, TAMMY, PROPERTY MANAGER | | | | | | | | Tammy.Grotsky@spgroup.com | Email |
| 12769403 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: HERNANDEZ, MARTIN, PROPERTY MANAGER | | | | | | | | martin.hernandez@spgroup.com | Email |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: HERNANDEZ, MARTIN, PROPERTY MANAGER | | | | | | | | martin.hernandez@spgroup.com | Email |
| 12769404 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: KUGEL JR, WILLIAM R, SR VP RISK MANAGEMENT | | | | | | | | bill.kugel@spgroup.com | Email |
| 12770496 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: MASSA, KEITH, PROPERTY MANAGER | | | | | | | | keith.massa@spgroup.com | Email |
| 12770547 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: MASSA, KEITH, SR VP PROPERTY MANAGEMENT | | | | | | | | keith.massa@spgroup.com | Email |
| 12770159 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: STEWART, MICHELLE, RE ASSISTANT | | | | | | | | michelle.stewart@spgroup.com | Email |
| 12770160 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: YANCIK, SHAUN, PROPERTY MANAGER | | | | | | | | shaun.yancik@spgroup.com | Email |
| 12770546 | SCHOTTENSTEIN PROPERTY GROUP | ATTN: YANCIK, SHAUN, PROPERTY MANAGER | | | | | | | | shaun.yancik@spgroup.com | Email |
| 12769596 | SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: CHRISTIE, MEAGAN | | | | | | | | meagan.christie@spgroup.com | Email |
| 12771735 | SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: COPLEY, JENNIFER, PROPERTY MANAGER | | | | | | | | jennifer.copley@spgroup.com | Email |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: MASSA, KEITH, PROPERTY MANAGER | | | | | | | | keith.massa@spgroup.com | Email |
| 12768475 | SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: MEAGAN, CHRISTIE, PROPERTY MANAGER | | | | | | | | meagan.christie@spgroup.com | Email |
| 12771736 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770467 | SCHOTTENSTEIN PROPETY GROUP | ATTN: CHRISTIE, MEAGAN, ASST PROPERTY MANAGER | | | | | | | | meagan.christie@spgroup.com | Email |
| 12770468 | SCHOTTENSTEIN PROPETY GROUP | ATTN: HERNANDEZ, MARTIN E., ROOFING/PROPERTY MANAGER | | | | | | | | martin.hernandez@spgroup.com | Email |
| 12770469 | SCHOTTENSTEIN PROPETY GROUP | ATTN: MASSA, KEITH, SR VP PROPERTY MANAGEMENT | | | | | | | | keith.massa@spgroup.com | Email |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | | | First Class Mail |
| 12769449 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail |
| 12766242 | SDG MACERICH PROPERTIES LP | ATTN: CENTER MANAGER | 4001 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12769293 | SEBANC, BEVERLY M. | Address on File | | | | | | | | Email Address on File | Email |
| 12769292 | SEBANC, BEVERLY M. | Address on File | | | | | | | | Email Address on File | Email |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 3150 SABRE DRIVE | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12769423 | SELECT STRATEGIES | ATTN: COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | | | | | | | | tcombs@selectstrat.com | Email |
| 12769422 | SELECT STRATEGIES | ATTN: HUNTER, ANITA, ACCOUNTING | | | | | | | | ahunter@selectstrat.com | Email |
| 12769424 | SELECT STRATEGIES | ATTN: JONES, BRIAN, LEASING | | | | | | | | bjones@selectstrat.com | Email |
| 12769425 | SELECT STRATEGIES | ATTN: NELTNER JR., BRIAN, PROPERTY MANAGER | | | | | | | | brian@selectstrat.com | Email |
| 12768209 | SELECT STRATEGIES REALTY | ATTN: COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | | | | | | | | tcombs@selectstrat.com | Email |
| 12768208 | SELECT STRATEGIES REALTY | ATTN: HUNTER, ANITA , ACCOUNTING | | | | | | | | ahunter@selectstrat.com | Email |
| 12768210 | SELECT STRATEGIES REALTY | ATTN: JONES, BRIAN, LEASING | | | | | | | | bjones@selectstrat.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 45 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768211 | SELECT STRATEGIES REALTY | ATTN: NELTNER JR, BRIAN, PROPERTY MANAGER | | | | | | | | brian@selectstrat.com | Email |
| 12766255 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12770031 | SERITAGE GROWTH PROPERTIES | ATTN: HOLDEN, KEITH, PORTFOLIO MANAGER | | | | | | | | kholden@seritage.com | Email |
| 12770032 | SERITAGE GROWTH PROPERTIES | ATTN: PROPERTY MANAGEMENT | | | | | | | | propertymanagement@seritage.com | Email |
| 12770053 | SERITAGE GROWTH PROPERTIES | ATTN: PROPERTY MANAGEMENT | | | | | | | | propertymanagement@seritage.com | Email |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 12769984 | SEROTA ISLIP NC, LLC | ATTN: POST, GEORGE, PROPERTY MANAGER | | | | | | | | gpost@serotaproperties.com | Email |
| 12769985 | SEROTA ISLIP NC, LLC | ATTN: RAPISKRDA, ANTHONY, PROPERTY MANAGER | | | | | | | | arapiskrda@serotaproperties.com | Email |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12770034 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12770035 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770036 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769384 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12767529 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12768467 | SHOPCORE PROPERTIES | ATTN: PAVONA, NICK, FACILITIES MANAGER | | | | | | | | npavona@shopcore.com | Email |
| 12766030 | SHOPCORE PROPERTIES | ATTN: SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | | | | | | | | asich@shopcore.com | Email |
| 12765775 | SHOPONE CENTERS REIT, INC. | ATTN: NAGLE, TONYA, PROPERTY MANAGER | | | | | | | | tonya.nagle@shopone.com | Email |
| 12769082 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769888 | SILVERTOWN INC. | ATTN: DONG, TEO, PROPERTY MANAGER | | | | | | | | broker1351@gmail.com | Email |
| 12769887 | SILVERTOWN INC. | ATTN: IVAN, TIAN, PROEPRTY MANAGER | | | | | | | | youcai88866@gmail.com | Email |
| 12775371 | SIMA CASCADE VILLAGE | ATTN: BIEBER, TARA, GENERAL MANAGER | | | | | | | | tara@cascadevillage.net | Email |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 12771970 | SIMON PROPERTY GROUP | ATTN: BEYERSTEDT, MATT | | | | | | | | mbeyerstedt@simon.com | Email |
| 12771929 | SIMON PROPERTY GROUP | ATTN: EVERHART, CLARISSA | | | | | | | | ceverhart@simon.com | Email |
| 12765822 | SIMON PROPERTY GROUP | ATTN: GROFIK, JAMIE | | | | | | | | jgrofik@simon.com | Email |
| 12765821 | SIMON PROPERTY GROUP | ATTN: MAGYERY, MEGAN | | | | | | | | mmagyery@simon.com | Email |
| 12771680 | SIMON PROPERTY GROUP | ATTN: NODA, ORLANDO, PROPERTY MANAGER | | | | | | | | orlando.noda@simon.com | Email |
| 12765823 | SIMON PROPERTY GROUP | ATTN: REISSENWEBER, LYNN | | | | | | | | lreissen@simon.com | Email |
| 12771679 | SIMON PROPERTY GROUP | ATTN: TILLEY JR., CHRIS , GENERAL MANAGER | | | | | | | | chris.tilleyjr@simon.com | Email |
| 12770020 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | | First Class Mail |
| 12775060 | SIR BARTON PLACE, LLC. | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12768199 | SLEIMAN ENTERPRISES | THOMAS, PAUL | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12770579 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | | | First Class Mail |
| 12770580 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | | | First Class Mail |
| 12775684 | SMITHCO DEVELOPMENT | ATTN: COBBS, ANDREW, LEASE ADMINISTRATOR | | | | | | | | andrew@smithcodevelopment.com | Email |
| 12775685 | SMITHCO DEVELOPMENT | ATTN: SPEER, COURTNEY , PROPERTY MANAGER | | | | | | | | courtney@smithcodevelopment.com | Email |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769626 | SOLLCO, LC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12997703 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | | | | | | | | rsmiley@fbfk.law | First Class Mail |
| 12997704 | South Frisco Village SC, L.P. | c/o Ferguson Braswell Fraser Kubasta PC | | | | | | | | rsmiley@fbfk.law | Email |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12769711 | SOUTH TOWNE CENTER | ATTN: GRIGG, DARIN , GENERAL MANAGER | | | | | | | | dgrigg@shopsatsouthtown.com | Email |
| 12766045 | SOUTH UNSER, LLC | ATTN: LAWRENCE, MATTHEW | | | | | | | | matthew.lawrence@yahoo.com | Email |
| 12768294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 12771017 | SPERRY COMMERCIAL, INC. | ATTN: OLSON, ROBERTA, PORTFOLIO MANAGER/PM | | | | | | | | roberta.olson@sperrycga.com | Email |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 46 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | ATTN: SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | | | | | | | | asangervasi@spiholdings.com | Email |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | ATTN: TUNG, EDWARD, PROPERTY MANAGER | | | | | | | | etung@spiholdings.com | Email |
| 12771675 | SPINOSO REAL ESTATE GROUP | ATTN: HAMILTON, BILL, PROPERTY MANAGER | | | | | | | | bhamilton@spinosoreg.com | Email |
| 12771676 | SPINOSO REAL ESTATE GROUP | ATTN: SPARKS, BRENDA, TENANT COORDINATION/LEASING | | | | | | | | bsparks@spinosoreg.com | Email |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12819562 | SPRINGFIELD PLAZA | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | | | | | | | | charrington@bregmanlaw.com, kwilson@bregmanlaw.com | First Class Mail |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | | First Class Mail |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12770470 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12766603 | STARK ENTERPRISES | ATTN: HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | | | | | | | | hhamilton@starkenterprises.com | Email |
| 12771837 | STARK ENTERPRISES | ATTN: ROBERTS, TINA, PROPERTY MANAGER | | | | | | | | troberts@starkenterprises.com | Email |
| 12766604 | STARK ENTERPRISES | ATTN: SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | | | | | | | | kschill@starkenterprises.com | Email |
| 12766099 | STARWOOD RETAIL PARTNERS | ATTN: ANNAN, TIM, FACILITY MANAGER | | | | | | | | tannan@starwoodretail.com | Email |
| 12766100 | STARWOOD RETAIL PARTNERS | ATTN: JOHNSTON, KEVIN, PROPERTY MANAGER | | | | | | | | kjohnston@starwoodretail.com | Email |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | ATTN: MCKEVITT, JULIE, LEGAL ASSISTANCT | | | | | | | | julie@brochsteinlaw.com | Email |
| 12769691 | STERLING PROPERTIES | ATTN: FULLERTON, ELAINE | | | | | | | | efullerton@sterlingprop.com | Email |
| 12769692 | STERLING PROPERTIES | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | | shoppingcenterservices@stirlingprop.com | Email |
| 12773159 | STERLING RETAIL SERVICES, INC. | ATTN: MASON, YOLANDA, PROPERTY MANAGER | | | | | | | | ymason@sterlingorganization.com | Email |
| 12769741 | STILES PROPERTY MANAGEMENT | ATTN: AYALA, ANGELA, PROPERTY MANAGER | | | | | | | | Angela.Ayala@stiles.com | Email |
| 12769743 | STILES PROPERTY MANAGEMENT | ATTN: KNOELLER, JAMES, SENIOR PROPERTY MANAGER | | | | | | | | james.knoeller@stiles.com | Email |
| 12769742 | STILES PROPERTY MANAGEMENT | ATTN: MCGILL, TERRI, PROPERTY MANAGER | | | | | | | | terri.mcgill@stiles.com | Email |
| 12767530 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | | First Class Mail |
| 12769125 | STUDIO CITY EAST 93K | ATTN: SGROI, PETER , PROPERTY MANAGER | | | | | | | | peter@pinzla.com | Email |
| 12770002 | SUDBERRY PROPERTIES | ATTN: LAWLESS, DIANNA, PROPERTY MANAGER | | | | | | | | Dianna@sudprop.com | Email |
| 12770001 | SUDBERRY PROPERTIES | ATTN: MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | | | | | | | | jenny@sudprop.com | Email |
| 12766256 | SUN EQUITY PARTNERS | ATTN: TRESS, ABE, PROPERTY MANAGER | | | | | | | | at@suneqp.com | Email |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | | | First Class Mail |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | | | First Class Mail |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770645 | SUNSET & VINE APARTMENT | ATTN: LANNI, MELISSA, PROPERTY MANAGER | | | | | | | | mlanni@windsorcommunities.com | Email |
| 12772467 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 110 N. WACKER DRIVE | SUITE 4000 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | | | First Class Mail |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12769933 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12769934 | T L STREET MARKETPLACE NE, LLC | ATTN: KEITH, CINNAMYN, PROPERTY MANAGER | | | | | | | | ckeith@aztcoporation.com | Email |
| 12767342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12772124 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | | First Class Mail |
| 12775633 | TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY | STE. 290 | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 12768378 | TAFT CORNERS ASSOCIATES | ATTN: DAVIS, JEFF | | | | | | | | jl-davis@comcast.net | Email |
| 12768379 | TAFT CORNERS ASSOCIATES | ATTN: DUSHARM, NICKY | | | | | | | | jl-davis@comcast.net | Email |
| 12765963 | TALISMAN COMPANIES | ATTN: CETINA, DANIEL | | | | | | | | dcetina@talismancorporate.com | Email |
| 12765964 | TALISMAN COMPANIES | ATTN: MARTINEZ, FRANK | | | | | | | | fmartinez@talismancorporate.com | Email |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 12771373 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | | | First Class Mail |
| 12765629 | TARGET | ATTN: HASEK, DEREK, PROPERTY MANAGER | | | | | | | | derek.hasek@target.com | Email |
| 12768335 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 12768336 | TARGET CORPORATION | ATTN: LEAVER, JASON | | | | | | | | jason.leaver@target.com | Email |
| 12765630 | TARGET CORPORATION | PROPERTY MANAGEMENT ACCOUNTING | PO BOX 9499 | | | MINNEAPOLIS | MN | 55440 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 47 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765631 | TARGET JEFFERSON BOULEVARD, LLC | ATTN: DAWSON, TOM, SR RE PORTFOLIO MANAGER | | | | | | | | tom.dawson@target.com | Email |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | ATTN: HIGGINS, ELIEEN, PROPERTY MANAGER | | | | | | | | ehigg@sc.rr.com | Email |
| 12772072 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12769368 | TF CORNERSTONE | ATTN: FEYGIN, LAZAR | | | | | | | | lazar.feygin@tfc.com | Email |
| 12769369 | TF CORNERSTONE | ATTN: GARCIA, MICHAEL | | | | | | | | michael.garcia@tfcornerstone.com | Email |
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12770592 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12770593 | TFP LIMITED | ATTN: OFF, BRIAN, CONTROLLER | | | | | | | | boff@tfplimited.com | Email |
| 12770594 | TFP LIMITED | ATTN: SHANE-PEARCE, DAVID, ACCT/PROPERTY MGMT DEPARTMENT | | | | | | | | dpshane@tfplimited.com | Email |
| 12770596 | TFP LIMITED | ATTN: TAMBURRO, ROBERT S., TRUSTEE/GENERAL PARTNER | | | | | | | | rtamburro@tfplimited.com | Email |
| 12770595 | TFP LIMITED | HERRON, JOHN, HERRON ELECTRIC | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12768389 | THE ARBA GROUP | ATTN: AUSTIN, DAN, PROPERTY MANAGER | | | | | | | | dan@thearbagroup.com | Email |
| 12775516 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12770130 | THE BISHOP COMPANY | ATTN: CRAWFORD, JASON, PROPERTY MANAGER | | | | | | | | jc@thebishopcompany.com | Email |
| 12774965 | THE BOYER COMPANY L.C. | ATTN: MACHIN, JEFF, PROPERTY MANAGER | | | | | | | | jmachin@boyercompany.com | Email |
| 12774966 | THE BOYER COMPANY L.C. | ATTN: VERHAAREN, SCOTT, PROPERTY MANAGER | | | | | | | | sverhaaren@boyercompany.com | Email |
| 12769836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12766282 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | | First Class Mail |
| 12768223 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | FENTON | MO | 63026 | | | First Class Mail |
| 12769976 | THE HOWARD HUGHES CORPORATION | ATTN: CIARROCCHI, ANDREW | | | | | | | | andrew.ciarrocchi@howardh.com | Email |
| 12769197 | THE MACK COMPANY | ATTN: CICCONE, DEBBIE, PROPERTY MANAGER | | | | | | | | dciccone@mackcompany.com | Email |
| 12774836 | THE MANAKIN COMPANIES | ATTN: CHESSON, ROBERT, PROPERTY MANAGER / LL AGENT | | | | | | | | rastek03@msn.com | Email |
| 12774837 | THE MANAKIN COMPANIES | ATTN: IRBY, CHRISTOPHER, PROPERTY MANGER | | | | | | | | cirby@manakinscos.com | Email |
| 12769794 | THE MILLS | ATTN: NAUMAN, RYAN | | | | | | | | ryan.nauman@simon.com | Email |
| 12769795 | THE MILLS | ATTN: SNITSELAAR, JEN | | | | | | | | jen.snitselaar@simon.com | Email |
| 12769372 | THE RAPPAPORT COMPANIES | ATTN: CASTILLO, MARLENA, SR. PROPERTY MANAGER | | | | | | | | mcastillo@rappaportco.com | Email |
| 12769960 | THE RETAIL CONNECTION | ATTN: CHASTAIN, DIANA | | | | | | | | dchastain@theretailconnection.net | Email |
| 12769182 | THE RETAIL CONNECTION | ATTN: CHASTAIN, DIANA, PROPERTY MANAGER | | | | | | | | dchastain@theretailconnection.net | Email |
| 12770101 | THE RETAIL CONNECTION | ATTN: PARKER, TERESA , SENIOR PROPERTY MANAGER | | | | | | | | tparker@theretailconnection.net | Email |
| 12770100 | THE RETAIL CONNECTION | ATTN: SAXON, BROOKE, ASST PROPERTY MANAGER | | | | | | | | bsaxon@theretailconnection.net | Email |
| 12765245 | THE ROSEN GROUP, INC. | ATTN: TRZOP, REMI, PROPERTY MANAGER | | | | | | | | rtrzop@rosenequitiesllc.com | Email |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770090 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12771891 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12766031 | THE SHOPPING CENTER GROUP, LLC | ATTN: CHRIMES, STEVEN | | | | | | | | stevenc@theshoppingcentergroup.com | Email |
| 12771029 | THE SHOPPING CENTER GROUP, LLC | ATTN: CHRIMES, STEVEN | | | | | | | | stevenc@theshoppingcentergroup.com | Email |
| 12766032 | THE SHOPPING CENTER GROUP, LLC | ATTN: CRAWFORD, JOEY | | | | | | | | joeyc@theshoppingcentergroup.com | Email |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | ATTN: CRAWFORD, JOEY | | | | | | | | joeyc@theshoppingcentergroup.com | Email |
| 12766033 | THE SHOPPING CENTER GROUP, LLC | ATTN: MANNE, DAVID | | | | | | | | david.manne@tscg.com | Email |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | ATTN: MANNE, DAVID | | | | | | | | david.manne@tscg.com | Email |
| 12766034 | THE SHOPPING CENTER GROUP, LLC | ATTN: MORA, CORINTHIA | | | | | | | | corinthiam@theshoppingcentergroup.com | Email |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | ATTN: MORA, CORINTHIA | | | | | | | | corinthiam@theshoppingcentergroup.com | Email |
| 12766035 | THE SHOPPING CENTER GROUP, LLC | ATTN: RALEIGH, MEGAN | | | | | | | | megann@theshoppingcentergroup.com | Email |
| 12771033 | THE SHOPPING CENTER GROUP, LLC | ATTN: RALEIGH, MEGAN | | | | | | | | megann@theshoppingcentergroup.com | Email |
| 12766036 | THE SHOPPING CENTER GROUP, LLC | ATTN: SCHWARTZ, LORI | | | | | | | | lori.schwartz@tscg.com | Email |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | ATTN: SCHWARTZ, LORI | | | | | | | | lori.schwartz@tscg.com loris@theshoppingcentergroup.com | Email |
| 12766037 | THE SHOPPING CENTER GROUP, LLC | ATTN: SEBRING, JOHN | | | | | | | | john.sebring@tscg.com | Email |
| 12771035 | THE SHOPPING CENTER GROUP, LLC | ATTN: SEBRING, JOHN | | | | | | | | john.sebring@tscg.com | Email |
| 12769977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE | 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class Mail |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWEARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12766605 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12767005 | THE THACKERAY COMPANY | ATTN: COBBLEY, CINDY, PROPERTY MANAGER | | | | | | | | cindyc@tcompany.com | Email |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | ATTN: KAMM, CAREY, GENERAL MANAGER | | | | | | | | ckann@wilkow.com | Email |
| 12771413 | THE WILDER COMPANIES | ATTN: BOYLEN, EILEEN, TENANT COORDINATOR | | | | | | | | eboylen@wilderco.com | Email |
| 12769466 | THE WILDER COMPANIES | ATTN: GALLERANI, SAMANTHA, ASST PROPERTY MANAGER | | | | | | | | sgallerani@wilderco.com | Email |
| 12771412 | THE WILDER COMPANIES | ATTN: JOYCE, MATTHEW, PROPERTY MANAGER | | | | | | | | mjoyce@wilderco.com | Email |
| 12765568 | THE WOODMONT COMPANY | ATTN: DUNLOP, LAURIE, REGIONAL PROPERTY MANAGER | | | | | | | | ldunlop@woodmont.com | Email |
| 12765567 | THE WOODMONT COMPANY | ATTN: OHLE, JEFF, GENERAL MANAGER | | | | | | | | johle@woodmont.com | Email |
| 12765330 | THE WOODMONT COMPANY | ATTN: PULIDO, MEGAN, PROPERTY MANAGER | | | | | | | | mpulido@Woodmont.com | Email |
| 12765566 | THE WOODMONT COMPANY | ATTN: WOOD, JENNIFER, ASST PROPERTY MANAGER | | | | | | | | jwood@woodmont.com | Email |
| 12775642 | THOMAS & MACK CO. | ATTN: CANTRELL, CAROLE | | | | | | | | ccantrell@thomas-mack.com | Email |
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | ATTN: RUCKER, JENNIFER, LANDLORD | | | | | | | | jrucker@brooksideproperties.com | Email |
| 12770796 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12770249 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12768143 | TKG MANAGEMENT | ATTN: JACKSON, JOSHUA, PROPERTY MANAGER | | | | | | | | jjackson@thekroenkegroup.com | Email |
| 12768144 | TKG MANAGEMENT | ATTN: RITTLE, GARY, PROPERTY MANAGER | | | | | | | | grittle@thekroenkegroup.com | Email |
| 12767499 | TKG MANAGEMENT INC. | ATTN: RITTLE, GARY, PROPERTY MANAGER | | | | | | | | grittle@thekroenkegroup.com | Email |
| 12768570 | TKG MANAGEMENT, INC. | ATTN: BUFFON, MATT, PROPERTY MANAGER | | | | | | | | mbuffon@thekroenkegroup.com | Email |
| 12767920 | TKG MANAGEMENT, INC. | ATTN: JOHNSON, RUSTY, PROPERTY MANAGER | | | | | | | | rjohnson@thekroenkegroup.com | Email |
| 12769164 | TKG MANAGEMENT, INC. | ATTN: JOHNSON, RUSTY, PROPERTY MANAGER | | | | | | | | rjohnson@thekroenkegroup.com | Email |
| 12765999 | TKG MANAGEMENT, INC. | ATTN: KELLY, DAN, PROPERTY MANAGER | | | | | | | | dkelly@thekroenkegroup.com | Email |
| 12769178 | TKG MANAGEMENT, INC. | ATTN: RITTLE, GARY, PROPERTY MANAGER | | | | | | | | grittle@thekroenkegroup.com | Email |
| 12765700 | TKG MANAGEMENT, INC. | ATTN: SCHREMMER, JAMES , PROPERTY MANAGER | | | | | | | | jschremmer@thekroenkegroup.com | Email |
| 12765701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12769179 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768200 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12771326 | TOTOWA UE LLC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12771325 | TOTOWA UE LLC | ATTN: KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | | | | | | | | kkalvani@uedge.com | Email |
| 12771018 | TOWER PLAZA 12, LLC | ATTN: GALLEGOS, ASHLEY | | | | | | | | agallegos@acfpm.com | Email |
| 12771019 | TOWER PLAZA 12, LLC | ATTN: PIPER, EMILY | | | | | | | | epiper@acfpm.com | Email |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | ATTN: REYNOLDS, FRED, LEASING AGENT | | | | | | | | freynolds@phillipsedison.com | Email |
| 12965721 | Town & Country (CA) Station L.P. | Attn: Robert F. Myers, COO | | | | | | | | Monique.DiSabatino@saul.com | Email |
| 12965717 | Town & Country (CA) Station L.P. | c/o Phillips Edison & Company | | | | | | | | Monique.DiSabatino@saul.com | Email |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 888 N 1ST AVENUE, SUITE #107 | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | ATTN: MCLEAN, JODIE | | | | | | | | jmclean@edensandavant.com | Email |
| 12770407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | SUITE 2600 | ATTN: PAUL SHARP | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12769104 | TRANSWESTERN | ATTN: BODEN, BONNIE, SR VP ASSET SERVICES | | | | | | | | bonnie.boden@transwestern.com | Email |
| 12769105 | TRANSWESTERN | ATTN: MARKA, CASEY, PROPERTY MANAGER | | | | | | | | casey.marka@transwestern.com | Email |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | ATTN: HUNTER, NAJA, PROPERTY MANAGER | | | | | | | | naja.hunter@transwestern.com | Email |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | ATTN: LEE, SALINA, GENERAL MANAGER | | | | | | | | salina.lee@transwestern.com | Email |
| 12769889 | TREELANE REALTY GROUP | ATTN: QUACH, KATHY | | | | | | | | kathy.treelane@gmail.com | Email |
| 12769890 | TREELANE REALTY GROUP | ATTN: SHENG, FRANCIS | | | | | | | | frances.treeline@gmail.com | Email |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500-CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12775503 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W | SUITE 102-319 | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | | | First Class Mail |
| 12769693 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS | 3500 LENOX ROAD NE | SUITE G1 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12769198 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | | First Class Mail |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | ATTN: LIEBOWITZ, STUART | | | | | | | | stuart@apts4youonline.com | Email |
| 12769405 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12766000 | TWIST REALTY, LP | ATTN: GRAF, ANNA, PROPERTY MANAGER | | | | | | | | anna@gallatincenter.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766001 | TWIST REALTY, LP | ATTN: TWIST, ALLISON, PROPERTY MANAGER | | | | | | | | atwist@twistrealty.net | Email |
| 12766002 | TWIST REALTY, LP | ATTN: TWIST, RANDY, PROPERTY MANAGER | | | | | | | | randytwist@twistrealty.net | Email |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771819 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765842 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12771327 | UE PROPERTY MANAGEMENT | ATTN: ANSBACH, DANIEL, PROPERTY MANAGER | | | | | | | | dansbach@uedge.com | Email |
| 12771328 | UE PROPERTY MANAGEMENT | ATTN: LEEMAN, ASHLEY, SR LEASE ADMINISTRATOR | | | | | | | | aleeman@uedge.com | Email |
| 12768818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 12770651 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | | | First Class Mail |
| 12770652 | UNCOMMON, LLC | C/O SCHMIER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12769302 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 12768247 | URBAN EDGE PROPERTIES INC. | ATTN: ALBERT, ROBERT, PROPERTY SUPERVISOR | | | | | | | | ralbert@uedge.com | Email |
| 12770081 | URBAN EDGE PROPERTIES INC. | ATTN: ALBERT, ROBERT, PROPERTY SUPERVISOR | | | | | | | | ralbert@uedge.com | Email |
| 12768246 | URBAN EDGE PROPERTIES INC. | ATTN: HALL, WILLIAM "BILL", PROPERTY MANAGER | | | | | | | | whall@uedge.com | Email |
| 12770080 | URBAN EDGE PROPERTIES INC. | ATTN: HALL, WILLIAM "BILL", PROPERTY MANAGER | | | | | | | | whall@uedge.com | Email |
| 12765965 | URBAN RETAIL PROPERTIES LLC | ATTN: GARCIA, JESUS, FACILITY MANAGER | | | | | | | | jgarcia@urbanretail.com | Email |
| 12765966 | URBAN RETAIL PROPERTIES LLC | ATTN: HOSN, CATHY, PROPERTY MANAGER | | | | | | | | hosnc@urbanretail.com | Email |
| 12771738 | URBAN RETAIL PROPERTIES LLC | ATTN: JOHNSON, DAVE | | | | | | | | johnson@urbanretail.com | Email |
| 12771739 | URBAN RETAIL PROPERTIES LLC | ATTN: LYONS, MICHAEL | | | | | | | | michael.lyons@urbanretailproperties.com | Email |
| 12765843 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770876 | USPP FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 12770429 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 12969760 | V & V 224 Limited | 397 Churchill Hubbard Road, Suite 2 | | | | Youngstown | OH | 44505 | | | First Class Mail |
| 12770430 | V & V 224 LIMITED | ATTN: FOND JR., VINCE, PROPERTY MANAGER | | | | | | | | vfond@fondpg.com | Email |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12775505 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769845 | VEREIT, INC. | ATTN: HORNBEAK, JENYCE | | | | | | | | jhornbeak@vereit.com | Email |
| 12766046 | VEREIT, INC. | ATTN: HORNBEAK, JENYCE, ACCOUNTING | | | | | | | | jhornbeak@vereit.com | Email |
| 12775504 | VEREIT, INC. | ATTN: MCCANN, CATHY, REGIONAL PROPERTY MANAGER | | | | | | | | cmccann@vereit.com | Email |
| 12771393 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12772469 | VESTAR DEVELOPMENT COMPANY | ATTN: GILL, AVNEET, TENANT COORDINATOR | | | | | | | | agill@vestar.com | Email |
| 12772468 | VESTAR DEVELOPMENT COMPANY | ATTN: SCHILLER, KATHY, GENERAL MANAGER | | | | | | | | kschiller@vestar.com | Email |
| 12766386 | VESTAR DM LLC | ATTN: CANTU, RENE, OPERAIONS MANAGER | | | | | | | | rene.canty@trademarkproperty.com | Email |
| 12766387 | VESTAR DM LLC | ATTN: COOPER, KAREN, PROPERTY MANAGER | | | | | | | | kcooper@trademarkproperty.com | Email |
| 12766388 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770041 | VESTAR DM, LLC | ATTN: COOPER, KAREN, PROPERTY MANAGER | | | | | | | | kcooper@trademarkproperty.com | Email |
| 12770408 | VESTAR PROPERT MANAGEMENT | ATTN: GIGGEY, LORI, PROPERTY MANAGER | | | | | | | | lgiggey@vestar.com | Email |
| 12765397 | VESTAR PROPERTIES | ATTN: CHAVEZ, VICTORIA , ASST PROPERTY MANAGER | | | | | | | | vchavez@vestar.com | Email |
| 12765398 | VESTAR PROPERTIES | ATTN: MANCA, ANGELA, PROPERTY MANAGER | | | | | | | | amanca@vestar.com | Email |
| 12771394 | VESTAR PROPERTY MANAGEMENT | ATTN: BROWN, MICHELLE, PROPERTY MANAGER | | | | | | | | mbrown@vestar.com | Email |
| 12769142 | VESTAR PROPERTY MANAGEMENT | ATTN: DUARTE, JENNIFER, PROPERTY MANAGER | | | | | | | | jduarte@vestar.com | Email |
| 12768349 | VESTAR PROPERTY MANAGEMENT | ATTN: DUARTE, JENNIFER, REGIONAL DIRECTOR | | | | | | | | jduarte@vestar.com | Email |
| 12769141 | VESTAR PROPERTY MANAGEMENT | ATTN: JOHNSON, MEGHAN, ASST PROPERTY MANAGER | | | | | | | | mjohnson@vestar.com | Email |
| 12768348 | VESTAR PROPERTY MANAGEMENT | ATTN: MICHAUD, MARIAH, SR. GENERAL MANAGER | | | | | | | | mmichaud@vestar.com | Email |
| 12775700 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | | IRVINE | CA | 92614 | | | First Class Mail |
| 12771930 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 12771931 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 50 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765863 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 12766679 | VINEYARD VILLAGE MSV, LLC | ATTN: SPITZ, PHIL | | | | | | | | pspitz@pinetreecommercial.com | Email |
| 12770797 | VISTA PROPERTY COMPANY | ATTN: FOX, KATIE , SR. PROPERTY MANAGER | | | | | | | | katie@vistapropertyco.com | Email |
| 12765331 | VISTA PROPERTY COMPANY | ATTN: FOX, KATIE, PROPERTY MANAGER | | | | | | | | katie@vistapropertyco.com, leaseadmin@vistapropertyco.com | Email |
| 12769543 | VISTA PROPERTY COMPANY | ATTN: FOX, KATIE, SR. PROPERTY MANAGER | | | | | | | | katie@vistapropertyco.com | Email |
| 12767671 | VORNADO REALTY TRUST | ATTN: AUSBURN, ROBERT, PROPERTY MANAGER | | | | | | | | rausburn@vno.com | Email |
| 12767670 | VORNADO REALTY TRUST | ATTN: MALITZ, ADAM, LEASING | | | | | | | | amalitz@vno.com | Email |
| 12767669 | VORNADO REALTY TRUST | ATTN: NEWMAN, SCOTT , ACCOUNTING | | | | | | | | snewman@vno.com | Email |
| 12771020 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12770710 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 12770711 | W.B.P. CENTRAL ASSOCIATES, LLC | ATTN: WEINBERG, BILL, PM/MANAGING AGENT | | | | | | | | bill@amhac.com | Email |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767051 | W.R. PARTNERS, LLC | ATTN: GOLDMAN, CATHY , PROPERTY MANAGER | | | | | | | | cgoldman222@gmail.com | Email |
| 12765939 | W-ADP HARVEST JUNCTION OWNER VIII | ATTN: BUNYARD, PATRICK, ASSET MANAGER | | | | | | | | patrick@albdev.com | Email |
| 12765940 | W-ADP HARVEST JUNCTION OWNER VIII | ATTN: DAUM, GARIN, PROPERTY MANAGER | | | | | | | | garin@albdev.com | Email |
| 12765938 | W-ADP HARVEST JUNCTION OWNER VIII | ATTN: GENDREAU, THOMAS, SENIOR ASSET MANAGER | | | | | | | | tgendreau@albdev.com | Email |
| 12765941 | W-ADP HARVEST JUNCTION OWNER VIII | ATTN: MBOWE, TONI, PROPERTY MANAGER | | | | | | | | toni@albdev.com | Email |
| 12765942 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | | | First Class Mail |
| 12768312 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12774838 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001S. E. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | | | First Class Mail |
| 12766009 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HUSTON | TX | 77042 | | | First Class Mail |
| 12766295 | WASHINGTON PRIME | ATTN: GERBER, STEVE, PROPERTY MANAGER | | | | | | | | steve.gerber@washingtonprime.com | Email |
| 12766296 | WASHINGTON PRIME | ATTN: WINGER, TIM, PROPERTY MANAGER | | | | | | | | tim.winger@washingtonprime.com | Email |
| 12769094 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | ATTN: BARBOUR, RICK, REGIONAL DIRECTOR OF OPERATIONS | | | | | | | | rick.barbour@washingtonprime.com | Email |
| 12769093 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | ATTN: HEYMANN, JEFF , OPERATIONS DIRECTOR | | | | | | | | jeff.heymann@washingtonprime.com | Email |
| 12766243 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: ADKINS, MICHELLE, PROPERTY MANAGER | | | | | | | | michelle.adkins@washingtonprime.com | Email |
| 12771668 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: ASHFORD, RON, OPERATIONS MANAGER | | | | | | | | ron.ashford@washingtonprime.com | Email |
| 12771932 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: FLY, GREGORY, AREA OPERATIONS DIRECTOR | | | | | | | | greg.fly@washingtonprime.com | Email |
| 12771671 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: FORGUE, MICHELE, AREA OPERTIONS DIRECTOR | | | | | | | | michele.forgue@washingtonprime.com | Email |
| 12771669 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: GLINSKI, LYNDA, AREA GENERAL MANAGER | | | | | | | | lynda.glinski@washingtonprime.com | Email |
| 12771670 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: HOLMBERG, JOHANNA, AREA OFFICE ADMINISTRATOR | | | | | | | | johanna.holmberg@washingtonprime.com | Email |
| 12771933 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: JONES, JENNIFER, PROPERTY MANAGER | | | | | | | | jennifer.jones@washingtonprime.com | Email |
| 12771971 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: JONES, KEVIN , PROPERTY MANAGER | | | | | | | | kevin.jones@washingtonprime.com | Email |
| 12771972 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ATTN: PRITCHER, RHONDA , PROPERTY MANAGER | | | | | | | | Rhonda.Pritchard@washingtonprime.com | Email |
| 12769461 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: PROPERTY MANAGEMENT | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12771761 | WASSERMAN, ALBERT AND DUNIA | Address on File | | | | | | | | Email Address on File | Email |
| 12771760 | WASSERMAN, ALBERT AND DUNIA | Address on File | | | | | | | | Email Address on File | Email |
| 12769750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class Mail |
| 12769938 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 100 | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12771046 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12769294 | WEDGEWOOD HILLS, INC. | ATTN: MCCLOSKEY, KELLY, CFO | | | | | | | | wedgewoodhillsinc@gmail.com | Email |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12768916 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12770890 | WEINGARTEN REALTY | ATTN: BENNETT, SCOTT, PROPERTY MANAGER | | | | | | | | sbennett@kimcorealty.com | Email |
| 12768919 | WEINGARTEN REALTY | ATTN: HAGGERTY, JOHN, PROPERTY MANAGER | | | | | | | | jhaggerty@weingarten.com | Email |
| 12768918 | WEINGARTEN REALTY | ATTN: LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | | | | | | | | nlallman@weingarten.com | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 51 of 53

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769499 | WEINGARTEN REALTY | ATTN: WALKER, LORI, PROPERTY MANAGER | | | | | | | | lwalker@weingarten.com | Email |
| 12769633 | WEINGARTEN REALTY INVESTORS | ATTN: BURBANK, PAIGE, REGIONAL PROPERTY MANAGER | | | | | | | | pburbank@weingarten.com | Email |
| 12775847 | WEINGARTEN REALTY INVESTORS | ATTN: DOUGLAS, GENE | | | | | | | | gdouglas@weingarten.com | Email |
| 12767058 | WEINGARTEN REALTY INVESTORS | ATTN: GUZMAN, CATHY, PROPERTY MANAGER | | | | | | | | cguzman@weingarten.com | Email |
| 12769632 | WEINGARTEN REALTY INVESTORS | ATTN: LANCASTER, KAREN | | | | | | | | klancaster@weingarten.com | Email |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12771395 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class Mail |
| 12766681 | WEITZMAN MANAGEMENT CORP. | ATTN: ENDICOTT, LINDSAY , PROPERTY MANAGER | | | | | | | | lendicott@weitzmangroup.com | Email |
| 12766680 | WEITZMAN MANAGEMENT CORP. | ATTN: MILLER, BARBARA, ASST. PROPERTY MANAGER | | | | | | | | bmiller@weitzmangroup.com | Email |
| 12771886 | WEST COAST HIGHWAY LLC | ATTN: MCNAUGHTON, KENT A., LANDLORD/OWNER | | | | | | | | kent@mcnaughtonusa.com | Email |
| 12771838 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail |
| 12769462 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6959 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | | | First Class Mail |
| 12775448 | WHITESTONE REIT | ATTN: ANDRIES, DANIELLE , PROPERTY MANAGER | | | | | | | | dandries@whitestonereit.com | Email |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | ATTN: CZACHURA, DONNA | | | | | | | | dczachura@wilkow.com | Email |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | ATTN: COMPAGNONE, RICHARD, PROPERTY MANAGER | | | | | | | | richard@wrdc.net | Email |
| 12771212 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766630 | WILLOWBROOK TOWN CENTER, LLC. | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12767006 | WM ACQUISITION | ATTN: SAWYER, JOHN, PROPERTY MANAGER | | | | | | | | johns@tcompany.com | Email |
| 12767007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12894533 | WM Acquisition Delaware, LC | c/o Scalley Reading Bates Hansen & Rasmussen, P.C. | | | | | | | | dbingham@scalleyreading.net | Email |
| 12768968 | WOLF MANAGEMENT LTD | ATTN: WOLF, LESLIE, PROPERTY MANAGER | | | | | | | | lesliewolf9@gmail.com | Email |
| 12770994 | WOLFSON GROUP, INC. | ATTN: MORTIMER, DANIEL, PROPERTY MANAGER | | | | | | | | mortimer@wolfsongroupinc.com | Email |
| 12769442 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | | | First Class Mail |
| 12769440 | WOODWARD, BRUCE P. | Address on File | | | | | | | | Email Address on File | Email |
| 12767461 | WPG MANAGEMENT ASSOCIATES | ATTN: NAKANISHI, JANET, PROPERTY MANAGER | | | | | | | | jnakanishi@glimcher.com | Email |
| 12767462 | WPG MANAGEMENT ASSOCIATES | ATTN: PAINE, FREDERICK, PROPERTY MANAGER | | | | | | | | fpaine@glimcher.com | Email |
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767049 | WRHW, LLC | 1640OWERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 12767059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLACE DRIVE | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12770892 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12770891 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 12770893 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12771534 | WULFE MANAGEMENT SERVICES | ATTN: MAZEWSKI, SUSAN, PROPERTY MANAGER | | | | | | | | smazewski@wulfe.com | Email |
| 12771987 | YAM PROPERTIES, LLC | ATTN: KENNY, MARTA, PROPERTY MANAGER | | | | | | | | marta@yamproperties.com | Email |
| 12771988 | YAM PROPERTIES, LLC | ATTN: REPAIRS | | | | | | | | service@yamproperties.com | Email |
| 12769814 | ZAMIAS SERVICES, INC. | ATTN: NEFF, COLLEEN, LEASING | | | | | | | | cneff@zamias.net | Email |
| 12769815 | ZAMIAS SERVICES, INC. | ATTN: PLETCHER, JOE, PROPERTY MANAGER | | | | | | | | jpletcher@zamias.net | Email |
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | 1219 SCALP AVE | | | | JOHNSTOWN | PA | 15904-3150 | | | First Class Mail |
| 12770009 | ZELL COMMERCIAL REAL ESTATE SERVICES | ATTN: PARRA, VICKY, PROPERTY MANAGER | | | | | | | | vparra@zellcre.com | Email |
| 12770010 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | ATTN: PARRA, VICKY | | | | | | | | vparra@zellcre.com | Email |
| 12770011 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | ATTN: PARRA, VICKY, PROPERTY MANAGER | | | | | | | | vparra@zellcre.com | Email |
| 12769697 | ZELMAN DEVELOPMENT CO. | ATTN: BOWEN, ANDREW, PROPERTY MANAGER | | | | | | | | abowen@zelman.com | Email |

Exhibit H
Lease Assumption/Rejection Extension Order Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769696 | ZELMAN DEVELOPMENT CO. | ATTN: NAVARRO, MARIA, ASST PROPERTY MANAGEMENT | | | | | | | | mnavarri@zelman.com | Email |
| 12766083 | ZIMMER DEVELOPMENT CO. | ATTN: GARMAN, VIKKI, PROPERTY MANAGER | | | | | | | | propertymanager@zdc.com | Email |
| 12775818 | ZIONTZ & RADICK LLP | 233 WILSHIRE BLVD. SUITE 600 | ATTN: MITCH ZIONTZ, ESQ. | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 12765864 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | | | First Class Mail |
| 12767343 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12765865 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12766084 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | | | First Class Mail |

**<u>Exhibit I</u>**

Exhibit I

Lease Rejection Order Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12766383 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | FLORIDA | NY | 10921 | | First Class Mail |
| 18159233 | DDR Creekside LP | 3000 Enterprise Parkway | | | Beachwood | OH | 44122 | | First Class Mail |
| 12768879 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | drew.wides@blueowl.com | Email |
| 12774703 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | drew.wides@blueowl.com | Email |
| 12775293 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | drew.wides@blueowl.com | Email |
| 12768878 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | heather.bear@blueowl.com | Email |
| 12774702 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | heather.bear@blueowl.com | Email |
| 12775292 | EDISON DENJ001 LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | | | | heather.bear@blueowl.com | Email |
| 18159485 | Edison DEVJ001 LLC | C/o Oak Street Real Estate Capital | 30 Lasalle Street | Suite 4140 | Chicago | IL | 60602 | | First Class Mail |
| 18159482 | Edison JAFL001 LLC | C/o Oak Street Real Estate Capital | 30 Lasalle Street | Suite 4140 | Chicago | IL | 60602 | | First Class Mail |
| 12769791 | HOME DEPOT U.S.A., INC. | STORE #1065 | ATTN: PROPERTY MANAGEMENT | | | | | terri_wright@homedepot.com | Email |
| 18159480 | ICO Commercial | 2333 Town Center Drive | Suite 300 | | Sugar Land | TX | 77478 | | First Class Mail |
| 12765294 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 12769870 | MISHORIM 255, LLC | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | | | | | jeremy@mgoldgroup.com | Email |
| 12771211 | MISHORIM 255, LLC | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | | | | | jeremy@mgoldgroup.com | Email |
| 12774018 | MISHORIM 255, LLC | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | | | | | jeremy@mgoldgroup.com | Email |
| 18159477 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | C/O Oak Street Capital | 30 La Salle Street | Suite 4140 | Chicago | IL | 60602 | | First Class Mail |
| 18159473 | ROIC California LLC | C/O Retail Opportunity Investments Corporation | 11250 El Camino Real | Suite 200 | San Diego | CA | 92130 | | First Class Mail |

**<u>Exhibit J</u>**

Exhibit J

Lease Termination Stipulation Order Service List

Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 12926389 | Tyler Broadway/Centennial LP | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | DALLAS | TX | 75202 |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 |
| 12726194 | TYLER BROADWAY/CENTENNIAL LP | P.O. BOX 841009 | | | DALLAS | TX | 75284 |