**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.,* | Case No. 23-13359 (VFP) |
| Debtors.[1] | |
| | **Objection Deadline: September 28, 2023 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from August 1, 2023 through August 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Debtors to (I) Retain AP Services, LLC, (II) Designate Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 730].

During the Compensation Period, APS incurred professional fees in the amount of $1,176,071.50 and out-of-pocket expenses in the amount of $16,279.19, for a total amount of $1,192,350.69, as reflected in the attached exhibits.

Dated: September 18, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Holly F Etlin*
By:  Holly F Etlin
       Partner & Managing Director

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of AP Services, LLC for the Period from August 1, 2023 through August 31, 2023:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from August 1, 2023 through August 31, 2023

| | | |
|---|---|---|
| Professional Fees | $ | 1,046,089.00 |
| Less 50% Travel Fees | | (25,017.50) |
| **Total Current Fees** | | **1,021,071.50** |
| Holly F Etlin - CRO & CFO | | **155,000.00** |
| Expenses | | 16,279.19 |
| **Total Professional Fees and Expenses** | **$** | **1,192,350.69** |

# Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from August 1, 2023 through August 31, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Holly F Etlin[1] | Partner & Managing Director | Chief Restructuring Officer & Chief Financial Officer | N/A | N/A | $ 155,000.00 |
| Kent G Percy | Partner & Managing Director | APS Personnel | $1,220 | 141.4 | 172,508.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 20.4 | 22,746.00 |
| Daniel Puscas | Director | APS Personnel | $1,070 | 225.0 | 240,750.00 |
| Jarod E Clarrey | Director | APS Personnel | $950 | 27.3 | 25,935.00 |
| Isabel Arana de Uriarte | Director | APS Personnel | $880 | 76.5 | 67,320.00 |
| Hart Ku | Senior Vice President | APS Personnel | $805 | 181.2 | 145,866.00 |
| Jon Bryant | Senior Vice President | APS Personnel | $805 | 40.1 | 32,280.50 |
| Rahul Yenumula | Senior Vice President | APS Personnel | $735 | 205.4 | 150,969.00 |
| Yernar Kades | Senior Vice President | APS Personnel | $735 | 24.1 | 17,713.50 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 6.2 | 3,627.00 |
| Laurie C Verry | Senior Vice President | APS Personnel | $540 | 3.6 | 1,944.00 |
| Chang Jin Jang | Vice President | APS Personnel | $605 | 178.6 | 108,053.00 |
| Robert Rekucki | Vice President | APS Personnel | $605 | 81.0 | 49,005.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 15.2 | 7,372.00 |
| **Total Professional Hours and Fees** | | | | **1,226.0** | **$ 1,201,089.00** |
| Less 50% Travel Fees | | | | | (25,017.50) |
| **Total Professional Fees** | | | | | **$ 1,176,071.50** |

[1]  APS's fees are based on hours spent by APS personnel at APS's hourly rates.  Pursuant to the engagement letter dated April 21, 2023
the full-time services of Holly F Etlin, Chief Restructuring Officer and Chief Financial Officer are invoiced at a fixed weekly rate
of $70,000.00.

# **Exhibit C**

Detailed Description of Fees and Hours by Matter Category
from August 1, 2023 through August 31, 2023

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | DP | Review Infosys agreements against wind down schedules for pricing edits | 1.6 |
| 08/01/2023 | KGP | Prepare detail on the results of the store liquidations | 0.6 |
| 08/01/2023 | DP | Review decommissioning contracts for DC's | 1.1 |
| 08/01/2023 | KGP | Prepare an update to the liquidation analysis | 1.6 |
| 08/01/2023 | DP | Address management activities as interim CTO | 1.4 |
| 08/02/2023 | JH | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | DP | Follow up on DOM unstructured data requests as part of IP transfers | 1.3 |
| 08/02/2023 | DP | Further development of systems decommissioning plan | 1.9 |
| 08/02/2023 | DP | Updates to IT wind-down plan, including follow up on open items | 1.8 |
| 08/02/2023 | DP | Address management activities as interim CTO | 1.2 |
| 08/02/2023 | RY | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | KGP | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | YK | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | DP | Review staffing and HR support discussions tied to significant 7/26 staff reductions | 0.8 |
| 08/02/2023 | IADU | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | CJJ | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | DP | Review final Infosys CR2 proposal for August/September, including internal discussions and approvals | 1.5 |
| 08/02/2023 | KGP | Review the preference analysis prepared for the creditor advisors | 0.8 |
| 08/02/2023 | HK | Participate in meeting with K. Percy, J. Horgan, I. Arana de Uriarte, R. Yenumula, Y. Kades, J. Jang, H. Ku (all APS) to discuss workplan coordination | 0.3 |
| 08/02/2023 | DP | Participate in call with D. Puscas and K. Percy (both APS) to discuss data hosting for BBBY | 0.6 |
| 08/02/2023 | KGP | Participate in call with D. Puscas and K. Percy (both APS) to discuss data hosting for BBBY | 0.6 |
| 08/03/2023 | IADU | Meeting with I. Arana De Uriarte, Y. Kades (both APS) re: workstream status update | 0.4 |
| 08/03/2023 | DP | Review IT contracts (Akami, Oracle) for rejection timing and support reductions | 2.2 |
| 08/03/2023 | DP | Management of IT wind down plan, including edits and follow up with teams | 1.8 |
| 08/03/2023 | YK | Meeting with I. Arana De Uriarte, Y. Kades (both APS) re: workstream status update | 0.4 |
| 08/03/2023 | DP | Address management activities as interim CTO | 2.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2023 | YK | Update workstream summary | 1.3 |
| 08/03/2023 | DP | Analyze IT application prepaid lists for recoveries | 1.0 |
| 08/04/2023 | DP | Respond to buyer requests for data evaluation for transfer | 0.8 |
| 08/04/2023 | DP | Review of IT contracts for prepaid recoveries | 1.4 |
| 08/04/2023 | DP | Review of current DC staffing model to align with wind-down | 0.8 |
| 08/04/2023 | DP | Address management activities as interim CTO | 2.4 |
| 08/07/2023 | DP | Review product data file for IP transfers | 0.6 |
| 08/07/2023 | CJJ | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | DP | Address management activities as interim CTO | 1.8 |
| 08/07/2023 | HK | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | JH | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | DP | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | DP | Review Akamai contracts for counsel discussions | 0.6 |
| 08/07/2023 | IADU | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | RY | Participate in weekly meeting with J. Horgan, D. Puscas, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku ( all APS) to discuss coordination of work plans | 0.4 |
| 08/07/2023 | DP | Manage IT wind-down plan, system and data | 1.8 |
| 08/08/2023 | DP | Review Accenture SOW for Finance support | 0.5 |
| 08/08/2023 | DP | Address management activities as interim CTO | 1.1 |
| 08/08/2023 | DP | Develop IT agenda for department meeting, meeting with Directors | 0.6 |
| 08/08/2023 | JEC | Review receivable information to support request from APS team | 0.3 |
| 08/08/2023 | DP | Review and follow up Microsoft and Salesforce agreements for rejection status | 1.1 |
| 08/08/2023 | DP | Final review / approval of Infosys support agreement through September | 1.1 |
| 08/09/2023 | DP | Development and review of data retention model for Trust | 0.6 |
| 08/09/2023 | JH | Participate in discussion with H. Etlin, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, J. Jang (all APS) workstream updates | 0.7 |
| 08/09/2023 | CJJ | Participate in discussion with H. Etlin, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, J. Jang (all APS) workstream updates | 0.7 |
| 08/09/2023 | DP | Review of Mexico support model for negotiations, operations and data | 0.4 |
| 08/09/2023 | HK | Participate in discussion with H. Etlin, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, J. Jang (all APS) workstream updates | 0.7 |
| 08/09/2023 | DP | Review of Claremont / Oracle capabilities for extended coverage | 0.5 |
| 08/09/2023 | IADU | Participate in discussion with H. Etlin, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, J. Jang (all APS) workstream updates | 0.7 |
| 08/09/2023 | CJJ | Prepare cure payment approvals | 0.3 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process / Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/09/2023 | DP | Participate in discussion with H. Etlin, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, J. Jang (all APS) workstream updates | 0.7 |
| 08/10/2023 | DP | Address management activities as interim CTO | 1.8 |
| 08/10/2023 | HK | Review Canada historical receipts and disbursements for Canada cash reporting activity | 1.0 |
| 08/11/2023 | DP | Review of Google GCP contract as potential data repository | 0.8 |
| 08/11/2023 | DP | Review of IT wind-down plan, including follow up on open items | 1.8 |
| 08/11/2023 | DP | Follow up on open IP transfer items for OVRSTK & DOM | 1.1 |
| 08/11/2023 | DP | Review of vendor portal usage as part of Close, Audits and Financial Data System decommissioning | 1.0 |
| 08/11/2023 | DP | Revise application & contract lists for rejection analysis | 1.4 |
| 08/11/2023 | DP | Address management activities as interim CTO | 1.2 |
| 08/14/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | DP | Review IT staffing model based on wind down schedule | 0.8 |
| 08/14/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | DP | Review Hilco DC asset summary | 1.4 |
| 08/14/2023 | IADU | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | KGP | Update the workplan for the remainder of the case | 1.7 |
| 08/14/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | JEC | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | DP | Review of IT contract decommissioning plan | 1.2 |
| 08/14/2023 | KGP | Coordinate with APS team on changes to the HLA | 0.5 |
| 08/14/2023 | KGP | Prepare task list for each member of the team to address this week | 1.3 |
| 08/14/2023 | RY | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, I. Arana de Uriarte, H. Ku, r. Rekucki, J. Jang, J. Clarrey, R. Yenumula (all APS) to discuss workplan coordination | 0.6 |
| 08/14/2023 | DP | Address management activities as interim CTO | 1.6 |
| 08/14/2023 | DP | Update IT wind-down plan, system and data, based on new dates | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Chapter 11 Process / Case Management
Code:   20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | DP | Review of backup requirements per V.Russo (BBBY) | 0.8 |
| 08/15/2023 | DP | Review Microsoft contract proposal reducing to actual use for wind down planning | 0.6 |
| 08/15/2023 | KGP | Update the liquidation analysis | 2.3 |
| 08/15/2023 | DP | Prepare notes for IT Town Hall as Interim CTO | 0.4 |
| 08/16/2023 | DP | Address management activities as interim CTO | 1.0 |
| 08/16/2023 | IADU | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | RY | Meeting with R. Yenumula and K. Percy (both APS) to review professional fee forecast and bank account winddown list | 0.8 |
| 08/16/2023 | KGP | Meeting with R. Yenumula and K. Percy (both APS) to review professional fee forecast and bank account winddown list | 0.8 |
| 08/16/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | RR | Meeting with T. Rekucki and K. Percy (both APS) to review IT vendor contracts | 0.7 |
| 08/16/2023 | KGP | Meeting with T. Rekucki and K. Percy (both APS) to review IT vendor contracts | 0.7 |
| 08/16/2023 | DP | Review of systems wind-down plan as interim CTO with J. Prakash, V. Russo (both BBBY) | 1.4 |
| 08/16/2023 | DP | IT data center walk through in preparation for Hilco discussions with V. Rossi (BBBY) | 1.4 |
| 08/16/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | JEC | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, I. Arana de Uriarte, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/16/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss case updates and planning | 0.2 |
| 08/16/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss case updates and planning | 0.2 |
| 08/17/2023 | DP | Review of Finance requirements status related to 9/15 Union DC decommission | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | DP | Review Microsoft and Oracle contracts for reduction alignment with wind down schedule | 1.0 |
| 08/17/2023 | DP | Analysis of IT application lists for wind-down status | 0.8 |
| 08/17/2023 | DP | Address management activities as interim CTO | 0.8 |
| 08/18/2023 | DP | Review open IP transfer items / status | 0.4 |
| 08/18/2023 | DP | Review current Microsoft proposal | 0.4 |
| 08/18/2023 | DP | Develop methodology for document search, DOM IP unstructured data | 1.5 |
| 08/18/2023 | DP | Analysis of DOM APA for IP transfers | 0.6 |
| 08/18/2023 | DP | Address management activities as interim CTO | 1.4 |
| 08/18/2023 | DP | Review status of IT application lists for terminations and prepaids | 1.2 |
| 08/18/2023 | DP | Review and follow up on Hilco/ Union DC inventory status, including analysis of turnover timing | 1.1 |
| 08/21/2023 | IADU | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | KGP | Prepare operational task list for the upcoming week | 1.9 |
| 08/21/2023 | HK | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | RY | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | RR | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | DP | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | KGP | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | CJJ | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/21/2023 | JEC | Participate in weekly meeting with K. Percy, J. Clarrey, I. Arana de Uriarte, R. Yenumula, J. Jang, T. Rekucki, D. Puscas, H. Ku (all APS) to coordinate workplans | 0.4 |
| 08/22/2023 | DP | Development and review of DOM IP keyword search methodology | 0.5 |
| 08/22/2023 | DP | Address management activities as interim CTO | 1.6 |
| 08/22/2023 | DP | Review payment data request from UCC/ Sixth Street | 0.4 |
| 08/22/2023 | DP | Update IT Wind-down plan | 1.1 |
| 08/23/2023 | DP | Review of Blue Yonder contract for support timing | 0.4 |
| 08/23/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/23/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/23/2023 | RY | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/23/2023 | DP | Review and edit of data retention document for Trustee | 1.2 |
| 08/23/2023 | DP | Address management activities as interim CTO | 0.4 |
| 08/23/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/23/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/23/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/23/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.8 |
| 08/24/2023 | RR | Meeting with T. Rekucki and K. Percy (both APS) to review contract roll offs and trustee transition | 0.4 |
| 08/24/2023 | KGP | Meeting with T. Rekucki and K. Percy (both APS) to review contract roll offs and trustee transition | 0.4 |
| 08/24/2023 | DP | Update  IT wind-down plan, system and data | 0.8 |
| 08/24/2023 | DP | Research for development of Trustee turn over doc | 1.1 |
| 08/24/2023 | DP | Address management activities as interim CTO | 2.2 |
| 08/24/2023 | RY | Meeting with R. Yenumula and K. Percy (both APS) to review professional fee reconciliation | 0.7 |
| 08/24/2023 | KGP | Meeting with R. Yenumula and K. Percy (both APS) to review professional fee reconciliation | 0.7 |
| 08/24/2023 | DP | Review of DC Union server list vs decommissioning schedule, including follow up | 1.4 |
| 08/24/2023 | DP | Review of data extract approach for Google repository | 0.6 |
| 08/25/2023 | DP | Review PPTX files for DOM data transfer | 1.2 |
| 08/25/2023 | DP | Review of Google GCB contract for potential Trust data repository | 0.4 |
| 08/25/2023 | DP | Develop updates to IT wind-down plan, system and data | 1.6 |
| 08/25/2023 | DP | Review Finance status for 9/15 shutdown of Union DC systems | 1.4 |
| 08/25/2023 | DP | Address management activities as interim CTO | 1.8 |
| 08/28/2023 | DP | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 08/28/2023 | CJJ | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 08/28/2023 | KGP | Prepare operational task list for the upcoming week | 1.9 |
| 08/28/2023 | KGP | Review the operational issues for the Mexico JV | 1.6 |
| 08/28/2023 | RR | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process / Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | RY | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 08/28/2023 | DP | Research and development of Trustee turnover document, initial template | 1.6 |
| 08/28/2023 | HK | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 08/28/2023 | DP | Address management activities as interim CTO | 1.7 |
| 08/28/2023 | JEC | Participate in weekly meeting with J. Clarrey, R. Yenumula, J. Jang, D. Puscas, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 08/28/2023 | DP | Update IT wind-down plan, system and data, based on department input | 1.0 |
| 08/28/2023 | KGP | Review the status and issues with the current list of bank accounts | 1.6 |
| 08/29/2023 | DP | Address management activities as interim CTO | 1.8 |
| 08/30/2023 | JEC | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/30/2023 | RR | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/30/2023 | RR | Create presentation template for passing BBBY assets to Trustee | 2.9 |
| 08/30/2023 | HK | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/30/2023 | JH | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/30/2023 | KGP | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/30/2023 | DP | Address management activities as interim CTO | 1.6 |
| 08/30/2023 | CJJ | Participate in meeting with K. Percy, J. Horgan, J. Clarrey, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 08/31/2023 | DP | Final review of IP data transfers, file folders | 0.6 |
| 08/31/2023 | CJJ | Call with J. Jang and K. Percy (both APS) to review UCC questions | 0.7 |
| 08/31/2023 | KGP | Call with J. Jang and K. Percy (both APS) to review UCC questions | 0.7 |
| 08/31/2023 | DP | Update of Data Retention plan for Trustee discussion | 0.8 |
| 08/31/2023 | DP | Address management activities as interim CTO, including data retention and email messaging issues | 1.4 |
| 08/31/2023 | DP | Update IT wind-down plan, system and data | 0.6 |
| 08/31/2023 | RR | Prepare presentation for handing over BBBY assets and operations to Trustee | 2.5 |
| 08/31/2023 | DP | Review post 9/30 data retention requirements | 1.1 |
| 08/31/2023 | RR | Coordinate with APS team on Trustee presentation | 0.3 |
| 08/31/2023 | DP | Follow up on Google GGP contract and sizing for Trustee environment | 0.8 |
| **Total Professional Hours** | | | **167.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Chapter 11 Process / Case Management
Code:            20001312P00009.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 23.3 | 28,426.00 |
| James Horgan | $1,115 | 4.5 | 5,017.50 |
| Daniel Puscas | $1,070 | 102.7 | 109,889.00 |
| Jarod E Clarrey | $950 | 3.5 | 3,325.00 |
| Isabel Arana de Uriarte | $880 | 3.6 | 3,168.00 |
| Hart Ku | $805 | 6.2 | 4,991.00 |
| Rahul Yenumula | $735 | 4.5 | 3,307.50 |
| Yernar Kades | $735 | 2.0 | 1,470.00 |
| Chang Jin Jang | $605 | 6.2 | 3,751.00 |
| Robert Rekucki | $605 | 10.6 | 6,413.00 |
| **Total Professional Hours and Fees** | | **167.1** | **$   169,758.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.8 |
| 08/01/2023 | RY | Meeting with H. Ku, R. Yenumula, Y. Kades, J. Jang (all APS) re: cash inflow reconciliation | 0.5 |
| 08/01/2023 | CJJ | Non Store FF&E and M&E Sale Proceed Reconciliation | 1.3 |
| 08/01/2023 | YK | Prepare rent reconciliation | 2.3 |
| 08/01/2023 | YK | Review treasury reporting | 0.4 |
| 08/01/2023 | CJJ | Update the master lease tracker with status and tracking payments received | 1.5 |
| 08/01/2023 | YK | Meeting with H. Ku, R. Yenumula, Y. Kades, J. Jang (all APS) re: cash inflow reconciliation | 0.5 |
| 08/01/2023 | RY | Update analysis related to GOB sales to date including regular inventory, Augment inventory and FF&E | 2.6 |
| 08/01/2023 | HK | Meeting with H. Ku, R. Yenumula, Y. Kades, J. Jang (all APS) re: cash inflow reconciliation | 0.5 |
| 08/01/2023 | YK | Update GOB summary | 0.5 |
| 08/01/2023 | CJJ | Meeting with H. Ku, R. Yenumula, Y. Kades, J. Jang (all APS) re: cash inflow reconciliation | 0.5 |
| 08/01/2023 | CJJ | Draft response to broker and surety company | 1.2 |
| 08/01/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/01/2023 | YK | Update asset monetization schedule | 0.3 |
| 08/01/2023 | YK | Update GOB reconciliation | 2.3 |
| 08/01/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/01/2023 | CJJ | Prepare other asset monetization items | 0.6 |
| 08/01/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.8 |
| 08/01/2023 | HK | Review actuals reporting to prepare draft cash report | 2.5 |
| 08/01/2023 | YK | Review updated POR and Disclosure Schedule | 1.1 |
| 08/02/2023 | RY | Meeting with R. Yenumula, Y. Kades (both APS) re: GOB reconciliation | 0.8 |
| 08/02/2023 | HK | Review cash forecast for updates to operational update report | 1.5 |
| 08/02/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 08/02/2023 | CJJ | Update asset monetization information for customs bond | 0.5 |
| 08/02/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 08/02/2023 | CJJ | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization updates | 0.9 |
| 08/02/2023 | YK | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization updates | 0.9 |
| 08/02/2023 | YK | Update GOB reconciliation | 2.7 |
| 08/02/2023 | KGP | Meeting with K. Percy, J. Jang, Y. Kades (all APS) re: asset monetization updates | 0.9 |
| 08/02/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.3 |
| 08/02/2023 | HK | Review weekly sales detail to support variance cash flow reporting | 2.1 |
| 08/02/2023 | YK | Meeting with H. Ku, Y. Kades (both APS) re: cash forecast update | 0.7 |
| 08/02/2023 | YK | Meeting with R. Yenumula, Y. Kades (both APS) re: GOB reconciliation | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | CJJ | Update asset monetization information for lease auction proceed tracking | 2.2 |
| 08/02/2023 | YK | Review cash model updates | 1.6 |
| 08/02/2023 | CJJ | Prepare asset monetization information for paper, Fiserv, others | 1.4 |
| 08/02/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/02/2023 | HK | Meeting with H. Ku, Y. Kades (both APS) re: cash forecast update | 0.7 |
| 08/03/2023 | YK | Update GOB summary | 2.1 |
| 08/03/2023 | HK | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast updates | 0.4 |
| 08/03/2023 | CJJ | Update asset monetization information for cures and proceeds | 2.1 |
| 08/03/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.1 |
| 08/03/2023 | HK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash forecast revisions | 0.6 |
| 08/03/2023 | YK | Participate in meeting with Y. Kades and H. Ku (both APS) to discuss cash forecast revisions | 0.6 |
| 08/03/2023 | HK | Review PTO and WARN estimate updates for revisions to cash forecast | 1.4 |
| 08/03/2023 | CJJ | Update operational deck as well as asset monetization schedule for various items | 1.8 |
| 08/03/2023 | KGP | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast updates | 0.4 |
| 08/03/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.7 |
| 08/03/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.4 |
| 08/03/2023 | YK | Meeting with Y. Kades, J. Jang (both APS) re: operational update presentation | 0.4 |
| 08/03/2023 | YK | Update GOB presentation | 0.3 |
| 08/03/2023 | HK | Review cash forecast for updates to operational update report | 2.3 |
| 08/03/2023 | CJJ | Meeting with Y. Kades, J. Jang (both APS) re: operational update presentation | 0.4 |
| 08/03/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast updates | 0.4 |
| 08/03/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 08/03/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 2.2 |
| 08/03/2023 | YK | Update GOB presentation | 1.1 |
| 08/03/2023 | HK | Revise cash forecast with updated estimates for wind down expenses | 1.4 |
| 08/04/2023 | CJJ | Reconcile cure costs and update the tracker | 1.2 |
| 08/04/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 0.9 |
| 08/04/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 08/04/2023 | CJJ | Update asset monetization information for FF&E reconciliation | 1.7 |
| 08/04/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.4 |
| 08/04/2023 | CJJ | Prepare lease designation tracker update and follow up for wire information | 1.8 |
| 08/04/2023 | YK | Update workstream summary | 0.4 |
| 08/07/2023 | HK | Review payroll and benefits forecast estimates for revisions to cash forecast | 1.5 |
| 08/07/2023 | CJJ | Analyze waterfall and reserve related for priority claims | 1.0 |
| 08/07/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/07/2023 | RY | Review outstanding LCs and prepare details related to coverage, dates etc. | 1.3 |
| 08/07/2023 | CJJ | Prepare LC related items | 0.5 |
| 08/07/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.7 |
| 08/07/2023 | CJJ | Update asset monetization information for Amex Reserve, legal items, others | 1.7 |
| 08/07/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/07/2023 | CJJ | Prepare lease payment tracking information and follow up with landlord | 2.1 |
| 08/07/2023 | HK | Prepare draft operational update report for lender meeting | 0.6 |
| 08/07/2023 | IADU | Review professional fee tracking including details on sale process fees | 1.2 |
| 08/07/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 08/08/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/08/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/08/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.2 |
| 08/08/2023 | CJJ | Prepare cash forecast asset monetization information | 1.5 |
| 08/08/2023 | CJJ | Prepare customs bond related information with Canadian brokerage | 0.5 |
| 08/08/2023 | HK | Review actuals reporting to prepare draft cash report | 2.3 |
| 08/08/2023 | RY | Update the wave 5 GOB performance analysis with updated invoices from Hilco and additional cost information available | 2.3 |
| 08/08/2023 | CJJ | Update lease tracker with cure and gross proceeds | 3.0 |
| 08/08/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.8 |
| 08/08/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.5 |
| 08/08/2023 | CJJ | Prepare various asset monetization items | 1.5 |
| 08/09/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.9 |
| 08/09/2023 | CJJ | Prepare asset monetization items re: tax refunds, FF&E, others | 1.7 |
| 08/09/2023 | IADU | Participate in meeting with H. Etlin, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss revised cash forecast | 0.5 |
| 08/09/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 0.6 |
| 08/09/2023 | HK | Participate in meeting with H. Etlin, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss revised cash forecast | 0.5 |
| 08/09/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 08/09/2023 | CJJ | Participate in meeting with H. Etlin, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss revised cash forecast | 0.5 |
| 08/09/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.9 |
| 08/09/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.3 |
| 08/09/2023 | IADU | Coordinate with APS team on revised cash forecast items | 0.8 |
| 08/09/2023 | CJJ | Prepare cash forecasting | 1.7 |
| 08/09/2023 | HK | Review cash forecast for updates to operational update report | 2.7 |
| 08/09/2023 | RY | Review open bank accounts at the Company and prepare schedule of closures of the bank accounts | 2.2 |
| 08/09/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      Cash / Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | CJJ | Prepare Fiserv return and other items | 0.5 |
| 08/09/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.3 |
| 08/10/2023 | CJJ | Participate in meeting with H. Etlin, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to Operational Update Report | 1.2 |
| 08/10/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.4 |
| 08/10/2023 | HK | Participate in meeting with H. Etlin, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to Operational Update Report | 1.2 |
| 08/10/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.2 |
| 08/10/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.7 |
| 08/10/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 3.0 |
| 08/10/2023 | RY | Participate in meeting with H. Etlin, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to Operational Update Report | 1.2 |
| 08/10/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/10/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.9 |
| 08/10/2023 | IADU | Participate in meeting with H. Etlin, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss revisions to Operational Update Report | 1.2 |
| 08/10/2023 | CJJ | Prepare the weekly operational deck | 2.7 |
| 08/10/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.3 |
| 08/10/2023 | RR | Create Open AP report for 7/22/2023 | 2.2 |
| 08/10/2023 | CJJ | Update cash forecast with reconciliation of actual receipts | 2.9 |
| 08/10/2023 | RR | Review lease rejections and determine accounts for payment | 1.7 |
| 08/10/2023 | HK | Review cash forecast for updates to operational update report | 2.9 |
| 08/11/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/11/2023 | RR | Create Open AP report for 7/22/2023 | 1.4 |
| 08/11/2023 | CJJ | Prepare other asset monetization items | 1.5 |
| 08/11/2023 | CJJ | Update the lease payment tracker | 2.0 |
| 08/11/2023 | CJJ | Update the asset monetization cash receipt tracker | 1.0 |
| 08/11/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.4 |
| 08/11/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.1 |
| 08/14/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.9 |
| 08/14/2023 | CJJ | Prepare liquidation analysis | 1.3 |
| 08/14/2023 | CJJ | Update asset monetization information re: customs bond, litigation, others | 2.1 |
| 08/14/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 08/14/2023 | HK | Prepare draft operational update report for lender meeting | 1.2 |
| 08/14/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 3.0 |
| 08/14/2023 | RR | Update Open AP report for 7/22/2023 for new sources | 1.4 |
| 08/14/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.2 |
| 08/14/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.2 |
| 08/14/2023 | RY | Updates to the Hypothetical Liquidation Analysis based on updated information | 2.2 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/15/2023 | CJJ | Prepare lease auction tracker | 2.0 |
| 08/15/2023 | CJJ | Prepare matters related to Arch Insurance Bond | 0.9 |
| 08/15/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.2 |
| 08/15/2023 | RR | Request and review source documents for Profitability report for 4/23/2023 through 7/31/2023 | 1.4 |
| 08/15/2023 | RY | Update the wave 5 GOB performance analysis with updated invoices from Hilco and additional cost information available | 2.2 |
| 08/15/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 08/15/2023 | HK | Review actuals reporting to prepare draft cash report | 2.4 |
| 08/15/2023 | RR | Create Profitability report for 4/23/2023 through 7/31/2023 | 2.9 |
| 08/15/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.5 |
| 08/15/2023 | CJJ | Prepare customs bond release | 1.5 |
| 08/15/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.8 |
| 08/15/2023 | CJJ | Prepare asset monetization items including prepaids, legal items, others | 1.4 |
| 08/16/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.6 |
| 08/16/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/16/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 0.8 |
| 08/16/2023 | CJJ | Prepare outstanding tax liabilities and tax bond information | 1.4 |
| 08/16/2023 | CJJ | Update lease auction tracker with wire info | 2.0 |
| 08/16/2023 | CJJ | Prepare customs bond information and follow up with CBSA re: files | 1.0 |
| 08/16/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.2 |
| 08/16/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 08/16/2023 | CJJ | Prepare asset monetization items re: claims, PP&E, others | 1.5 |
| 08/16/2023 | RR | Create Profitability report for 4/23/2023 through 7/31/2023 | 2.4 |
| 08/16/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.7 |
| 08/16/2023 | HK | Review cash forecast for updates to operational update report | 2.2 |
| 08/16/2023 | RY | Prepare professional fee schedule for lenders for carve-out funding | 2.3 |
| 08/17/2023 | CJJ | Update the weekly operational deck | 1.7 |
| 08/17/2023 | CJJ | Prepare various asset monetization items re: insurance policies, customs bond, AMEX reserve, others | 2.1 |
| 08/17/2023 | KGP | Participate in meeting with K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 1.0 |
| 08/17/2023 | KGP | Participate in meeting with H. Etlin, K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss updates to the cash forecast | 0.5 |
| 08/17/2023 | CJJ | Prepare asset monetization information re: papers | 0.5 |
| 08/17/2023 | IADU | Participate in meeting with K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 1.0 |
| 08/17/2023 | RR | Participate in meeting with H. Etlin, K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss updates to the cash forecast | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/17/2023 | CJJ | Coordinating meetings for interested parties re: claim sales | 0.3 |
| 08/17/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.6 |
| 08/17/2023 | CJJ | Participate in meeting with H. Etlin, K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss updates to the cash forecast | 0.5 |
| 08/17/2023 | RR | Create Profitability report for 4/23/2023 through 7/31/2023 and update for new expense sources | 2.9 |
| 08/17/2023 | RR | Continue to create Profitability report for 4/23/2023 through 7/31/2023 and update for new expense sources | 1.2 |
| 08/17/2023 | HK | Participate in meeting with K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 1.0 |
| 08/17/2023 | CJJ | Participate in meeting with K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss asset monetization process | 1.0 |
| 08/17/2023 | HK | Review cash forecast for updates to operational update report | 2.5 |
| 08/17/2023 | CJJ | Update lease tracker information | 0.5 |
| 08/17/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.7 |
| 08/17/2023 | HK | Participate in meeting with H. Etlin, K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss updates to the cash forecast | 0.5 |
| 08/17/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.9 |
| 08/17/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 08/17/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.9 |
| 08/17/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 08/18/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/18/2023 | RR | Update Profitability report for 4/23/2023 through 7/31/2023 and troubleshoot for supervisor's commentary | 3.8 |
| 08/18/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 08/18/2023 | HK | Review asset monetization estimates for revisions to forecast | 0.4 |
| 08/18/2023 | HK | Review payroll and benefits forecast estimates for revisions to cash forecast | 1.5 |
| 08/18/2023 | CJJ | Prepare various asset monetization items re: insurance, legal items, others | 2.0 |
| 08/18/2023 | RY | Prepare draft form related to settlement offers received from various merchandise related vendors | 2.2 |
| 08/18/2023 | CJJ | Update lease tracker with cure and gross proceeds | 2.0 |
| 08/21/2023 | CJJ | Prepare tax bond information and the associated collateral release | 1.0 |
| 08/21/2023 | CJJ | Update lease tracker with cure and gross proceeds | 2.0 |
| 08/21/2023 | HK | Prepare draft operational update report for lender meeting | 1.2 |
| 08/21/2023 | RR | Consolidation of Daily reporting for collections for April through July | 2.9 |
| 08/21/2023 | RR | Continue to consolidate Daily reporting for collections for April through July | 1.2 |
| 08/21/2023 | CJJ | Prepare 301 claim | 1.0 |
| 08/21/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.7 |
| 08/21/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.3 |
| 08/21/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.8 |
| 08/21/2023 | RR | Compile updated sources for the Profitability Report for Wave 5 | 1.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Cash / Liquidity Matters
Code:       20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | CJJ | Analyze D&O policies and other insurance policies | 1.0 |
| 08/21/2023 | RR | Analyze the payroll information incorporated into the Profitability Report | 2.2 |
| 08/21/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 08/21/2023 | CJJ | Prepare updates to the asset monetization tracker | 1.6 |
| 08/22/2023 | CJJ | Update cash reporting | 1.5 |
| 08/22/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 08/22/2023 | RR | Consolidation of Daily reporting for collections for April through July | 2.9 |
| 08/22/2023 | CJJ | Prepare daily reporting requirements | 1.0 |
| 08/22/2023 | CJJ | Review asset monetization opportunities | 1.0 |
| 08/22/2023 | HK | Review actuals reporting to prepare draft cash report | 2.6 |
| 08/22/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.3 |
| 08/22/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.8 |
| 08/22/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 08/22/2023 | RY | Update the wave 5 GOB performance analysis with updated invoices from Hilco and additional cost information available | 2.2 |
| 08/22/2023 | CJJ | Follow up with CBSA re: customs bond | 1.7 |
| 08/22/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.6 |
| 08/22/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.8 |
| 08/23/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 1.2 |
| 08/23/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 08/23/2023 | HK | Review cash forecast for updates to operational update report | 2.5 |
| 08/23/2023 | RY | Prepare responses to diligence questions from the lenders | 2.2 |
| 08/23/2023 | CJJ | Prepare customs bond analysis | 1.0 |
| 08/23/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.9 |
| 08/23/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.7 |
| 08/23/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.9 |
| 08/23/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 0.8 |
| 08/23/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/23/2023 | RR | Compile updated sources for the Profitability Report for Wave 5 | 1.7 |
| 08/23/2023 | CJJ | Prepare other asset monetization items re: legal claims, tax, others | 1.0 |
| 08/24/2023 | RR | Create summary tables for the Profitability Report for Wave 5 | 3.4 |
| 08/24/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 2.2 |
| 08/24/2023 | RY | Review store profitability analysis for wave 5 of stores | 2.1 |
| 08/24/2023 | HK | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss asset monetization and cash forecast revisions | 0.8 |
| 08/24/2023 | CJJ | Prepare weekly operational deck | 3.0 |
| 08/24/2023 | CJJ | Prepare asset monetization tracker items re: customs, legal, others | 1.0 |
| 08/24/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Cash / Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/24/2023 | HK | Review cash forecast for updates to operational update report | 2.9 |
| 08/24/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.5 |
| 08/24/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 08/24/2023 | RR | Analyze the balance of vendor shipments as of petition date and afterwards to determine which could potentially be refunded | 1.1 |
| 08/24/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.9 |
| 08/24/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss asset monetization and cash forecast revisions | 0.8 |
| 08/24/2023 | RY | Participate in meeting between R. Yenumula and T. Rekucki (both APS) to discuss additions of summary tables to the profitability report | 0.4 |
| 08/24/2023 | RR | Participate in meeting between R. Yenumula and T. Rekucki (both APS) to discuss additions of summary tables to the profitability report | 0.4 |
| 08/24/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.6 |
| 08/24/2023 | CJJ | Prepare facility closure and employee termination analysis | 1.0 |
| 08/24/2023 | KGP | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss asset monetization and cash forecast revisions | 0.8 |
| 08/25/2023 | RY | Discussion with H. Etlin, K. Percy, R. Yenumula (all APS) re: professional fees forecast | 0.6 |
| 08/25/2023 | CJJ | Prepare other asset monetization items re: paper, litigation, others | 1.9 |
| 08/25/2023 | RY | Review store profitability analysis for wave 5 of stores | 2.2 |
| 08/25/2023 | KGP | Discussion with H. Etlin, K. Percy, R. Yenumula (all APS) re: professional fees forecast | 0.6 |
| 08/25/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 08/25/2023 | RY | Prepare draft form related to settlement offers received from additional merchandise related vendors | 2.3 |
| 08/25/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.5 |
| 08/25/2023 | CJJ | Prepare Citrus claim reconciliation and follow up on support | 1.0 |
| 08/25/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.7 |
| 08/25/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 08/28/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.7 |
| 08/28/2023 | CJJ | Prepare other asset monetization items re: customs bond, Citrus, others | 1.0 |
| 08/28/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.7 |
| 08/28/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/28/2023 | HK | Prepare draft operational update report for lender meeting | 2.3 |
| 08/28/2023 | CJJ | Update the lease tracker for gross proceeds | 2.0 |
| 08/28/2023 | CJJ | Prepare updates to the asset monetization tracker | 0.5 |
| 08/28/2023 | CJJ | Prepare cure cost tracker and develop emails to parties | 1.5 |
| 08/28/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.7 |
| 08/29/2023 | CJJ | Prepare cure payment reconciliation for lease auction | 1.5 |
| 08/29/2023 | HK | Review actuals reporting to prepare draft cash report | 2.9 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/29/2023 | CJJ | Update lease auction tracker proceeds and rejected stores | 1.5 |
| 08/29/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.2 |
| 08/29/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 08/29/2023 | CJJ | Prepare asset monetization re: US customs, credit card reserve, M&E proceed reconciliation, others | 2.0 |
| 08/29/2023 | RR | Create file consolidating the information re: lease proceeds/collections | 3.6 |
| 08/29/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.9 |
| 08/29/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 08/29/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.4 |
| 08/29/2023 | CJJ | Prepare Citrus reconciliation and develop next steps | 1.3 |
| 08/30/2023 | RR | Make final edits to the Profitability report for Wave 5 | 2.2 |
| 08/30/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.8 |
| 08/30/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 1.8 |
| 08/30/2023 | CJJ | Prepare asset monetization items re: paper, customs bonds, LCs, others | 2.0 |
| 08/30/2023 | CJJ | Prepare Citrus claims analysis and develop follow-up | 1.2 |
| 08/30/2023 | HK | Review cash forecast for updates to operational update report | 2.5 |
| 08/30/2023 | CJJ | Update lease tracker with cure and gross proceeds | 1.9 |
| 08/30/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.5 |
| 08/30/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.8 |
| 08/30/2023 | RR | Create file consolidating the information re: lease proceeds/collections | 1.7 |
| 08/30/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 08/30/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.8 |
| 08/31/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.4 |
| 08/31/2023 | CJJ | Prepare UCC related requests re: solvency questionnaire, preference data, others | 1.0 |
| 08/31/2023 | HK | Review cash forecast for updates to operational update report | 2.9 |
| 08/31/2023 | KGP | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization and cash forecast updates | 0.8 |
| 08/31/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 2.1 |
| 08/31/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.9 |
| 08/31/2023 | CJJ | Prepare weekly operational update deck | 3.0 |
| 08/31/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization and cash forecast updates | 0.8 |
| 08/31/2023 | RR | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization and cash forecast updates | 0.8 |
| 08/31/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 08/31/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 08/31/2023 | CJJ | Update asset monetization and cash forecast tracker | 1.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash / Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/31/2023 | HK | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization and cash forecast updates | 0.8 |
| 08/31/2023 | CJJ | Prepare cure and gross reconciliation with A&G | 1.5 |
| 08/31/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.8 |
| **Total Professional Hours** | | | **508.3** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:            Cash / Liquidity Matters
Code:          20001312P00009.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 5.0 | 6,100.00 |
| Isabel Arana de Uriarte | $880 | 4.7 | 4,136.00 |
| Hart Ku | $805 | 163.8 | 131,859.00 |
| Rahul Yenumula | $735 | 137.7 | 101,209.50 |
| Yernar Kades | $735 | 19.0 | 13,965.00 |
| Chang Jin Jang | $605 | 130.7 | 79,073.50 |
| Robert Rekucki | $605 | 47.4 | 28,677.00 |
| **Total Professional Hours and Fees** | | **508.3** | **$    365,020.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/01/2023 | KGP | Meeting with BBBY management team to discuss wind down issues | 1.0 |
| 08/01/2023 | DP | Participate in DOM data transfer touch point meeting with BBBY and DOM | 0.8 |
| 08/01/2023 | KGP | Meeting with D. Kastin (BBBY), J. Brew (Crowell), K. Kamlani (M3), A. Mazo, A. Salter (SSP), K. Percy, Y. Kades, J. Jang (APS) re: section 301 litigation | 0.4 |
| 08/01/2023 | CJJ | Prepare other UCC due diligence requests | 0.8 |
| 08/01/2023 | CJJ | Meeting with D. Kastin (BBBY), J. Brew (Crowell), K. Kamlani (M3), A. Mazo, A. Salter (SSP), K. Percy, Y. Kades, J. Jang (APS) re: section 301 litigation | 0.4 |
| 08/01/2023 | CJJ | Call with C. Shang (Kirkland), I. Arana de Uriarte, J. Jang (both APS) re: UCC diligence requests | 0.5 |
| 08/01/2023 | IADU | Call with C. Shang (Kirkland), I. Arana de Uriarte, J. Jang (both APS) re: UCC diligence requests | 0.5 |
| 08/01/2023 | DP | Participate in Harmon Transition Daily Standup with Harmon and BBY IT teams | 0.6 |
| 08/01/2023 | YK | Meeting with D. Kastin (BBBY), J. Brew (Crowell), K. Kamlani (M3), A. Mazo, A. Salter (SSP), K. Percy, Y. Kades, J. Jang (APS) re: section 301 litigation | 0.4 |
| 08/01/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.8 |
| 08/01/2023 | DP | Participate in IT decommissioning review meeting  with J. Perri, T. Motley (both BBBY) | 0.8 |
| 08/01/2023 | CJJ | Prepare UCC request re: vendor contact information | 1.9 |
| 08/01/2023 | DP | Participate in Overstock Transition Daily Standup | 0.6 |
| 08/01/2023 | KGP | Call with S. Ehrich (BBBY) re: FF&E sales and HQ wind down | 0.7 |
| 08/01/2023 | DP | Meeting with S. Madden (BBBY) to review IT retention | 1.1 |
| 08/01/2023 | KGP | Participate in weekly meeting with D. Kastin, N. Cokley, P. Deprima, D. Paek, and other BBBY, K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 08/01/2023 | HK | Participate in weekly meeting with D. Kastin, N. Cokley, P. Deprima, D. Paek, and other BBBY, K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 08/01/2023 | IADU | Review latest preference analysis data and open UCC requests | 2.3 |
| 08/01/2023 | YK | Email re: schedule section 301 claims update call | 0.2 |
| 08/01/2023 | IADU | Review latest open AP data in response to UCC requests | 1.2 |
| 08/01/2023 | DP | Participate in Infosys support call with Nishit Dhakar (Infosys) and Tracy Motely (BBBY) to review contract proposal | 0.8 |
| 08/01/2023 | DP | Participate in ELT Leadership Team Meeting as Interim CTO | 1.2 |
| 08/02/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 08/02/2023 | IADU | Participate in meeting with L. Crossen (BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor debit balances, letters of credit and document retention policies | 1.0 |
| 08/02/2023 | RY | Participate in meeting with L. Crossen (BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor debit balances, letters of credit and document retention policies | 1.0 |
| 08/02/2023 | KGP | Meeting with CAC Specialty, M3, and L Crossen (BBBY) to review the sale of collateralized workers comp liabilities | 0.8 |
| 08/02/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/02/2023 | KGP | Participate in meeting with L. Crossen (BBBY), K. Percy, I. Arana de Uriarte, R. Yenumula (all APS) re: vendor debit balances, letters of credit and document retention policies | 1.0 |
| 08/02/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications | 0.5 |
| 08/02/2023 | IADU | Review bank statement historical data requested by UCC in response to diligence requests | 1.6 |
| 08/03/2023 | YK | Meeting with R. Cunniff (BBBY), K. Percy, R. Yenumula, Y. Kades (all APS) re: inventory balances | 0.5 |
| 08/03/2023 | CJJ | Call with G. Sinclair (A&M), J. Jang, I. Arana de Uriarte (both APS) re: UCC diligence | 1.0 |
| 08/03/2023 | IADU | Call with G. Sinclair (A&M), J. Jang, I. Arana de Uriarte (both APS) re: UCC diligence | 1.0 |
| 08/03/2023 | CJJ | Prepare UCC requests | 1.7 |
| 08/03/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.6 |
| 08/03/2023 | DP | Participate in Overstock Transition Daily Standup | 0.6 |
| 08/03/2023 | YK | Participate in meeting with K. Kamlani, M. Altman, and other M3 (all M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss due diligence items | 0.6 |
| 08/03/2023 | RY | Meeting with R. Cunniff (BBBY), K. Percy, R. Yenumula, Y. Kades (all APS) re: inventory balances | 0.5 |
| 08/03/2023 | HK | Participate in meeting with K. Kamlani, M. Altman, and other M3 (all M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss due diligence items | 0.6 |
| 08/03/2023 | CJJ | Participate in meeting with K. Kamlani, M. Altman, and other M3 (all M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss due diligence items | 0.6 |
| 08/03/2023 | KGP | Call with the BBBY Board Ad Hoc Committee on the status of the bankruptcy case | 1.2 |
| 08/03/2023 | KGP | Participate in meeting with K. Kamlani, M. Altman, and other M3 (all M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss due diligence items | 0.6 |
| 08/03/2023 | RY | Participate in meeting with K. Kamlani, M. Altman, and other M3 (all M3), K. Percy, Y. Kades, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss due diligence items | 0.6 |
| 08/03/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.0 |
| 08/03/2023 | KGP | Meeting with R. Cunniff (BBBY), K. Percy, R. Yenumula, Y. Kades (all APS) re: inventory balances | 0.5 |
| 08/04/2023 | CJJ | Meeting between H. Klack (BBBY) to discuss UCC request | 1.3 |
| 08/04/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), R. Fiedler (Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (partial), and H. Ku (all APS) to discuss operational update report | 1.4 |
| 08/04/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), R. Fiedler (Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (partial), and H. Ku (all APS) to discuss operational update report | 1.4 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | YK | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), R. Fiedler (Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (partial), and H. Ku (all APS) to discuss operational update report | 1.4 |
| 08/04/2023 | KGP | Discussion with L. Crossen (BBBY) re: an AP vendor reconciliation | 0.8 |
| 08/04/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), R. Fiedler (Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (partial), and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/04/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 0.8 |
| 08/04/2023 | DP | Participate in Overstock Transition Daily Standup | 0.5 |
| 08/04/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.6 |
| 08/04/2023 | IADU | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), R. Fiedler (Kirkland), K. Percy, I. Arana de Uriarte, Y. Kades, J. Jang (partial), and H. Ku (all APS) to discuss operational update report | 1.4 |
| 08/07/2023 | CJJ | Call with K. Percy, J. Jang, I. Arana de Uriarte (all APS), M. Sloman (Kirkland) and American Express representatives re: release of reserves | 0.6 |
| 08/07/2023 | IADU | Call with K. Percy, J. Jang, I. Arana de Uriarte (all APS), M. Sloman (Kirkland) and American Express representatives re: release of reserves | 0.6 |
| 08/07/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 08/07/2023 | KGP | Call with K. Percy, J. Jang, I. Arana de Uriarte (all APS), M. Sloman (Kirkland) and American Express representatives re: release of reserves | 0.6 |
| 08/07/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/07/2023 | DP | Manage Systems decommissioning update meeting,  T.Motley, V.Russo, J. Prakash BBBY | 1.4 |
| 08/07/2023 | RY | Meeting with J. Horgan, I. Arana de Uriarte, J. Jang and R. Yenumula (all APS) and Jennifer Perri and Yunetsi Fuentes (BBBY) to discuss MOR reporting | 0.6 |
| 08/07/2023 | KGP | Call with R. Eckhardt, D. Kastin, W. Haddad (all BBBY) to discuss the capital and value of the solar electrical generation | 0.6 |
| 08/07/2023 | JH | Meeting with J. Horgan, I. Arana de Uriarte, J. Jang and R. Yenumula (all APS) and Jennifer Perri and Yunetsi Fuentes (BBBY) to discuss MOR reporting | 0.6 |
| 08/07/2023 | CJJ | Meeting with J. Horgan, I. Arana de Uriarte, J. Jang and R. Yenumula (all APS) and Jennifer Perri and Yunetsi Fuentes (BBBY) to discuss MOR reporting | 0.6 |
| 08/07/2023 | IADU | Review AP aging reports at filing to be shared with UCC | 1.3 |
| 08/07/2023 | KGP | Call with M3 re: the US customs entry rolloff for release of a LC | 0.6 |
| 08/07/2023 | IADU | Meeting with J. Horgan, I. Arana de Uriarte, J. Jang and R. Yenumula (all APS) and Jennifer Perri and Yunetsi Fuentes (BBBY) to discuss MOR reporting | 0.6 |
| 08/07/2023 | IADU | Review detailed historical payment files containing 24 months of wires and ACH payments requested by UCC | 2.4 |
| 08/07/2023 | IADU | Review latest diligence tracker from UCC and proposed responses | 1.7 |
| 08/07/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.6 |
| 08/08/2023 | IADU | Meeting with J Perri, Y Fuentes (both BBBY) re: Period 4 reporting for MOR | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | IADU | Meeting with J. Perri, Y. Fuentes (both BBBY) re: PP&E sales and reporting of assets in MOR | 0.5 |
| 08/08/2023 | CJJ | Prepare UCC due diligence requests | 1.0 |
| 08/08/2023 | DP | IT Daily Standup – Consolidating all Infosys progress/tracking meetings with IT Daily Standup | 0.8 |
| 08/08/2023 | KGP | Meeting with BBBY management team to discuss wind down issues | 1.1 |
| 08/08/2023 | JH | Participate in meeting with J. Perri, Y. Fuentes (both BBBY) re: work in progress on month-end consolidated BBBY balance sheet and statement of operations | 0.5 |
| 08/08/2023 | CJJ | Meeting with P. Larocque (AON) to discuss customs insurance matter | 0.5 |
| 08/08/2023 | KGP | Call with BBBY team to review the finalization of closing store procedures | 0.6 |
| 08/08/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.6 |
| 08/08/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, B. Scott, A. Reusing (all BBBY), H. Etlin, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 08/08/2023 | KGP | Meeting with BBBY HR to discuss personnel issues | 0.9 |
| 08/08/2023 | DP | Participate in weekly ELT meeting with H. Etlin, D. Puscas (both APS), J. Strider, S.Kim, L. Markoe, L. Crossen, D. Kastin (all BBBY) | 0.8 |
| 08/08/2023 | DP | Review Microsoft license agreements with D. Kastin (BBBY) | 1.2 |
| 08/09/2023 | CJJ | Attend Bed Bath Beyond Townhall | 0.7 |
| 08/09/2023 | JH | Discuss with L. Crossen, J. Perri, R. Cunniff (BBBY) re: inventory reporting for fiscal month ended July 2023 | 0.3 |
| 08/09/2023 | IADU | Review latest diligence tracker from UCC and requested items from the company | 2.1 |
| 08/09/2023 | IADU | Participate in company Town Hall | 0.7 |
| 08/09/2023 | DP | Meeting to review post 9/30 financial requirements with J. Perri (BBBY) | 0.5 |
| 08/09/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup | 0.4 |
| 08/09/2023 | KGP | Present for the BBBY employee town hall | 0.9 |
| 08/09/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/09/2023 | DP | Participate in systems winddown status (J. Prakash, V.Russo) | 1.4 |
| 08/09/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.4 |
| 08/10/2023 | IADU | Provide comments on operational report to be shared with lenders | 0.7 |
| 08/10/2023 | CJJ | Call with J. Perri, L. Crossen (both BBBY), I. Arana de Uriarte, J. Jang, J. Horgan (all APS) re: financial reporting consolidation review and update | 0.4 |
| 08/10/2023 | JH | Call with J. Perri, L. Crossen (both BBBY), I. Arana de Uriarte, J. Jang, J. Horgan (all APS) re: financial reporting consolidation review and update | 0.4 |
| 08/10/2023 | IADU | Call with J. Perri, L. Crossen (both BBBY), I. Arana de Uriarte, J. Jang, J. Horgan (all APS) re: financial reporting consolidation review and update | 0.4 |
| 08/10/2023 | CJJ | Prepare UCC requests and update the tracker | 1.5 |
| 08/10/2023 | KGP | Meeting with the BBBY finance team to review the period 4 financial statements | 0.5 |
| 08/10/2023 | IADU | Review operational report to be shared with lenders | 1.6 |
| 08/10/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/10/2023 | DP | Discussions with A. Malhotra DOM on the scope of unstructured data transfers, including legal review and development of options | 2.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 08/10/2023 | IADU | Review latest diligence tracker from UCC in preparation for call | 1.3 |
| 08/10/2023 | DP | Participate in DOM data transfer touch point meeting with V. Russo (BBBY) and A. Malhotra DOM | 1.4 |
| 08/10/2023 | KGP | Meeting with CAC Specialty, M3, and L Crossen (BBBY) to review the sale of collateralized workers comp liabilities | 0.9 |
| 08/10/2023 | DP | Internal IT discussions J.Prakash BBBY on Finance data requirements and follow up | 1.2 |
| 08/10/2023 | DP | Discussion with M.Dilani, J.Prakash (both BBBY) on financial close options | 1.0 |
| 08/10/2023 | CJJ | Call with G. Sinclair, M Brower (both A&M), I. Arana de Uriarte, J. Jang (both APS) re: UCC diligence update | 1.1 |
| 08/10/2023 | IADU | Call with G. Sinclair, M Brower (both A&M), I. Arana de Uriarte, J. Jang (both APS) re: UCC diligence update | 1.1 |
| 08/10/2023 | DP | Participate in Internal Overstock/DOM/Mexico Transition Stand-up with V. Russo and IT Team (all BBBY) | 1.2 |
| 08/10/2023 | HK | Participate in meeting with N. Fennema, C. Good (both A&M Canada) to discuss Canada claims | 0.2 |
| 08/11/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/11/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/11/2023 | IADU | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/11/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 08/11/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.4 |
| 08/11/2023 | CJJ | Call between P. Haskel (Crowell), K. Kamlani, M. Altman, B. Wertz (all M3) to discuss 301 claim sale | 0.5 |
| 08/11/2023 | KGP | Call with the BBBY Board to discuss the status of the bankruptcy case | 1.2 |
| 08/11/2023 | CJJ | Call with J. Jang and K. Percy (both APS) and M3 to review litigation claims | 0.6 |
| 08/11/2023 | KGP | Call with J. Jang and K. Percy (both APS) and M3 to review litigation claims | 0.6 |
| 08/11/2023 | IADU | Prepare for operational report meeting with M3 Partners and Sixth Street | 1.0 |
| 08/11/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/11/2023 | RY | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/11/2023 | IADU | Review latest diligence tracker from UCC and proposed responses | 1.8 |
| 08/11/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy, I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.0 |
| 08/14/2023 | CJJ | Call with G. Crapanzano (Huth Reynolds), J. Jang and K. Percy (both APS) and M3 to discuss maritime litigation claims | 0.5 |
| 08/14/2023 | KGP | Call with G. Crapanzano (Huth Reynolds), J. Jang and K. Percy (both APS) and M3 to discuss maritime litigation claims | 0.5 |
| 08/14/2023 | IADU | Review latest UCC diligence tracker and proposed responses | 1.3 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications | 0.5 |
| 08/14/2023 | RY | Discussion with K. Quirk, C. Debarbieri (both BBBY) re: utility disconnections | 0.6 |
| 08/14/2023 | HK | Participate on call with L. Crossen, T. Andrisano (both BBBY), K. Kamlani, M. Callahan, M. Altman (all M3), K. Percy, J. Jang, and H. Ku (all APS) to discuss tax schedule updates | 0.5 |
| 08/14/2023 | DP | Participate in Wind down status meeting with J. Prakash, V. Russo (both BBBY) | 1.4 |
| 08/14/2023 | CJJ | Participate on call with L. Crossen, T. Andrisano (both BBBY), K. Kamlani, M. Callahan, M. Altman (all M3), K. Percy, J. Jang, and H. Ku (all APS) to discuss tax schedule updates | 0.5 |
| 08/14/2023 | CJJ | Respond to queries about operational updates | 0.5 |
| 08/14/2023 | CJJ | Call with J. Jang and K. Percy (both APS), C. Lambert, D. Kastin (both BBBY), and J. Corey (McKool) to review litigation claims | 0.5 |
| 08/14/2023 | KGP | Call with J. Jang and K. Percy (both APS), C. Lambert, D. Kastin (both BBBY), and J. Corey (McKool) to review litigation claims | 0.5 |
| 08/14/2023 | DP | Participate in Bi-Weekly IT/Finance Decommission Update with J.Perri (BBBY) | 1.1 |
| 08/14/2023 | KGP | Participate on call with L. Crossen, T. Andrisano (both BBBY), K. Kamlani, M. Callahan, M. Altman (all M3), K. Percy, J. Jang, and H. Ku (all APS) to discuss tax schedule updates | 0.5 |
| 08/14/2023 | DP | Participate in Overstock Transition Daily Standup | 1.2 |
| 08/14/2023 | IADU | Review prior forecast models to be shared with UCC for diligence purposes | 2.7 |
| 08/14/2023 | RY | Call with R. Yenumula and K. Percy (both APS) and J. Lammert (ATT) re: personal property taxes | 0.5 |
| 08/14/2023 | KGP | Call with R. Yenumula and K. Percy (both APS) and J. Lammert (ATT) re: personal property taxes | 0.5 |
| 08/14/2023 | CJJ | Prepare UCC requests re: intercompany items | 0.8 |
| 08/14/2023 | KGP | Call with D. Rosenblat (Osler), D. Kastin and L. Crossen (both BBBY) to review the Canadian claims impacting D&O | 0.5 |
| 08/15/2023 | KGP | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, and other BBBY (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.4 |
| 08/15/2023 | IADU | Review bank statements and wire reporting provided by JPM in response to UCC request | 1.6 |
| 08/15/2023 | KGP | Call with H. Etlin and K. Percy (both APS), D. Kastin (BBBY), E Geier and R Fiedler (both Kirkland) to discuss case issues | 0.5 |
| 08/15/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup with V. Russo (BBBY) | 0.4 |
| 08/15/2023 | DP | Participate in IT management meeting as interim CTO  with J. Prachart, V. Russo (both BBBY) | 1.8 |
| 08/15/2023 | KGP | Participate in meeting with T. Andrisano, C. Lambert, D. Kastin (all BBBY) and R. McCoy (Wolter) to discuss wind down of legal entity services | 0.5 |
| 08/15/2023 | KGP | Call with J. Perri, L. Crossen, and J. Prakash (all BBBY) to discuss financial system needs | 0.6 |
| 08/15/2023 | CJJ | Meeting with J. Jang and I. Arana de Uriarte (both APS) to discuss open UCC requests | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:     20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | IADU | Meeting with J. Jang and I. Arana de Uriarte (both APS) to discuss open UCC requests | 0.5 |
| 08/15/2023 | CJJ | Update the tracker related to UCC requests | 0.5 |
| 08/15/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, and other BBBY (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.4 |
| 08/15/2023 | DP | Meeting on post 9/30 financial requirements J.Perri BBBY | 0.8 |
| 08/15/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.7 |
| 08/15/2023 | JH | Discussion with J. Perri, J. Prakash, others (BBBY) re: ERP systems transition planning | 0.5 |
| 08/15/2023 | DP | Participate in weekly ELT meeting with H. Etlin, D. Puscas (both APS), J. Strider, S.Kim, L. Markoe, L. Crossen, D. Kastin (all BBBY) | 0.8 |
| 08/15/2023 | DP | Discussion with C. Lambert (BBBY) re: DOM data transfer | 0.4 |
| 08/15/2023 | DP | Discussion with T. Motley (BBBY) re: Blue Yonder contract for meeting with counsel | 0.5 |
| 08/15/2023 | IADU | Review latest tracker and proposed responses to UCC diligence requests | 1.3 |
| 08/15/2023 | KGP | Meeting with BBBY management team to discuss wind down issues | 0.9 |
| 08/16/2023 | DP | Daily Consolidate BBBY IT/Infosys Standup V. Russo & team BBBY | 0.4 |
| 08/16/2023 | CJJ | Prepare UCC request | 0.8 |
| 08/16/2023 | IADU | Discussion with accounting team on open diligence requests for preference analysis and other financial items | 1.1 |
| 08/16/2023 | IADU | Review latest UCC diligence tracker and proposed responses | 1.3 |
| 08/16/2023 | RR | Participate in bi-weekly IT/Finance Decommission Update meeting with APS and BBBY staff | 0.5 |
| 08/16/2023 | DP | Discussion with T. Motley (BBBY) on Tango Analytics, prior to meeting with counsel | 0.4 |
| 08/16/2023 | IADU | Review detailed 2019-2022 Capex files to be shared with UCC | 1.2 |
| 08/16/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications | 0.5 |
| 08/16/2023 | DP | Review of IT Finance decommission with J.Perri (BBBY) | 0.4 |
| 08/16/2023 | DP | Daily Consolidate BBBY IT/Infosys Standup with V. Russo & team BBBY | 0.6 |
| 08/17/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/17/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.8 |
| 08/17/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 08/17/2023 | CJJ | Meeting with L. Crossen (BBBY), C. Sterrett, O. Acuna (both Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss insurance policy management | 0.6 |
| 08/17/2023 | IADU | Meeting with L. Crossen (BBBY), C. Sterrett, O. Acuna (both Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss insurance policy management | 0.6 |
| 08/17/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte (both APS), D Kastin (BBBY) and Kirkland to review gift cards and reserved cash | 0.7 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/17/2023 | HK | Meeting with L. Crossen (BBBY), C. Sterrett, O. Acuna (both Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss insurance policy management | 0.6 |
| 08/17/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.6 |
| 08/17/2023 | DP | Participated in Hilco/BBBY- Weekly Alignment Call on decommissioning equipment S.Ehrich, V.Russo , BBBY & Hilco | 1.4 |
| 08/17/2023 | DP | AP invoice discussion with J. Prakash (BBBY) | 0.4 |
| 08/17/2023 | KGP | Meeting with L. Crossen (BBBY), C. Sterrett, O. Acuna (both Kirkland), D. Bass (CS), K. Percy, I. Arana de Uriarte, J. Jang, and H. Ku (all APS) to discuss insurance policy management | 0.6 |
| 08/17/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte (both APS), D Kastin (BBBY) and Kirkland to review gift cards and reserved cash | 0.7 |
| 08/17/2023 | IADU | Review Amex gift card and card acceptance agreements in advance of call to discuss next steps on reserve recovery | 1.7 |
| 08/17/2023 | IADU | Review insurance policies and expiration ahead of call  to discuss insurance policy management | 1.5 |
| 08/17/2023 | CJJ | Prepare UCC requests | 0.5 |
| 08/17/2023 | DP | Weekly status meeting on post 9/30 financial requirements with J. Prakash, M. Gilani and Finance team (all BBBY) | 1.0 |
| 08/18/2023 | DP | Participate in Dream On Me Transition Daily Stand-up with A. Malhotra & Team DOM and V. Russo, IT team BBBY, including follow up scope issues | 1.3 |
| 08/18/2023 | IADU | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy (partial), I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.1 |
| 08/18/2023 | DP | Review and discuss with V. Russo (BBBY) Union DC server wind-down schedule | 1.2 |
| 08/18/2023 | RY | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy (partial), I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.1 |
| 08/18/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy (partial), I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.5 |
| 08/18/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy (partial), I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.1 |
| 08/18/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, A. Salter (and other M3 / Sixth Street), H. Etlin, K. Percy (partial), I. Arana de Uriarte, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 1.1 |
| 08/21/2023 | CJJ | Call with J. Jang and K. Percy (both APS), CSG Law, and Kirkland to review release of insurance surety | 0.6 |
| 08/21/2023 | KGP | Call with J. Jang and K. Percy (both APS), CSG Law, and Kirkland to review release of insurance surety | 0.6 |
| 08/21/2023 | DP | Participate in Dream On Me Transition Daily Stand-up with A. Malhotra DOM and BBY V.Russo & IT teams, including follow up scope issues | 1.4 |
| 08/21/2023 | CJJ | Call with J. Jang and K. Percy (both APS), Weiss Asset, & M3 to review litigation claims | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/21/2023 | KGP | Call with J. Jang and K. Percy (both APS), Weiss Asset, & M3 to review litigation claims | 0.5 |
| 08/21/2023 | KGP | Call with M3 to review bankruptcy issues | 0.8 |
| 08/21/2023 | KGP | Participate in call with D. Schmitt (WTW) to review current D&O policy and discuss extension of coverage | 0.8 |
| 08/21/2023 | IADU | Call with D. Schmitt (WTW), L .Crossen (BBBY), I. Arana de Uriarte, K Percy (both APS) re: D&O tail and insurance coverage discussion | 0.5 |
| 08/21/2023 | DP | Participate in Overstock Transition Daily Standup, V.Russo, IT Team and OVSTK | 1.2 |
| 08/21/2023 | KGP | Call with D. Schmitt (WTW), L .Crossen (BBBY), I. Arana de Uriarte, K Percy (both APS) re: D&O tail and insurance coverage discussion | 0.5 |
| 08/21/2023 | RY | Discussion with K. Quirk, C. Debarbieri (both BBBY) re: utility disconnections | 0.8 |
| 08/22/2023 | KGP | Meeting with BBBY HR to discuss personnel issues | 1.1 |
| 08/22/2023 | KGP | Call with D. Kastin (BBBY), E Geier and R Fiedler (both Kirkland) re: bankruptcy issues | 0.8 |
| 08/22/2023 | DP | Discussion with T. Motley (BBBY) re: IT contracts for contract rejection filings, including review of timing/contracts | 1.2 |
| 08/22/2023 | KGP | Call with T. Rekucki, K. Percy, D. Puscas (all APS), T. Motley and V. Russo (both BBBY) re: IT contract rejections | 0.7 |
| 08/22/2023 | DP | Call with T. Rekucki, K. Percy, D. Puscas (all APS), T. Motley and V. Russo (both BBBY) re: IT contract rejections | 0.7 |
| 08/22/2023 | DP | Participate in IT contract decommission review with J. Perri (BBBY) | 1.2 |
| 08/22/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.8 |
| 08/22/2023 | RR | Call with T. Rekucki, K. Percy, D. Puscas (all APS), T. Motley and V. Russo (both BBBY) re: IT contract rejections | 0.7 |
| 08/22/2023 | RR | Attend a weekly meeting with BBBY re: IT Vendors that have prepaid | 0.5 |
| 08/22/2023 | KGP | Meeting with BBBY management team to discuss wind down issues | 0.9 |
| 08/23/2023 | DP | Participate in systems wind-down status meeting with J. Prakash, V. Russo (both BBBY) | 1.4 |
| 08/23/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications | 0.5 |
| 08/23/2023 | CJJ | Attend Bed Bath Beyond Townhall | 0.8 |
| 08/23/2023 | KGP | Participate in call with surety, agent and M3 re: sale of workers comp collateral | 1.2 |
| 08/23/2023 | DP | Participate in Bi-Weekly IT/Finance Decommission Update with J. Perri (BBBY) | 0.4 |
| 08/23/2023 | RR | Attend a weekly meeting with BBBY re: IT Vendors whose contracts may be able to be rejected/decommissioned | 0.5 |
| 08/23/2023 | CJJ | Draft responses to UCC due diligence requests | 1.5 |
| 08/23/2023 | DP | Review DOM File Deliverables, including sample review of file folders for confidentiality issues with V. Russo (BBBY) | 1.5 |
| 08/23/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup with V. Rossi, IT Team BBBY | 0.8 |
| 08/24/2023 | CJJ | Draft a response to UCC request on leases | 0.7 |
| 08/24/2023 | KGP | Meeting with M. Goldberg (Akerman), H. Etlin (APS) to discuss transition | 0.9 |
| 08/24/2023 | KGP | Meeting with CAC Specialty and M3 to review the sale of collateralized workers comp liabilities | 0.9 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 08/24/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, B. Scott, P. DePrima, N. Cokley, and other BBBY (all BBBY) to discuss HR-related issues | 0.6 |
| 08/24/2023 | DP | Participate in Harmon daily transition stand-up with BBBY & Harmon | 0.4 |
| 08/24/2023 | KGP | Meeting with CAC Specialty, M3, and L. Crossen (BBBY) to review the sale of collateralized workers comp liabilities | 0.9 |
| 08/24/2023 | DP | Participate in Overstock Transition Daily Standup | 0.8 |
| 08/24/2023 | KGP | Participate in a call with BBBY finance team on the preparation of the financial statements | 1.8 |
| 08/24/2023 | KGP | Call with J. Lammert (ATT) to review property tax review and negotiation | 0.7 |
| 08/24/2023 | DP | Discussion with V.Russo (BBBY) re: DOM IP data folder search results | 1.2 |
| 08/24/2023 | JEC | Conference call with K. Percy, D. Puscas, J. Clarrey (all APS) and various BBBY personnel to discuss financial reporting and wind-down updates | 0.9 |
| 08/24/2023 | DP | Participate in Dream On Me Transition Daily Standup with DOM and BBY IT teams | 1.2 |
| 08/24/2023 | KGP | Call with the BBBY Board Ad Hoc Committee on the status of the bankruptcy case | 0.9 |
| 08/24/2023 | DP | Conference call with K. Percy, D. Puscas, J. Clarrey (all APS) and various BBBY personnel to discuss financial reporting and wind-down updates | 0.9 |
| 08/24/2023 | KGP | Conference call with K. Percy, D. Puscas, J. Clarrey (all APS) and various BBBY personnel to discuss financial reporting and wind-down updates | 0.9 |
| 08/25/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 08/25/2023 | IADU | Review open diligence requests from UCC and proposed responses | 1.5 |
| 08/25/2023 | CJJ | Prepare various UCC requests | 1.7 |
| 08/25/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 08/25/2023 | CJJ | Call with J. Jang and I. Arana de Uriarte (both APS) and G. Sinclair (A&M) re: UCC open diligence requests | 0.5 |
| 08/25/2023 | IADU | Call with J. Jang and I. Arana de Uriarte (both APS) and G. Sinclair (A&M) re: UCC open diligence requests | 0.5 |
| 08/25/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup J. Russo, IT Team BBBY, Infosys | 1.2 |
| 08/25/2023 | DP | Participate in Daily App/Server Shutdown & Backup Standup J. Russo, IT Team BBBY | 1.4 |
| 08/25/2023 | RY | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 08/25/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 08/28/2023 | DP | Participate in Wind down status meeting with J. Prakash, V. Russo (both BBBY) | 0.8 |
| 08/28/2023 | KGP | Call D. Kastin and D. Paek (both BBBY) to review the Mexico JV and operational issues | 0.7 |
| 08/28/2023 | DP | Participate in BBBY / Infosys Daily Standup | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications | 0.6 |
| 08/28/2023 | DP | Participate in  Bi-Weekly IT/Finance Decommission Update with J.Perri (BBBY) | 0.8 |
| 08/28/2023 | CJJ | Prepare UCC and FILO lender due diligence requests re: preference data | 1.5 |
| 08/28/2023 | DP | Review of IP data transfer (DOM & OVERSTK) to close out process with J. Russo (BBBY) | 1.4 |
| 08/29/2023 | DP | Participate in IT / Infosys daily status | 0.6 |
| 08/29/2023 | DP | Review of Finance close requirements for 9/15 Union DC closure J. Russo, J. Prakash BBBY | 1.4 |
| 08/29/2023 | DP | Participate in weekly ELT meeting with J. Strider, S.Kim, L. Markoe, L. Crossen, D. Kastin (all BBBY) | 0.8 |
| 08/29/2023 | KGP | Meeting with S. Ehrich (BBBY) re: facility operations, Hilco sales, and Caliber sales | 0.9 |
| 08/29/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, B. Scott, and other BBBY (all BBBY), K. Percy, and H. Ku (partial) (both APS) to discuss HR-related issues | 0.5 |
| 08/29/2023 | KGP | Meeting with finance and AP team to review vendor collections | 1.3 |
| 08/29/2023 | CJJ | Follow up on additional request for preference data | 0.7 |
| 08/29/2023 | KGP | Meeting with BBBY management team to discuss wind down issues | 0.9 |
| 08/29/2023 | KGP | Call with D Kastin (APS), E Geier and R Fiedler (both Kirkland) re: bankruptcy issues | 0.8 |
| 08/29/2023 | DP | Meeting with HR to discuss Service Desk issues and degraded solution for final phase | 1.4 |
| 08/29/2023 | KGP | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, B. Scott, and other BBBY (all BBBY), K. Percy, and H. Ku (partial) (both APS) to discuss HR-related issues | 0.9 |
| 08/30/2023 | RR | Participate in weekly meeting to discuss status of IT Vendor contracts | 0.3 |
| 08/30/2023 | DP | Participate in Blue Yonder review T. Motley (BBBY) | 0.4 |
| 08/30/2023 | DP | Participate in Daily App/Server Shutdown & Backup Standup with J. Rossi , IT Team BBBY | 1.1 |
| 08/30/2023 | KGP | Call with the IT and Finance team to review the decommissioning of applications BBBY | 0.6 |
| 08/30/2023 | KGP | Call with L. Crossen (BBBY) and J. Lammert (ATT) re: property tax issues | 0.7 |
| 08/30/2023 | KGP | Teleconference for lease sale hearing decision | 1.5 |
| 08/30/2023 | RY | Call with D. Kastin, J. Perri (BBBY), J. Jang, K. Percy, R. Yenumula (all APS) re: vendor negotiations | 0.6 |
| 08/30/2023 | CJJ | Call with D. Kastin, J. Perri (BBBY), J. Jang, K. Percy, R. Yenumula (all APS) re: vendor negotiations | 0.6 |
| 08/30/2023 | KGP | Call with D. Kastin, J. Perri (BBBY), J. Jang, K. Percy, R. Yenumula (all APS) re: vendor negotiations | 0.6 |
| 08/30/2023 | CJJ | Listen into lease hearing | 0.7 |
| 08/30/2023 | DP | Participate in IT / Facilities discussions to review decommissioning dates for 2 data centers and 2 colo's | 1.4 |
| 08/30/2023 | DP | Participate in Bi-Weekly IT/Finance Decommission Update with J. Perri (BBBY) | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | DP | Review of Infosys September staffing model with J. Russo, J. Prakash (both BBBY) | 0.8 |
| 08/30/2023 | DP | Review final version of DOM File Deliverables of file folders for transfer, confidentiality issues with V. Russo (BBBY) | 0.8 |
| 08/30/2023 | KGP | Teleconference for lease sale hearing | 1.5 |
| 08/30/2023 | CJJ | Prepare UCC request on preference data and other | 0.5 |
| 08/31/2023 | KGP | Call with E Geier and F Fiedler (Kirkland), Proskauer, and M3 to review plan funding | 0.8 |
| 08/31/2023 | CJJ | Call with J. Jang (APS), McKool, M3 and SSP to discuss status of ongoing litigation | 0.5 |
| 08/31/2023 | KGP | Call with J. Jang (APS), McKool, M3 and SSP to discuss status of ongoing litigation | 0.5 |
| 08/31/2023 | KGP | Meeting with CAC Specialty, M3, and L. Crossen (BBBY) to review the sale of collateralized workers comp liabilities | 1.2 |
| 08/31/2023 | KGP | Call with the BBBY Board Ad Hoc Committee on the status of the bankruptcy case | 0.9 |
| 08/31/2023 | DP | Discuss ERP systems winddown, reports for post confirmation activities, and accounting for UST reporting with M. Gilani, J. Perri, V. Russo, L. Kocha, J. Prakash, T. Andrisano (all BBBY), D. Puscas, K. Percy, J. Horgan,  J. Clarrey (all APS) | 0.7 |
| 08/31/2023 | DP | Participate in HR data post 9/30 retention planning meeting with L. Markoe, D. Kastin (both BBBY) | 1.2 |
| 08/31/2023 | KGP | Meeting with finance and AP team to review vendor collections | 1.7 |
| 08/31/2023 | JH | Discuss ERP systems winddown, reports for post confirmation activities, and accounting for UST reporting with M. Gilani, J. Perri, V. Russo, L. Kocha, J. Prakash, T. Andrisano (all BBBY), D. Puscas, K. Percy, J. Horgan,  J. Clarrey (all APS) | 0.7 |
| 08/31/2023 | JEC | Discuss ERP systems winddown, reports for post confirmation activities, and accounting for UST reporting with M. Gilani, J. Perri, V. Russo, L. Kocha, J. Prakash, T. Andrisano (all BBBY), D. Puscas, K. Percy, J. Horgan,  J. Clarrey (all APS) | 0.7 |
| 08/31/2023 | DP | Participate in Internal Overstock/DOM/Mexico Transition Stand-up with J. Rossi, IT team BBBY | 0.4 |
| 08/31/2023 | KGP | Discuss ERP systems winddown, reports for post confirmation activities, and accounting for UST reporting with M. Gilani, J. Perri, V. Russo, L. Kocha, J. Prakash, T. Andrisano (all BBBY), D. Puscas, K. Percy, J. Horgan,  J. Clarrey (all APS) | 0.7 |
| 08/31/2023 | DP | Participate in Overstock Transition Daily Standup | 1.1 |
| 08/31/2023 | DP | Review of DC Union server list vs decommissioning schedule with J. Russo (BBBY) | 0.6 |
| **Total Professional Hours** | | | **260.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Communication & Meetings with Interested Parties
Code:                  20001312P00009.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 63.9 | 77,958.00 |
| James Horgan | $1,115 | 3.0 | 3,345.00 |
| Daniel Puscas | $1,070 | 85.8 | 91,806.00 |
| Jarod E Clarrey | $950 | 1.6 | 1,520.00 |
| Isabel Arana de Uriarte | $880 | 47.4 | 41,712.00 |
| Hart Ku | $805 | 8.8 | 7,084.00 |
| Rahul Yenumula | $735 | 8.2 | 6,027.00 |
| Yernar Kades | $735 | 3.1 | 2,278.50 |
| Chang Jin Jang | $605 | 36.2 | 21,901.00 |
| Robert Rekucki | $605 | 2.5 | 1,512.50 |
| **Total Professional Hours and Fees** | | **260.5** | **$     255,144.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | RY | Comparison of Open AP as of May with Open AP as of June as part of the Monthly Operating Report submission in June | 2.7 |
| 08/01/2023 | JRB | Review outstanding diligence items related to June monthly operating report | 2.8 |
| 08/01/2023 | JRB | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.3 |
| 08/01/2023 | RY | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.3 |
| 08/01/2023 | CJJ | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.3 |
| 08/01/2023 | JRB | Prepare final upload templates for June monthly operating reports | 2.1 |
| 08/01/2023 | JH | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.3 |
| 08/02/2023 | JRB | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.8 |
| 08/02/2023 | JH | Review and provide comments on draft June 2023 monthly operating report support schedules | 0.8 |
| 08/02/2023 | CJJ | Review the MOR reporting | 0.9 |
| 08/02/2023 | RY | Revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 1.7 |
| 08/02/2023 | CJJ | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.8 |
| 08/02/2023 | JH | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.8 |
| 08/02/2023 | JEC | Coordinate with APS team on reporting matters | 0.2 |
| 08/02/2023 | RY | Meeting with J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.8 |
| 08/02/2023 | JH | Provide update to K. Percy (APS) re: work in progress on June monthly operating reports | 0.1 |
| 08/03/2023 | JH | Meeting with K. Percy, J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.5 |
| 08/03/2023 | JH | Continue review and revisions to draft June monthly operating report | 0.5 |
| 08/03/2023 | JH | Review and provide revisions to JR Bryant (APS) on exhibit to draft BBBY June 2023 monthly operating report financial disclosures | 0.8 |
| 08/03/2023 | JH | Provide follow-up comments to JR Bryant (APS) re: open issues to be resolved on draft June monthly operating reports | 0.3 |
| 08/03/2023 | JH | Provide update to F. Yudkin (ColeSchotz) re: work in progress on June 2023 monthly operating reports by debtor | 0.4 |
| 08/03/2023 | JRB | Meeting with K. Percy, J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.5 |
| 08/03/2023 | RY | Meeting with K. Percy, J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.5 |
| 08/03/2023 | RY | Revisions to the draft Monthly Operating Report on Cash Receipts and Disbursements for the period from May 28 to June 24, 2023 | 0.9 |
| 08/03/2023 | KGP | Meeting with K. Percy, J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.5 |
| 08/03/2023 | CJJ | Meeting with K. Percy, J. Horgan, J. Bryant, J. Jang and R. Yenumula (all APS) to discuss MOR reporting | 0.5 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2023 | JRB | Finalize June monthly operating report template for distribution to counsel and engagement leadership | 2.7 |
| 08/04/2023 | JRB | Finalize June monthly operating reports to include commentary received from engagement team and counsel | 2.6 |
| 08/04/2023 | JH | Review and respond to update from F. Yudkin (Cole Schotz) re: filing of June monthly operating reports and follow-up discussion to schedule with US Trustee's office | 0.2 |
| 08/04/2023 | JH | Provide direction to JR Bryant (APS) re: updates on status of completion of filing version of June monthly operating reports | 0.4 |
| 08/04/2023 | JH | Provide list of follow-up issues to JR Bryant (APS) re: filing of June monthly operating reports | 0.2 |
| 08/04/2023 | JRB | Print final monthly operating reports for filing by local counsel | 2.1 |
| 08/04/2023 | KGP | Review of the June MOR | 1.1 |
| 08/04/2023 | RY | Update the draft MOR for June based on comments from internal discussion | 2.4 |
| 08/04/2023 | RY | Final review of the Monthly Operating Report before filing with the US Trustee | 2.4 |
| 08/04/2023 | JH | Review and respond to request from F. Yudkin (Cole Schotz) re: status and open issues on completion of June monthly operating reports | 0.2 |
| 08/09/2023 | JEC | Review bank account information to support ongoing reporting requirements | 0.4 |
| 08/09/2023 | RY | Prepare draft cash receipts and disbursements for July Monthly Operating Report | 2.1 |
| 08/11/2023 | RY | Review Open AP file as part of July Monthly Operating Report filing | 2.4 |
| 08/11/2023 | RR | Discussion with R. Yenumula and T. Rekucki (both APS) related to Open AP report for July Monthly Operating Report | 0.4 |
| 08/11/2023 | RY | Discussion with R. Yenumula and T. Rekucki (both APS) related to Open AP report for July Monthly Operating Report | 0.4 |
| 08/11/2023 | RY | Update cash receipts and disbursements for July Monthly Operating Report | 2.3 |
| 08/14/2023 | JEC | Review cash reporting information to support preparation of MORs | 1.3 |
| 08/14/2023 | JRB | Update cash and disbursement summary for the July MOR using data from the company | 2.9 |
| 08/14/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 08/14/2023 | JEC | Review MOR information to support preparation | 0.6 |
| 08/14/2023 | RR | Discussion with R. Yenumula and T. Rekucki (both APS) related to Open AP report for July Monthly Operating Report | 0.3 |
| 08/14/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss reporting updates | 0.5 |
| 08/14/2023 | JRB | Continue gathering information to populate July MOR | 3.2 |
| 08/14/2023 | RY | Discussion with R. Yenumula and T. Rekucki (both APS) related to Open AP report for July Monthly Operating Report | 0.3 |
| 08/15/2023 | JEC | Review prior MOR to assess updates for current month | 0.5 |
| 08/15/2023 | JH | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.6 |
| 08/15/2023 | RY | Updates to the draft Monthly Operating Report for July | 2.1 |
| 08/15/2023 | JRB | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.6 |
| 08/15/2023 | CJJ | Set up template information for July MOR | 1.2 |
| 08/15/2023 | JRB | Update appendix and report template for July MOR | 2.9 |
| 08/15/2023 | CJJ | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/15/2023 | RY | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.6 |
| 08/15/2023 | JEC | Conference call with J. Horgan, J. Bryant, R. Yenumula, J. Jang and J. Clarrey (all APS) to discuss MOR preparation | 0.6 |
| 08/16/2023 | JEC | Review accounts payable information to support MOR preparation | 0.4 |
| 08/16/2023 | JRB | Update appendix and report template for July MOR | 3.2 |
| 08/16/2023 | IADU | Review inventory balances by location and reconcile shrink amounts to derive P5 end of period balances to be reported to UST | 1.9 |
| 08/16/2023 | JEC | Coordinate with APS team on MOR matters | 0.5 |
| 08/16/2023 | RY | Further updates to the draft cash receipts and disbursements for July Monthly Operating Report | 2.2 |
| 08/17/2023 | JRB | Conference call with J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to discuss draft MOR documents | 0.4 |
| 08/17/2023 | JRB | Update appendix and support template for July MOR | 3.3 |
| 08/17/2023 | RY | Conference call with J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to discuss draft MOR documents | 0.4 |
| 08/17/2023 | JH | Conference call with J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to discuss draft MOR documents | 0.4 |
| 08/17/2023 | RY | Updates to the draft July Monthly Operating Report based on comments from the team | 1.2 |
| 08/17/2023 | JEC | Conference call with J. Horgan, J. Bryant, R. Yenumula and J. Clarrey (all APS) to discuss draft MOR documents | 0.4 |
| 08/17/2023 | JEC | Coordinate with APS and Jones Day teams on reporting matters | 0.5 |
| 08/18/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.5 |
| 08/18/2023 | JRB | Update appendix and support template for July MOR | 2.5 |
| 08/18/2023 | JEC | Review draft MOR materials to support ongoing preparation | 2.6 |
| 08/18/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss draft MOR materials | 0.6 |
| 08/18/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss draft MOR materials | 0.6 |
| 08/18/2023 | RY | Finalize the filings for July Monthly Operating Report | 2.4 |
| 08/18/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.5 |
| 08/21/2023 | RY | Final revisions to the Monthly Operating Report prior to filing with the US Trustee | 2.3 |
| 08/21/2023 | JEC | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting matters | 0.2 |
| 08/21/2023 | JEC | Conference call with H. Etlin, K. Percy, R. Yenumula, J. Horgan, J. Bryant and J. Clarrey (all APS) to review draft MOR documents | 0.5 |
| 08/21/2023 | JH | Conference call with H. Etlin, K. Percy, R. Yenumula, J. Horgan, J. Bryant and J. Clarrey (all APS) to review draft MOR documents | 0.5 |
| 08/21/2023 | RY | Conference call with H. Etlin, K. Percy, R. Yenumula, J. Horgan, J. Bryant and J. Clarrey (all APS) to review draft MOR documents | 0.5 |
| 08/21/2023 | JRB | Conference call with H. Etlin, K. Percy, R. Yenumula, J. Horgan, J. Bryant and J. Clarrey (all APS) to review draft MOR documents | 0.5 |
| 08/21/2023 | KGP | Conference call with H. Etlin, K. Percy, R. Yenumula, J. Horgan, J. Bryant and J. Clarrey (all APS) to review draft MOR documents | 0.5 |
| 08/21/2023 | JRB | Call with J. Bryant and J. Clarrey (both APS) to discuss reporting matters | 0.2 |
| 08/22/2023 | JRB | Review July MOR reports to ensure accuracy upon final submission | 3.1 |
| 08/22/2023 | RY | Review draft P&L statement prepared by the Company as part of the Monthly Operating Report | 2.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/28/2023 | RY | Review information from the Company related to August Monthly Operating Report | 2.3 |
| 08/29/2023 | RY | Prepare Open AP aging report for the August Monthly Operating Report | 2.4 |
| 08/29/2023 | RY | Prepare draft cash collection and disbursements report related to August Monthly Operating Report | 2.3 |
| 08/30/2023 | JRB | Review MOR materials for upcoming reporting deadline | 2.8 |
| 08/30/2023 | RY | Revisions to the Cash Collections and Disbursements report for the August Monthly Operating Report | 2.2 |
| 08/31/2023 | JH | Prepare list of open issues to D. Puscas (APS) re: accounting requirements for August and September monthly operating reports needed to be prepared by BBBY's ERP systems & accounting personnel | 0.4 |
| 08/31/2023 | CJJ | Review draft MOR documents | 0.5 |
| **Total Professional Hours** | | | **110.8** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        U.S. Trustee / Court Reporting Requirements
Code:                      20001312P00009.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 2.1 | 2,562.00 |
| James Horgan | $1,115 | 8.4 | 9,366.00 |
| Jarod E Clarrey | $950 | 10.3 | 9,785.00 |
| Isabel Arana de Uriarte | $880 | 1.9 | 1,672.00 |
| Jon Bryant | $805 | 40.1 | 32,280.50 |
| Rahul Yenumula | $735 | 42.5 | 31,237.50 |
| Chang Jin Jang | $605 | 4.8 | 2,904.00 |
| Robert Rekucki | $605 | 0.7 | 423.50 |
| **Total Professional Hours and Fees** | | **110.8** | **$   90,230.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Asset Disposition
Code:        20001312P00009.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | IADU | Review insurance policies as part of insurance policy cancellation and monetization workstream | 2.4 |
| 08/08/2023 | IADU | Review Hilco final sales reporting to be used for Tax reporting and balance sheet adjustments | 1.3 |
| 08/08/2023 | IADU | Follow up on reconciliation and outreach to Newell and CIT to recover outstanding balances owed to the company | 1.1 |
| 08/09/2023 | IADU | Follow up on reconciliation and outreach to Newell and CIT to recover outstanding balances owed to the company | 1.3 |
| 08/09/2023 | IADU | Review status of insurance policy inventory and outreach on premium returns | 0.8 |
| 08/14/2023 | IADU | Review draft language for vendor outreach to be shared with company | 0.7 |
| 08/18/2023 | IADU | Review status of vendor debit balances and proposed settlements to be shared with FILO lenders and UCC for approval | 1.5 |
| **Total Professional Hours** | | | **9.1** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Asset Disposition
Code:                  20001312P00009.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Isabel Arana de Uriarte | $880 | 9.1 | 8,008.00 |
| **Total Professional Hours and Fees** | | **9.1** | **$    8,008.00** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Plan & Disclosure Statement
Code:      20001312P00009.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | HK | Review lease and contract rejection estimates for unsecured claim estimate | 0.7 |
| 08/03/2023 | JEC | Coordinate with APS team on disclosure statement matters | 0.3 |
| **Total Professional Hours** | | | **1.0** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Plan & Disclosure Statement
Code:                  20001312P00009.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 0.3 | 285.00 |
| Hart Ku | $805 | 0.7 | 563.50 |
| **Total Professional Hours and Fees** | | **1.0** | **$      848.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Transaction Support
Code:      20001312P00009.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/01/2023 | KGP | Review the requirements for escrow release | 0.7 |
| 08/01/2023 | KGP | Prepare detail on the Overstock escrow release | 0.8 |
| 08/08/2023 | IADU | Respond to Harmon buyer diligence requests | 1.6 |
| 08/11/2023 | IADU | Respond to questions from Harmon buyer on historical financials | 0.8 |
| **Total Professional Hours** | | | **3.9** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Transaction Support
Code:                  20001312P00009.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 1.5 | 1,830.00 |
| Isabel Arana de Uriarte | $880 | 2.4 | 2,112.00 |
| **Total Professional Hours and Fees** | | **3.9** | **$    3,942.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Business Operations
Code:      20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | KGP | Review the proposal and budget for liquidation of the Union headquarters | 0.7 |
| 08/02/2023 | KGP | Review and provide revisions to the employee updates | 0.9 |
| 08/02/2023 | KGP | Prepare detail on the loss prevention transfer | 1.4 |
| 08/02/2023 | KGP | Prepare detail on the insurance policies | 0.8 |
| 08/02/2023 | KGP | Review and follow up on the outstanding litigation | 0.9 |
| 08/02/2023 | JH | Review initial draft from Y. Fuentes (BBBY) on consolidated BBBY fiscal June financials and provide comments for BBBY's accounting team follow-up | 0.7 |
| 08/02/2023 | JH | Review and respond to comments from J. Perri (BBBY) on draft June financials | 0.8 |
| 08/03/2023 | KGP | Review the customs surety support and next steps | 1.1 |
| 08/03/2023 | KGP | Review the credit card claim support | 1.8 |
| 08/03/2023 | KGP | Review the operational update and prepare revisions | 2.1 |
| 08/04/2023 | KGP | Review the Deloitte tax status and operational support | 1.2 |
| 08/04/2023 | KGP | Prepare for operational update presentation | 1.6 |
| 08/04/2023 | KGP | Prepare detail of a landlord settlement | 0.6 |
| 08/04/2023 | KGP | Review the duty entry rolloff support | 1.5 |
| 08/07/2023 | JH | Review request from J. Perri (BBBY) and prepare follow-up list of open issues on June and July consolidated financials | 0.8 |
| 08/07/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 2.4 |
| 08/07/2023 | JH | Review and respond to update from I. Arana de Uriarte (APS) re: listing of potential adjustments to fiscal June monthly and July monthly consolidated BBBY financials | 0.4 |
| 08/08/2023 | IADU | Review inventory of insurance policies and copies of policies | 1.8 |
| 08/08/2023 | RY | Review of AP Debit balances by vendor and prepare draft template to track status on the communication with the vendors | 2.4 |
| 08/08/2023 | JH | Prepare list of questions to discuss with J. Perri (BBBY) re: fiscal month-end July consolidated BBBY balance sheet and statement of operations | 0.6 |
| 08/08/2023 | JH | Provide update to K. Percy (APS) re: recovery analysis on funded debt to be provided to Deloitte tax team for NOL preservation analysis | 0.2 |
| 08/09/2023 | JH | Review and respond to questions from J. Perri (BBBY) re: transition to smaller accounting system for wind-down period | 0.3 |
| 08/10/2023 | JH | Review and respond to update from I. Arana de Uriarte (APS) re: open issues on accounting and reporting workstreams for fiscal June monthly and July monthly consolidated BBBY financials | 0.3 |
| 08/10/2023 | IADU | Coordinate with APS team re: asset monetization status update | 0.5 |
| 08/11/2023 | KGP | Prepare for operational update presentation | 1.0 |
| 08/14/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 2.4 |
| 08/15/2023 | IADU | Follow up with legal and accounting teams on Amex reserve support | 1.2 |
| 08/16/2023 | KGP | Meeting with K. Percy, I. Arana de Uriarte, J. Jang (all APS) to review summary of insurance policies, terms and discuss next steps for cancellation and premium recoveries | 0.7 |
| 08/16/2023 | IADU | Draft notice of settlement for negotiated vendor debit balance settlements to be shared with creditors | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Business Operations
Code:       20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | CJJ | Meeting with K. Percy, I. Arana de Uriarte, J. Jang (all APS) to review summary of insurance policies, terms and discuss next steps for cancellation and premium recoveries | 0.7 |
| 08/16/2023 | IADU | Meeting with K. Percy, I. Arana de Uriarte, J. Jang (all APS) to review summary of insurance policies, terms and discuss next steps for cancellation and premium recoveries | 0.7 |
| 08/17/2023 | KGP | Review the operational update and prepare revisions | 2.5 |
| 08/18/2023 | IADU | Review status of insurance policy cancellations and follow up on D&O runoff | 0.6 |
| 08/18/2023 | KGP | Prepare for operational update presentation | 1.9 |
| 08/21/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 2.3 |
| 08/23/2023 | JH | Review and respond to update from J. Perri (BBBY) on work in progress on closing books and records for fiscal months of June and July 2023 | 0.2 |
| 08/23/2023 | KGP | Prepare for and present during a town hall for BBBY employees | 1.8 |
| 08/25/2023 | KGP | Prepare support for the de minimis vendor settlements | 1.4 |
| 08/25/2023 | KGP | Review the status of the vendor AP debit discussions and settlements | 2.2 |
| 08/25/2023 | KGP | Prepare for operational update presentation | 1.7 |
| 08/25/2023 | KGP | Prepare a vendor settlement form for the de minimis protocol | 1.8 |
| 08/28/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 2.4 |
| 08/28/2023 | JH | Prepare updates on accounting workplan for BBBY and APS staff for September and provide to K. Percy (APS) | 0.2 |
| 08/28/2023 | KGP | Review the support for the real estate cures | 1.6 |
| 08/29/2023 | KGP | Review the support for the vendor settlements | 1.1 |
| 08/29/2023 | KGP | Participate in team call to discuss personnel operational issues | 0.8 |
| 08/30/2023 | KGP | Meeting with T. Rekucki, K. Percy, R. Yenumula (all APS) re: store profitability analysis | 0.6 |
| 08/30/2023 | KGP | Prepare support for the surety release discussion | 0.9 |
| 08/30/2023 | KGP | Research the machinery and equipment sales and settlement | 0.9 |
| 08/30/2023 | RY | Meeting with T. Rekucki, K. Percy, R. Yenumula (all APS) re: store profitability analysis | 0.6 |
| 08/30/2023 | RR | Meeting with T. Rekucki, K. Percy, R. Yenumula (all APS) re: store profitability analysis | 0.6 |
| **Total Professional Hours** | | | **59.4** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                   Business Operations
Code:                 20001312P00009.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 35.5 | 43,310.00 |
| James Horgan | $1,115 | 4.5 | 5,017.50 |
| Isabel Arana de Uriarte | $880 | 5.6 | 4,928.00 |
| Rahul Yenumula | $735 | 12.5 | 9,187.50 |
| Chang Jin Jang | $605 | 0.7 | 423.50 |
| Robert Rekucki | $605 | 0.6 | 363.00 |
| **Total Professional Hours and Fees** | | **59.4** | **$   63,229.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Executory Contracts
Code:        20001312P00009.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | RR | Review IT vendors and determine which contracts to reject | 1.7 |
| 08/09/2023 | RR | Review IT vendors and determine which contracts to reject | 1.4 |
| 08/10/2023 | RR | Review IT vendors and determine which contracts to reject | 0.7 |
| 08/11/2023 | RR | Review IT vendors and determine which contracts to reject | 1.1 |
| 08/14/2023 | RR | Review IT vendors and determine which contracts to reject | 1.1 |
| 08/15/2023 | IADU | Review preliminary list of identified key contracts necessary for wind down period | 1.8 |
| 08/16/2023 | RR | Review IT vendor Master List and distribute to relevant APS and BBBY teams | 2.7 |
| 08/22/2023 | RR | Manage and update the IT Vendor Master list | 1.6 |
| 08/23/2023 | RR | Manage and update the IT Vendor Master list | 2.9 |
| 08/25/2023 | RR | Manage and update the IT Vendor Master list | 1.1 |
| 08/28/2023 | RR | Organize and consolidate the IT Vendor Master List | 1.1 |
| 08/30/2023 | RR | Organize and consolidate the IT Vendor Master List | 1.1 |
| 08/31/2023 | RR | Prepare IT Vendor Rejection Lists and email to the APS team | 2.7 |
| **Total Professional Hours** | | | **21.0** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                          Executory Contracts
Code:                        20001312P00009.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Isabel Arana de Uriarte | $880 | 1.8 | 1,584.00 |
| Robert Rekucki | $605 | 19.2 | 11,616.00 |
| **Total Professional Hours and Fees** | | **21.0** | $  **13,200.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Claims Process / Avoidance Actions
Code:      20001312P00009.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | JEC | Compile claims detail to support company requests | 0.3 |
| 08/15/2023 | JEC | Compile/review claims information per APS team request | 1.2 |
| **Total Professional Hours** | | | **1.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Claims Process / Avoidance Actions
Code:           20001312P00009.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 1.5 | 1,425.00 |
| **Total Professional Hours and Fees** | | **1.5** | **$    1,425.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Monthly Staffing & Compensation Reports
Code:        20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | JAB | Continue to prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 0.4 |
| 08/03/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 2.9 |
| 08/07/2023 | JEC | Review professional fee detail to support preparation of monthly fee application | 0.6 |
| 08/08/2023 | KAS | Correspondence with H. Etlin (APS) re: success fee | 0.3 |
| 08/08/2023 | KAS | Correspondence with H. Etlin, K. Percy and J. Bowes (all APS) re: fee applications | 0.4 |
| 08/08/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 0.5 |
| 08/09/2023 | JEC | Update draft monthly staffing report information based on feedback from APS team | 0.8 |
| 08/09/2023 | KAS | Correspondence with H. Etlin, K. Percy and E. Kardos (all APS) re: success fee | 0.2 |
| 08/10/2023 | JAB | Prepare June 2023 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 08/10/2023 | JEC | Update draft monthly staffing report information based on feedback from APS team | 0.6 |
| 08/10/2023 | JAB | Prepare professional fees for June 2023 Monthly Staffing and Compensation Report | 2.2 |
| 08/10/2023 | KAS | Review draft June staffing and compensation report | 0.3 |
| 08/11/2023 | JEC | Review draft of monthly staffing and compensation report to provide feedback to team | 0.8 |
| 08/14/2023 | JAB | Update June 2023 monthly staffing and compensation report, supporting schedules and exhibit | 0.4 |
| 08/18/2023 | JAB | Prepare professional fees for July 2023 Monthly Staffing and Compensation Report | 2.8 |
| 08/20/2023 | JAB | Prepare professional fees for July 2023 Monthly Staffing and Compensation Report | 1.1 |
| 08/21/2023 | JAB | Analyze out-of-pocket expenses for July 2023 monthly staffing & compensation report | 1.8 |
| 08/23/2023 | JAB | Email C. Sterrett, M. Sloman, R. Golden (all Kirkland) attaching the monthly staffing & compensation report (June 2023) | 0.2 |
| 08/23/2023 | JAB | Finalize monthly staffing & compensation report (June 2023) | 0.4 |
| 08/24/2023 | JEC | Review professional fee detail to support preparation of monthly staffing report | 1.0 |
| 08/25/2023 | JEC | Review professional fee detail to support preparation of monthly staffing report | 2.4 |
| 08/25/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 1.6 |
| 08/28/2023 | JEC | Finalize review of professional fee detail and solicit feedback from APS team | 2.3 |
| 08/29/2023 | LCV | Prepare initial draft of success fee application | 2.4 |
| 08/30/2023 | KAS | Call with K. Sundt and K. Percy (both APS) re: success fee application | 0.3 |
| 08/30/2023 | KGP | Call with K. Sundt and K. Percy (both APS) re: success fee application | 0.3 |
| 08/30/2023 | KAS | Correspondence with S. Margolis, Z. Read and C. Sterrett (all Kirkland) re: completion of fee application | 0.2 |
| 08/30/2023 | KAS | Revise draft success fee application | 2.1 |
| 08/30/2023 | JAB | Prepare professional fees for July 2023 Monthly Staffing and Compensation Report | 0.4 |
| 08/31/2023 | KAS | Draft success fee application | 2.4 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Monthly Staffing & Compensation Reports
Code:        20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | LCV | Revise success fee application per K. Sundt's (APS) comments | 1.2 |
| **Total Professional Hours** | | | **35.4** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     Monthly Staffing & Compensation Reports
Code:                   20001312P00009.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 0.3 | 366.00 |
| Jarod E Clarrey | $950 | 10.1 | 9,595.00 |
| Kaitlyn A Sundt | $585 | 6.2 | 3,627.00 |
| Laurie C Verry | $540 | 3.6 | 1,944.00 |
| Jennifer A Bowes | $485 | 15.2 | 7,372.00 |
| **Total Professional Hours and Fees** | | **35.4** | **$    22,904.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Real Estate
Code:      20001312P00009.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | KGP | Review the lease auction results | 0.8 |
| 08/02/2023 | HK | Review updates to lease assignment estimates and forecast | 1.7 |
| **Total Professional Hours** | | | **2.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Real Estate
Code:                  20001312P00009.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 0.8 | 976.00 |
| Hart Ku | $805 | 1.7 | 1,368.50 |
| **Total Professional Hours and Fees** | | **2.5** | **$    2,344.50** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:           Officer Duties
Code:         20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 08/07/2023 | HFE | Calls with buyer and counsel on JV issues |
| 08/07/2023 | HFE | Review latest wind-down budget and Hilco status reports |
| 08/07/2023 | HFE | Call with management on JV issues |
| 08/07/2023 | HFE | Call with Hilco re: status updates |
| 08/07/2023 | HFE | Call with BBBY GC and outside counsel on litigation status |
| 08/07/2023 | HFE | Discuss IT issues |
| 08/07/2023 | HFE | Call with CAO on tax status |
| 08/07/2023 | HFE | Call with AG on real estate status |
| 08/07/2023 | HFE | Discuss treasury steps with management |
| 08/08/2023 | HFE | Discuss MX JV with management and counsel |
| 08/08/2023 | HFE | Meeting with BBBY GC on misc legal matters |
| 08/08/2023 | HFE | Meeting with new leadership team |
| 08/08/2023 | HFE | Discuss data retention issues |
| 08/08/2023 | HFE | Status Meeting on FFE disposal |
| 08/08/2023 | HFE | Meetings with HR teams |
| 08/08/2023 | HFE | Meeting on tax issues |
| 08/08/2023 | HFE | Revise amended POR and DS |
| 08/08/2023 | HFE | Meeting on IT issues |
| 08/09/2023 | HFE | Prepare for and conduct BBBY Town Hall |
| 08/09/2023 | HFE | Attend MX JV discussions |
| 08/09/2023 | HFE | Review and discuss inventory liquidation recap |
| 08/09/2023 | HFE | Weekly 1:1 meetings with management members |
| 08/09/2023 | HFE | Review and discuss operational update and cash forecast |
| 08/10/2023 | HFE | Discuss external litigation |
| 08/10/2023 | HFE | Discuss post closing buyer issues |
| 08/10/2023 | HFE | Attend operational report discussion |
| 08/10/2023 | HFE | Attend MX JV discussion |
| 08/10/2023 | HFE | Review detailed wind-down plan |
| 08/10/2023 | HFE | Discuss HR issues |
| 08/10/2023 | HFE | Discuss insurance issues |
| 08/10/2023 | HFE | Discuss lease issues with AG |
| 08/10/2023 | HFE | Review benefit plans update |
| 08/11/2023 | HFE | Prepare for and attend BOD Meeting |
| 08/11/2023 | HFE | Address buyer post closing issues |
| 08/11/2023 | HFE | Call with HIlco and lenders |
| 08/11/2023 | HFE | Address MX JV issues |
| 08/11/2023 | HFE | Discuss contract extension issues |
| 08/11/2023 | HFE | Discuss IT issues |
| 08/11/2023 | HFE | Prepare for and attend lender update |
| 08/11/2023 | HFE | Discuss tax claims |
| 08/14/2023 | HFE | Discuss certain claims issues |
| 08/14/2023 | HFE | Discuss HR issues |
| 08/14/2023 | HFE | Discuss asset dispositions with management |
| 08/14/2023 | HFE | Review follow-on tax issues |
| 08/14/2023 | HFE | Discuss wind-down timeline with management |
| 08/14/2023 | HFE | Review IT issues |
| 08/15/2023 | HFE | Discuss status of FFE disposition |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:           Officer Duties
Code:         20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|--------------------------|
| 08/15/2023 | HFE | ET leadership Meeting |
| 08/15/2023 | HFE | Update on legal items |
| 08/15/2023 | HFE | Discuss HR issues |
| 08/15/2023 | HFE | Address MX JV issues |
| 08/15/2023 | HFE | Review buyer post closing issues |
| 08/15/2023 | HFE | Discuss tax issues |
| 08/15/2023 | HFE | Review update on BBBY Canada filings |
| 08/15/2023 | HFE | Review buyer post closing issues |
| 08/16/2023 | HFE | Discuss claims reserves |
| 08/16/2023 | HFE | Review buyer post closing issues |
| 08/16/2023 | HFE | Update on benefit plans wind-down |
| 08/16/2023 | HFE | Discuss contracts status |
| 08/16/2023 | HFE | Discuss tax issues |
| 08/16/2023 | HFE | Weekly 1:1 Meetings with management |
| 08/16/2023 | HFE | Discuss trust transition issues |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                          Officer Duties
Code:                        20001312P00009.1.27

| PROFESSIONAL | | | FEES |
|---|---|---|---|
| Holly F Etlin | | | 155,000.00 |
| **Total Professional Hours and Fees** | | **$** | **155,000.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Travel Time
Code:       20001312P00009.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.4 |
| 08/09/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 08/15/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.5 |
| 08/15/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 08/16/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.8 |
| 08/17/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 08/22/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 08/22/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.4 |
| 08/23/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 08/24/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 08/29/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.4 |
| 08/29/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 08/30/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.8 |
| 08/31/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| **Total Professional Hours** | | | **45.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:             Travel Time
Code:           20001312P00009.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 9.0 | 10,980.00 |
| Daniel Puscas | $1,070 | 36.5 | 39,055.00 |
| **Total Professional Hours and Fees** | | **45.5** | **$  50,035.00** |

# **Exhibit D**

Detailed Description of Expenses
from August 1, 2023 through August 31, 2023

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/1/2023 | Individual Meal Hart Ku - Dinner | 30.00 |
| 8/1/2023 | Taxi/Car Service Hart Ku Client to Home | 64.82 |
| 8/1/2023 | Taxi/Car Service Hart Ku Home to Client | 81.15 |
| 8/1/2023 | Individual Meal Kent Percy - Dinner | 42.36 |
| 8/1/2023 | Taxi/Car Service Kent Percy Home to Airport | 94.18 |
| 8/1/2023 | Taxi/Car Service Yernar Kades Home to Office | 39.94 |
| 8/1/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Hart Ku; Yernar Kades | 69.89 |
| 8/1/2023 | Individual Meal Rahul Yenumula - Lunch | 4.58 |
| 8/1/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/1/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/1/2023 | Individual Meal Chang Jin Jang - Lunch | 37.86 |
| 8/1/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.07 |
| 8/1/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 122.47 |
| 8/1/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 84.36 |
| 8/2/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Isabel Arana De Uriarte; Yernar Kades; Hart Ku | 81.18 |
| 8/2/2023 | Individual Meal Hart Ku - Dinner | 40.06 |
| 8/2/2023 | Taxi/Car Service Hart Ku Client to Home | 63.71 |
| 8/2/2023 | Taxi/Car Service Hart Ku Home to Client | 81.53 |
| 8/2/2023 | Car Rental Kent Percy 2 Days Newark | 174.11 |
| 8/2/2023 | Taxi/Car Service Yernar Kades Home to Office | 41.44 |
| 8/2/2023 | Taxi/Car Service Yernar Kades Office to Home | 67.27 |
| 8/2/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 115.23 |
| 8/2/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 65.90 |
| 8/2/2023 | Individual Meal Chang Jin Jang - Lunch | 35.05 |
| 8/2/2023 | Individual Meal Chang Jin Jang - Breakfast | 9.08 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/2/2023 | Taxi/Car Service Yernar Kades Office to Home | 37.94 |
| 8/3/2023 | Taxi/Car Service Hart Ku Client to Home | 75.04 |
| 8/3/2023 | Individual Meal Hart Ku - Dinner | 26.03 |
| 8/3/2023 | Taxi/Car Service Hart Ku Home to Client | 79.40 |
| 8/3/2023 | Taxi/Car Service Kent Percy Airport to Home | 92.67 |
| 8/3/2023 | Internet Access Kent Percy | 8.00 |
| 8/3/2023 | Parking/Tolls Kent Percy | 155.94 |
| 8/3/2023 | Taxi/Car Service Yernar Kades Home to Office | 43.95 |
| 8/3/2023 | Group Meal - Engagement Team Yernar Kades - Lunch - Rahul Yenumula; Hart Ku; Yernar Kades; Isabel Arana De Uriarte | 135.43 |
| 8/3/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/3/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/3/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 102.71 |
| 8/3/2023 | Individual Meal Chang Jin Jang - Lunch | 39.30 |
| 8/3/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.72 |
| 8/3/2023 | Taxi/Car Service Yernar Kades Office to Home | 38.75 |
| 8/3/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 76.89 |
| 8/8/2023 | Airfare Daniel Puscas 2023-08-08 DTW- EWR | 394.55 |
| 8/8/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 26.29 |
| 8/8/2023 | Taxi/Car Service Daniel Puscas Lagaurdia airport to Client | 162.08 |
| 8/8/2023 | Lodging Daniel Puscas Newark Airport 2023-08-08 2023-08-09 | 250.00 |
| 8/8/2023 | Individual Meal Daniel Puscas - Lunch | 6.92 |
| 8/8/2023 | Taxi/Car Service Hart Ku Home to Client | 93.52 |
| 8/8/2023 | Taxi/Car Service Hart Ku Client to Home | 65.50 |
| 8/8/2023 | Individual Meal Hart Ku - Dinner | 33.63 |
| 8/8/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Hart Ku; Robert Rekucki; Isabel Arana De Uriarte; Rahul Yenumula | 63.24 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/8/2023 | Individual Meal Rahul Yenumula - Dinner | 17.44 |
| 8/8/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 105.01 |
| 8/8/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.61 |
| 8/8/2023 | Individual Meal Chang Jin Jang - Lunch | 47.26 |
| 8/8/2023 | Taxi/Car Service Robert Rekucki Home to Client | 129.60 |
| 8/8/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 82.47 |
| 8/8/2023 | Taxi/Car Service Robert Rekucki Client to Home | 86.37 |
| 8/9/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 27.96 |
| 8/9/2023 | Taxi/Car Service Hart Ku Home to Client | 89.99 |
| 8/9/2023 | Taxi/Car Service Hart Ku Client to Home | 65.45 |
| 8/9/2023 | Individual Meal Hart Ku - Dinner | 33.99 |
| 8/9/2023 | Taxi/Car Service Holly Etlin Client to Home | 157.93 |
| 8/9/2023 | Taxi/Car Service Holly Etlin Home to Client | 166.04 |
| 8/9/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 107.85 |
| 8/9/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.25 |
| 8/9/2023 | Group Meal Chang Jin Jang - Lunch - Hart Ku; Daniel Puscas; Holly Etlin; Robert Rekucki; Chang Jin Jang; Isabel Arana De Uriarte | 144.34 |
| 8/9/2023 | Taxi/Car Service Robert Rekucki Home to Client | 126.24 |
| 8/9/2023 | Taxi/Car Service Daniel Puscas Client to Newark airport | 33.86 |
| 8/9/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 87.36 |
| 8/9/2023 | Taxi/Car Service Robert Rekucki Client to Home | 91.96 |
| 8/10/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 91.51 |
| 8/10/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 116.56 |
| 8/10/2023 | Individual Meal Daniel Puscas - Dinner | 54.85 |
| 8/10/2023 | Individual Meal Hart Ku - Dinner | 33.38 |
| 8/10/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Hart Ku; Robert Rekucki | 69.93 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Expenses
Code:       20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 8/10/2023 | Taxi/Car Service Hart Ku Home to Client | 87.53 |
| 8/10/2023 | Taxi/Car Service Holly Etlin Home to Client | 165.22 |
| 8/10/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.51 |
| 8/10/2023 | Individual Meal Chang Jin Jang - Lunch | 43.54 |
| 8/10/2023 | Individual Meal Chang Jin Jang - Breakfast | 4.90 |
| 8/10/2023 | Taxi/Car Service Robert Rekucki Client to Home | 95.79 |
| 8/10/2023 | Taxi/Car Service Robert Rekucki Home to Client | 158.41 |
| 8/10/2023 | Taxi/Car Service Hart Ku Client to Home | 66.40 |
| 8/11/2023 | Airfare Daniel Puscas 2023-08-22 DTW- EWR | 467.66 |
| 8/11/2023 | Airfare Daniel Puscas 2023-08-15 DTW- EWR | 598.26 |
| 8/15/2023 | Taxi/Car Service Daniel Puscas EWR to Client | 30.95 |
| 8/15/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 26.26 |
| 8/15/2023 | Lodging Daniel Puscas Newark Airport 2023-08-15 2023-08-16 | 250.00 |
| 8/15/2023 | Individual Meal Daniel Puscas - Breakfast | 6.92 |
| 8/15/2023 | Individual Meal Daniel Puscas - Dinner | 52.78 |
| 8/15/2023 | Individual Meal Hart Ku - Dinner | 67.18 |
| 8/15/2023 | Taxi/Car Service Hart Ku Client to Home | 76.54 |
| 8/15/2023 | Taxi/Car Service Hart Ku Home to Client | 43.67 |
| 8/15/2023 | Group Meal - Engagement Team Rahul Yenumula - Lunch - Rahul Yenumula; Kent Percy; Hart Ku; Isabel Arana De Uriarte; Chang Jin Jang | 125.11 |
| 8/15/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/15/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/15/2023 | Individual Meal Chang Jin Jang - Breakfast | 18.06 |
| 8/15/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 100.74 |
| 8/15/2023 | Taxi/Car Service Robert Rekucki Home to Client | 140.76 |
| 8/15/2023 | Individual Meal Robert Rekucki - Lunch | 5.11 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:       Expenses
Code:     20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/15/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 90.79 |
| 8/15/2023 | Taxi/Car Service Robert Rekucki Client to Home | 105.96 |
| 8/16/2023 | Individual Meal Daniel Puscas - Breakfast | 21.43 |
| 8/16/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 23.75 |
| 8/16/2023 | Individual Meal Hart Ku - Lunch | 40.03 |
| 8/16/2023 | Taxi/Car Service Hart Ku Client to Home | 70.26 |
| 8/16/2023 | Taxi/Car Service Hart Ku Home to Client | 75.10 |
| 8/16/2023 | Individual Meal Rahul Yenumula - Lunch | 37.88 |
| 8/16/2023 | Individual Meal Rahul Yenumula - Dinner | 25.00 |
| 8/16/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/16/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 8/16/2023 | Individual Meal Chang Jin Jang - Lunch | 26.52 |
| 8/16/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.06 |
| 8/16/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 108.50 |
| 8/16/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 74.72 |
| 8/16/2023 | Taxi/Car Service Robert Rekucki Home to Client | 145.75 |
| 8/16/2023 | Individual Meal Robert Rekucki - Lunch | 6.70 |
| 8/16/2023 | Taxi/Car Service Daniel Puscas Client to EWR | 36.55 |
| 8/16/2023 | Taxi/Car Service Robert Rekucki Client to Home | 82.95 |
| 8/17/2023 | Individual Meal Hart Ku - Dinner | 68.22 |
| 8/17/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Kent Percy; Hart Ku; Holly Etlin; Isabel Arana De Uriarte; Robert Rekucki; Chang Jin Jang | 179.45 |
| 8/17/2023 | Taxi/Car Service Hart Ku Home to Client | 67.77 |
| 8/17/2023 | Taxi/Car Service Hart Ku Client to Home | 67.69 |
| 8/17/2023 | Taxi/Car Service Holly Etlin Home to Client | 153.51 |
| 8/17/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.71 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/17/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 84.46 |
| 8/17/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 105.68 |
| 8/17/2023 | Taxi/Car Service Robert Rekucki Home to Client | 139.94 |
| 8/17/2023 | Taxi/Car Service Robert Rekucki Client to Home | 98.62 |
| 8/18/2023 | Taxi/Car Service Holly Etlin Home to Client | 151.53 |
| 8/18/2023 | Taxi/Car Service Holly Etlin Client to Home | 157.41 |
| 8/22/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 30.23 |
| 8/22/2023 | Taxi/Car Service Daniel Puscas EWR to Client | 36.61 |
| 8/22/2023 | Airfare Daniel Puscas 2023-09-05 DTW- EWR | 437.47 |
| 8/22/2023 | Airfare Daniel Puscas 2023-08-29 DTW- EWR | 481.37 |
| 8/22/2023 | Lodging Daniel Puscas Newark Airport 2023-08-22 2023-08-23 | 250.00 |
| 8/22/2023 | Individual Meal Daniel Puscas - Breakfast | 6.92 |
| 8/22/2023 | Individual Meal Daniel Puscas - Dinner | 52.78 |
| 8/22/2023 | Taxi/Car Service Hart Ku Home to Client | 79.29 |
| 8/22/2023 | Taxi/Car Service Hart Ku Client to Home | 67.11 |
| 8/22/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Kent Percy; Hart Ku; Robert Rekucki; Chang Jin Jang | 132.20 |
| 8/22/2023 | Individual Meal Hart Ku - Dinner | 30.41 |
| 8/22/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.52 |
| 8/22/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 74.52 |
| 8/22/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 105.21 |
| 8/22/2023 | Taxi/Car Service Robert Rekucki Client to Home | 92.15 |
| 8/22/2023 | Taxi/Car Service Robert Rekucki Home to Client | 141.33 |
| 8/23/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Robert Rekucki; Hart Ku; Daniel Puscas; Kent Percy; Holly Etlin | 113.94 |
| 8/23/2023 | Individual Meal Daniel Puscas - Breakfast | 2.12 |
| 8/23/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 34.11 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Expenses
Code:        20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 8/23/2023 | Taxi/Car Service Hart Ku Home to Client | 73.75 |
| 8/23/2023 | Taxi/Car Service Hart Ku Client to Home | 65.62 |
| 8/23/2023 | Individual Meal Hart Ku - Dinner | 37.50 |
| 8/23/2023 | Individual Meal Hart Ku - Lunch | 2.78 |
| 8/23/2023 | Individual Meal Chang Jin Jang - Lunch | 35.93 |
| 8/23/2023 | Individual Meal Chang Jin Jang - Breakfast | 14.70 |
| 8/23/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 107.08 |
| 8/23/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 74.55 |
| 8/23/2023 | Taxi/Car Service Robert Rekucki Home to Client | 148.93 |
| 8/23/2023 | Individual Meal Robert Rekucki - Lunch | 7.23 |
| 8/23/2023 | Taxi/Car Service Daniel Puscas Client to EWR | 31.96 |
| 8/23/2023 | Taxi/Car Service Robert Rekucki Client to Home | 92.60 |
| 8/24/2023 | Taxi/Car Service Hart Ku Client to Home | 66.68 |
| 8/24/2023 | Taxi/Car Service Hart Ku Home to Client | 78.49 |
| 8/24/2023 | Individual Meal Hart Ku - Dinner | 31.77 |
| 8/24/2023 | Taxi/Car Service Holly Etlin Client to Dinner | 153.51 |
| 8/24/2023 | Taxi/Car Service Holly Etlin Home to Client | 183.23 |
| 8/24/2023 | Group Meal Chang Jin Jang - Lunch - Hart Ku; Kent Percy; Robert Rekucki; Holly Etlin; Chang Jin Jang | 124.47 |
| 8/24/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 81.41 |
| 8/24/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 113.30 |
| 8/24/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.41 |
| 8/24/2023 | Taxi/Car Service Robert Rekucki Home to Client | 137.43 |
| 8/24/2023 | Taxi/Car Service Robert Rekucki Client to Home | 90.61 |
| 8/25/2023 | Taxi/Car Service Holly Etlin Client to Home | 153.51 |
| 8/25/2023 | Taxi/Car Service Holly Etlin Home to Client | 166.84 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/29/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Robert Rekucki; Hart Ku; Kent Percy; Daniel Puscas | 75.27 |
| 8/29/2023 | Taxi/Car Service Hart Ku Client to Home | 66.30 |
| 8/29/2023 | Taxi/Car Service Hart Ku Home to Client | 80.94 |
| 8/29/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 8/29/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 8/29/2023 | Individual Meal Robert Rekucki - Breakfast | 6.06 |
| 8/29/2023 | Individual Meal Robert Rekucki - Lunch | 9.69 |
| 8/29/2023 | Mileage Robert Rekucki 31 Miles | 20.31 |
| 8/30/2023 | Individual Meal Hart Ku - Dinner | 70.78 |
| 8/30/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Daniel Puscas; Kent Percy; Hart Ku; Robert Rekucki | 115.97 |
| 8/30/2023 | Taxi/Car Service Hart Ku Home to Client | 76.04 |
| 8/30/2023 | Taxi/Car Service Hart Ku Client to Home | 79.42 |
| 8/30/2023 | Taxi/Car Service Robert Rekucki Home to Client | 143.72 |
| 8/31/2023 | Individual Meal Hart Ku - Dinner | 35.91 |
| 8/31/2023 | Individual Meal Hart Ku - Lunch | 34.36 |
| 8/31/2023 | Taxi/Car Service Hart Ku Client to Home | 76.67 |
| 8/31/2023 | Taxi/Car Service Hart Ku Home to Client | 77.61 |
| 8/31/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 8/31/2023 | Mileage Robert Rekucki 31 Miles | 20.31 |
| 8/31/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |

| **Total** | | **16,279.19** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 2,379.31 |
| Ground Transportation | | 9,961.77 |
| Internet | | 8.00 |
| Lodging | | 750.00 |
| Meals | | 2,816.06 |
| Parking & Tolls | | 189.94 |
| Rental Car | | 174.11 |
| **Total Disbursements** | **$** | **16,279.19** |