UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

In re:

BED BATH & BEYOND INC., *et al.*,[1]

                    Debtors.

Chapter 11

Case No:  23-13359 (VFP)

(Jointly Administered)

**Objection Deadline:  October 10, 2023**

**FOURTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH
AMERICA, LLC, FOR PAYMENT OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

administered chapter 11 cases of Bed Bath & Beyond, Inc., *et al.* (the "Debtors"), hereby submits

its third monthly fee statement (the "Statement") pursuant to sections 330 and 331 of Title 11 of

the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, D.N.J. LBR

2016-1, and the *Administrative Fee Order Establishing Procedures for the Allowance and*

*Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by*

*Order of This Court* entered on May 17, 2023 [Doc. No. 377] (the "Administrative Fee Order").

Pursuant to the Administrative Fee Order, responses to this Statement, if any, are due by **October**

**10, 2023.**

Dated: September 26, 2023

**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

By: */s/ Mark Greenberg*
Mark Greenberg
600 Madison Avenue
New York, NY 10022
Telephone: 212.328.8562
mgreenberg@alvarezandmarsal.com

*Financial Advisor to the Official Committee of
Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FEE APPLICATION COVER SHEET**

| | |
|---|---|
| Debtor: Bed Bath & Beyond, Inc., *et al.*[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
| Case No: 23-13359 (VFP) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: April 23, 2023 |

**SECTION I
FEE SUMMARY**

Summary of the Amounts Requested for the Period from
August 1, 2023 through August 31, 2023 (the "Fee Period")

| | |
|---|---:|
| Fee Total: | $657,495.00 |
| Less: 20% Holdback | (131,499.00) |
| Plus: 100% Expenses | 519.02 |
| Total Sought at this Time | $526,515.02 |

Summary of Amounts Requested for Previous Periods

| | FEES | EXPENSES |
|---|---:|---:|
| Total Previous Fees Requested: | $2,360,323.00 | $9,123.93 |
| Total Fees Allowed To Date: | $1,888,258.40 | $9,123.93 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback: | $472,064.60 | $0.00 |
| Total Received By Applicant: | $1,888,258.40 | $9,123.93 |

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

| SECTION I (CONTINUED) FEE SUMMARY |
|---|

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Howe, Christopher | Managing Director | $ 1,350 | 4.7 | $ 6,345.00 |
| Hoeinghaus, Allison | Managing Director | 1,250 | 16.9 | 21,125.00 |
| Greenberg, Mark | Managing Director | 1,200 | 51.5 | 61,800.00 |
| Waldie, Bill | Managing Director | 1,075 | 3.9 | 4,192.50 |
| Russell, Kimberly | Managing Director | 1,025 | 2.3 | 2,357.50 |
| Niemeyer, Mark | Managing Director | 900 | 1.5 | 1,350.00 |
| Yudell, Vance | Senior Director | 975 | 42.4 | 41,340.00 |
| Buich, Melissa | Senior Director | 975 | 2.5 | 2,437.50 |
| Brouwer, Matthew | Senior Director | 900 | 117.0 | 105,300.00 |
| Bresnahan, Thomas | Senior Director | 875 | 46.2 | 40,425.00 |
| Hernandez, Dylan | Manager | 800 | 4.2 | 3,360.00 |
| Hurley, Stephen | Manager | 775 | 46.0 | 35,650.00 |
| Londo, Mason | Manager | 775 | 53.3 | 41,307.50 |
| Bunyan, Richard | Manager | 650 | 13.9 | 9,035.00 |
| O'Sullivan, Brendan | Senior Associate | 675 | 23.5 | 15,862.50 |
| Kerrigan, Madalyn | Senior Associate | 675 | 14.8 | 9,990.00 |
| Sinclair, Gibbons | Senior Associate | 675 | 177.3 | 119,677.50 |
| Fischer-Hafner, Rudolf | Senior Associate | 575 | 60.8 | 34,960.00 |
| Sterling, Andrew | Associate | 600 | 113.9 | 68,340.00 |
| Schoenbrun, Max | Associate | 600 | 44.4 | 26,640.00 |
| Tran, Annie | Associate | 500 | 12.0 | 6,000.00 |
| **Total** | | | **853.0** | **$ 657,495.00** |

> **SECTION II**
> **SUMMARY OF SERVICES**

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 19.6 | $ | 13,050.00 |
| Business Plan | 14.8 | | 11,197.50 |
| Case Administration | 2.9 | | 2,910.00 |
| Cash Budget | 68.8 | | 50,932.50 |
| Claims / Liabilities Subject to Compromise | 13.9 | | 11,820.00 |
| Court Attendance / Participation | 8.1 | | 5,872.50 |
| Employee Matters | 165.7 | | 136,692.50 |
| Fee Statements | 5.6 | | 5,197.50 |
| Financial & Operational Matters | 182.8 | | 129,415.00 |
| Financing Matters (DIP, Exit, Other) | 0.6 | | 405.00 |
| General Correspondence with Debtor & Debtors' Professionals | 3.4 | | 2,835.00 |
| General Correspondence with Other Professionals | 1.1 | | 1,320.00 |
| General Correspondence with UCC & UCC Counsel | 5.7 | | 5,787.50 |
| Insurance Matters | 3.2 | | 2,497.50 |
| Intercompany Claims | 0.2 | | 135.00 |
| Miscellaneous Motions | 15.9 | | 9,900.00 |
| Plan of Reorganization / Disclosure Statement | 28.8 | | 28,027.50 |
| Potential Avoidance Actions / Litigation Matters | 76.4 | | 51,885.00 |
| SOFAs & SOALs | 17.6 | | 14,047.50 |
| Tax Matters | 11.2 | | 12,780.00 |
| Valuation | 206.7 | | 160,787.50 |
| **Total** | **853.0** | **$** | **657,495.00** |

### SECTION  III
### SUMMARY OF DISBURSEMENTS

| Expense Type | | Amount |
|---|---|---|
| Miscellaneous | $ | 519.02 |
| **Total** | **$** | **519.02** |

### SECTION  IV
### CASE HISTORY

(1)     Date cases filed:                              April 23, 2023

(2)     Chapter under which cases commenced:           Chapter 11

(3)     Date of Retention:                             May 10, 2023

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:

  (a)     A&M continued to analyze the Debtors' weekly cash budgets and budget-to-actual cash variances, review weekly operational updates, and prepare cash flow presentations for the Committee
  (b)     A&M analyzed the Debtors' prepetition executive compensation and provided a related report for the Committee
  (c)     A&M reviewed documentation posted to the Debtors' virtual data room and documents responsive to the Committee's discovery requests, and maintained a due diligence request list to monitor documents requested and received
  (d)     A&M monitored the lease sale process, including (i) developing a lease bid/rejection tracker, and (ii) attending related hearings
  (e)     A&M conducted research pertaining to potential asset recoveries, including an analysis of the Debtors' historical transactions and solvency
  (f)     A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals
  (g)     To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate during these chapter 11 cases

In support of this Statement, the following exhibits are annexed hereto:

      Exhibit A – Retention Order
      Exhibit B – A&M's itemized daily time records
      Exhibit C – A&M's itemized daily expense records

I certify under penalty of perjury that the foregoing is true and correct.

Dated:  September 26, 2023          */s/ Mark Greenberg*
                                        Mark Greenberg

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Proposed Counsel for the Official Committee of Unsecured Creditors*

---

**Order Filed on June 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

---

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |

---

## ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS, BED, BATH & BEYOND, INC., ET AL., EFFECTIVE AS OF MAY 10, 2023

The relief set forth on the following pages, numbered two (2) through five (6), is hereby

**ORDERED**.

**DATED: June 16, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC (together with its and its affiliates' and wholly owned subsidiaries' respective agents, independent contractors, subcontractors, and employees, "A&M"), as financial advisor to the Committee, effective as of May 10, 2023, upon the terms set forth in the Application; and upon the Greenberg Declaration in support of the Application; and due and adequate notice of the Application having been given; and it appearing that no other or further notice of the Application need be given; and it appearing that, based on the representations in the Application and the Greenberg Declaration that A&M and its professionals are "disinterested" as such term is defined in section 101(14) of the Bankruptcy Code, and neither hold nor represent any adverse interest in these cases as required by section 1103(b) of the Bankruptcy Code; and it appearing that the relief requested in the Application is in the best interest of the Committee; and the Court having been advised that all formal and informal objections to the Application have been resolved, it is hereby

ORDERED that:

1.      The Application is approved as set forth therein.

2.      In accordance with Bankruptcy Code sections 328 and 1103, the Committee is authorized to employ and retain A&M effective as of May 10, 2023, as its financial advisor on the terms set forth in the Application without the need for any further action on the part of A&M or the Committee to document such retention.

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

3.      The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms and conditions of employment and are hereby approved.  However, the Debtors' obligations to indemnify A&M pursuant to the indemnification provisions included in the Application are subject to the following:

(a)      all requests by A&M for the payment of indemnification as set forth in this Order shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Application and this Order and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; provided, however, that in no event shall A&M be indemnified if a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of its own bad faith, breach of fiduciary duty (if any), gross negligence, or fraud, or willful misconduct (including self-dealing);

(b)      in no event shall A&M be indemnified for any claim that either (i) a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing, breach of fiduciary duty (if any), gross negligence, fraud, or willful misconduct; (ii) for a contractual dispute in which the Debtors allege the breach of an indemnified party's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Company*, 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is settled prior to a judicial determination as to clauses (i) or (ii), but is determined by this Court, after notice

- 3 -

and a hearing pursuant to terms of the Application and this Order, to be a claim or expense for which A&M is not entitled to receive indemnity under the terms of the Application and this Order; and

(c)    in the event A&M seeks reimbursement from the Debtors for attorneys' fees and expenses in connection with the payment of an indemnity claim pursuant to this Order, the invoices and supporting time records from such attorneys shall be included in A&M's own applications, both interim and final, and such invoices and time records shall be subject to the United States Trustee's Guidelines for compensation and reimbursement of expenses and the approval of the Court pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

4.    All parties-in-interest shall retain the right to object to (1) any demand by the indemnified parties for indemnification, contribution, or reimbursement; and (2) any request for reimbursement of legal fees of A&M's independent legal counsel.

5.    A&M shall be authorized to use the services of certain subcontractors as set forth in the Application (the "Contractors") and shall: (a) pass through the cost of such Contractors to the Debtors at the same rate that A&M pays the Contractors; (b) seek reimbursement for actual costs only; (c) require the Contractors to file Rule 2014 affidavits indicating that the Contractors have reviewed the Parties in Interest List in this case, disclose the Contractors' relationships, if any, with Parties in Interest List and indicate that the Contractors are disinterested; and (d) A&M

- 4 -

shall attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in this case.

6.      A&M shall file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the Guidelines, and the Court's Interim Compensation Order and any amendments or modifications thereto.

7.      A&M will keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-1 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

8.      A&M will only bill 50% for non-working travel.

9.      Notwithstanding any other provision in this Order, the U.S. Trustee shall have the right to object to A&M's request(s) for interim and final compensation and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy Code rather than section 328(a) of the Bankruptcy Code.  This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of A&M's fees under the standard set forth in the preceding sentence. Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of A&M's fees.

10.      Notwithstanding anything in the Application to the contrary and for the avoidance of doubt, A&M will not be entitled to recover attorneys' fees or expenses for defending its fee applications in these Chapter 11 Cases.

- 5 -

11.     The Committee will coordinate with A&M and its other retained professionals to minimize unnecessary duplication of the services provided by any of its retained professionals.

12.     Prior to charging any increases in its hourly rates, A&M shall provide ten-business-days' notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

13.     To the extent that there may be any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

14.     The Committee and A&M are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

15.     This Order shall be immediately effective and enforceable upon its entry.

16.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Rules and the Local Bankruptcy Rules are satisfied by the Application.

17.     This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order and A&M's services for the Committee.

- 6 -

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF AUGUST 1, 2023 THROUGH AUGUST 31, 2023

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Sterling, Andrew | 8/1/2023 | 1.9 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/2/2023 | 1.4 | Update lease sale tracker to reflect lease rejection costs |
| Greenberg, Mark | 8/17/2023 | 0.3 | Supervise lease sale summary |
| Sterling, Andrew | 8/17/2023 | 2.2 | Update lease sale tracker to reflect lease rejection costs |
| Brouwer, Matthew | 8/18/2023 | 1.6 | Review summary of lease auction results |
| Brouwer, Matthew | 8/18/2023 | 1.1 | Review lease sale analysis |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC member re: lease sale summary |
| Sterling, Andrew | 8/21/2023 | 2.3 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/22/2023 | 2.4 | Update lease sale tracker to reflect lease rejection costs |
| Greenberg, Mark | 8/23/2023 | 0.3 | Review lease sale summary |
| Sterling, Andrew | 8/24/2023 | 2.6 | Review Debtors' lease summary |
| Sterling, Andrew | 8/28/2023 | 2.1 | Update lease sale tracker to reflect lease rejection costs |
| Sterling, Andrew | 8/31/2023 | 1.2 | Update lease sale tracker |
| **Subtotal** | | **19.6** | |
| **Business Plan** | | | |
| Sinclair, Gibbons | 8/4/2023 | 3.1 | Review board materials for long range forecasts |
| Sinclair, Gibbons | 8/4/2023 | 1.1 | Summarize contents of produced forecasts |
| Sinclair, Gibbons | 8/4/2023 | 2.1 | Analyze long range forecasts |
| Sinclair, Gibbons | 8/4/2023 | 0.4 | Correspond internally re: long range forecasts |
| Greenberg, Mark | 8/5/2023 | 0.6 | Review long-range forecast data |
| Sinclair, Gibbons | 8/7/2023 | 1.2 | Review Debtors' forecasts |
| Greenberg, Mark | 8/8/2023 | 0.2 | Review February 2023 business plan assumptions |
| Greenberg, Mark | 8/8/2023 | 0.8 | Supervise analysis of historical long-term forecasts |
| Sinclair, Gibbons | 8/9/2023 | 0.9 | Review document dataroom for quarterly forecast data |
| Sinclair, Gibbons | 8/9/2023 | 1.7 | Develop summary of Debtors' forecasts |
| Sinclair, Gibbons | 8/18/2023 | 1.3 | Research historical business plans |
| Sinclair, Gibbons | 8/18/2023 | 0.7 | Review Debtors' forecasts |
| Greenberg, Mark | 8/25/2023 | 0.7 | Review due diligence requests re: long-term forecast |
| **Subtotal** | | **14.8** | |
| **Case Administration** | | | |
| Brouwer, Matthew | 8/3/2023 | 0.2 | Update work plan |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/8/2023 | 1.1 | Update work plan |
| Brouwer, Matthew | 8/14/2023 | 0.2 | Update work plan |
| Brouwer, Matthew | 8/17/2023 | 0.2 | Update work plan |
| Greenberg, Mark | 8/18/2023 | 0.4 | Update A&M work plan |
| Greenberg, Mark | 8/21/2023 | 0.6 | Update A&M work plan |
| Brouwer, Matthew | 8/31/2023 | 0.2 | Update work plan |
| **Subtotal** | | **2.9** | |

| Cash Budget | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/1/2023 | 0.9 | Develop weekly fee estimate |
| Sterling, Andrew | 8/1/2023 | 1.9 | Analyze weekly operational update |
| Greenberg, Mark | 8/2/2023 | 0.3 | Correspond with Debtors re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/2/2023 | 0.8 | Update weekly fee estimate |
| Sterling, Andrew | 8/2/2023 | 2.8 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 8/7/2023 | 0.6 | Review updated operational report |
| Brouwer, Matthew | 8/7/2023 | 0.4 | Review latest budget to actual cash results |
| Brouwer, Matthew | 8/7/2023 | 1.4 | Review updated cash flow forecast |
| Sterling, Andrew | 8/7/2023 | 2.6 | Prepare budget-to-actual cash variance report |
| Brouwer, Matthew | 8/8/2023 | 2.6 | Review and comment on updated liquidity report |
| Greenberg, Mark | 8/8/2023 | 0.8 | Supervise development of cash flow report to UCC |
| Greenberg, Mark | 8/8/2023 | 1.8 | Review and edit cash flow report to UCC |
| Sinclair, Gibbons | 8/8/2023 | 0.2 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/8/2023 | 3.1 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Sterling, Andrew | 8/8/2023 | 2.7 | Analyze weekly operational update |
| Greenberg, Mark | 8/9/2023 | 1.1 | Prepare cash flow presentation for UCC |
| Greenberg, Mark | 8/9/2023 | 0.2 | Correspond with Debtors re: estimated UCC professional fees |
| Sinclair, Gibbons | 8/9/2023 | 0.8 | Develop weekly fee estimate |
| Sterling, Andrew | 8/9/2023 | 1.2 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Sterling, Andrew | 8/9/2023 | 0.6 | Prepare for weekly UCC call re: cash budget |
| Brouwer, Matthew | 8/10/2023 | 1.5 | Analyze operational report |
| Brouwer, Matthew | 8/10/2023 | 0.8 | Analyze operational report |
| Sterling, Andrew | 8/10/2023 | 2.8 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/11/2023 | 0.6 | Review operational update |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 8/11/2023 | 0.8 | Analyze cash flow forecast |
| Sterling, Andrew | 8/11/2023 | 1.4 | Analyze weekly operational update |
| Sterling, Andrew | 8/11/2023 | 2.5 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Brouwer, Matthew | 8/15/2023 | 0.4 | Review updated operational report |
| Brouwer, Matthew | 8/15/2023 | 0.3 | Assess updated liquidity forecast |
| Sterling, Andrew | 8/15/2023 | 2.4 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/16/2023 | 0.2 | Correspond with Debtors re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/16/2023 | 2.2 | Develop weekly fee estimate |
| Brouwer, Matthew | 8/17/2023 | 0.8 | Analyze updated operational report |
| Brouwer, Matthew | 8/18/2023 | 1.5 | Analyze updated cash flow forecast |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC counsel re: budgeted professional fees |
| Sterling, Andrew | 8/18/2023 | 1.9 | Prepare budget-to-actual cash variance report |
| Sinclair, Gibbons | 8/20/2023 | 0.2 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/20/2023 | 1.3 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/21/2023 | 2.4 | Analyze cash flow update |
| Sinclair, Gibbons | 8/21/2023 | 0.4 | Prepare weekly fee estimate |
| Sterling, Andrew | 8/21/2023 | 2.2 | Analyze weekly operational update |
| Sterling, Andrew | 8/21/2023 | 2.7 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/23/2023 | 0.3 | Correspond with Debtors and UCC counsel re: UCC professional fee estimates |
| Sinclair, Gibbons | 8/23/2023 | 1.6 | Develop weekly fee estimate |
| Sterling, Andrew | 8/23/2023 | 1.4 | Prepare presentation for UCC re: weekly cash flow budget and estimated FILO recoveries |
| Greenberg, Mark | 8/24/2023 | 0.4 | Call with UCC member to discuss cash flows |
| Sterling, Andrew | 8/25/2023 | 2.4 | Prepare budget-to-actual cash variance report |
| Greenberg, Mark | 8/28/2023 | 0.6 | Review cash flow update |
| Sterling, Andrew | 8/28/2023 | 2.3 | Prepare presentation for UCC re: weekly cash flow budget |
| Sterling, Andrew | 8/29/2023 | 2.1 | Analyze weekly operational update |
| Greenberg, Mark | 8/30/2023 | 0.2 | Correspond with Debtors re: estimated UCC professional fees |
| Sinclair, Gibbons | 8/30/2023 | 1.2 | Develop weekly fee estimate |
| **Subtotal** | | **68.8** | |

| Claims / Liabilities Subject to Compromise | | | |
|---|---|---|---|
| Greenberg, Mark | 8/1/2023 | 0.2 | Review Debtors' claim estimates |
| Greenberg, Mark | 8/1/2023 | 0.4 | Review lease rejection damage claim estimate |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/3/2023 | 2.3 | Review lease rejection claim analysis |
| Brouwer, Matthew | 8/3/2023 | 0.5 | Update lease rejection analysis |
| Sterling, Andrew | 8/3/2023 | 3.2 | Reconcile Debtors' estimate of lease damage claims |
| Sterling, Andrew | 8/3/2023 | 2.4 | Prepare comparison of Debtors' lease damage claims to A&M tracker |
| Greenberg, Mark | 8/4/2023 | 0.3 | Review lease rejection damage claim estimate |
| Greenberg, Mark | 8/15/2023 | 2.2 | Prepare litigation claims summary for UCC |
| Brouwer, Matthew | 8/16/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair) to discuss litigation claims |
| Greenberg, Mark | 8/16/2023 | 0.8 | Participate on UCC call with A&M team (Greenberg, Brouwer, Sinclair) to discuss litigation claims |
| Sinclair, Gibbons | 8/16/2023 | 0.8 | Participate on weekly UCC call with A&M team (Greenberg, Brouwer, Sinclair) re: litigation claims |
| **Subtotal** | | **13.9** | |

**Court Attendance / Participation**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 1.0 | Court hearing re: disclosure statement |
| Greenberg, Mark | 8/1/2023 | 0.6 | Attend (partial) disclosure statement hearing |
| Brouwer, Matthew | 8/16/2023 | 0.6 | Court hearing re: lease objections |
| Sterling, Andrew | 8/16/2023 | 0.6 | Attend virtual hearing re: lease objections |
| Sinclair, Gibbons | 8/30/2023 | 2.3 | Participate (partial) in hearing re: lease assumption objection |
| Sterling, Andrew | 8/30/2023 | 3.0 | Attend virtual hearing re: lease assumption objection |
| **Subtotal** | | **8.1** | |

**Employee Matters**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hernandez, Dylan | 8/1/2023 | 2.1 | Review long-term incentive arrangements for BBBY executives |
| Hoeinghaus, Allison | 8/1/2023 | 0.6 | Review severance arrangements for peer companies to BBBY |
| Schoenbrun, Max | 8/1/2023 | 2.8 | Construct long-term incentive analysis |
| Sinclair, Gibbons | 8/1/2023 | 3.5 | Review insider severance/employment agreements |
| Sinclair, Gibbons | 8/1/2023 | 0.3 | Call with Alix Partners re: insider employment agreements |
| Hernandez, Dylan | 8/2/2023 | 2.1 | Review severance policy / arrangements for BBBY executives |
| Hoeinghaus, Allison | 8/2/2023 | 0.4 | Review employment agreement detail for BBBY executives |
| Tran, Annie | 8/2/2023 | 1.8 | Review directors and officers severance packages and compensation |
| Schoenbrun, Max | 8/3/2023 | 1.0 | Research BBBY executive compensation questions related to special award grants |
| Bunyan, Richard | 8/4/2023 | 1.1 | Review SEC filings for executive compensation information |
| Bunyan, Richard | 8/7/2023 | 0.6 | Research executive compensation summary |
| Greenberg, Mark | 8/7/2023 | 0.2 | Review executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/7/2023 | 1.6 | Review survey compensation data for BBBY survey peers |

Exhibit B

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 8/7/2023 | 0.1 | Review company compensation recoupment policy |
| Yudell, Vance | 8/7/2023 | 2.1 | Review survey benchmarking positions for BBBY executives |
| Yudell, Vance | 8/7/2023 | 1.7 | Review peer proxy compensation benchmarking for Bed Bath and Beyond peers |
| Brouwer, Matthew | 8/8/2023 | 0.8 | Review insider compensation market analysis |
| Bunyan, Richard | 8/8/2023 | 0.6 | Research executive compensation |
| Greenberg, Mark | 8/8/2023 | 0.4 | Supervise executive compensation analysis |
| Hoeinghaus, Allison | 8/8/2023 | 0.4 | Review updated severance detail for survey executive data |
| Sinclair, Gibbons | 8/8/2023 | 0.6 | Analyze 3rd party executive compensation reports |
| Yudell, Vance | 8/8/2023 | 2.3 | Review peer proxy compensation benchmarking for additional Bed Bath and Beyond peers |
| Hoeinghaus, Allison | 8/9/2023 | 0.5 | Review and discuss proxy matches for 2021 compensation peer group data |
| Yudell, Vance | 8/9/2023 | 2.1 | Review peer proxy compensation benchmarking for additional Bed Bath and Beyond peers |
| Brouwer, Matthew | 8/10/2023 | 1.0 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg) re: executive compensation analysis |
| Greenberg, Mark | 8/10/2023 | 1.0 | Call with A&M team (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/10/2023 | 0.6 | Internal call (partial) (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss executive compensation |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg) re: executive compensation analysis |
| Yudell, Vance | 8/10/2023 | 0.6 | Internal call (partial) (Yudell, Hoeinghaus, Sinclair, Greenberg) to discuss executive compensation |
| Brouwer, Matthew | 8/10/2023 | 0.2 | Update insider payment analysis |
| Hoeinghaus, Allison | 8/10/2023 | 1.3 | Review peer group detail for potential compensation peer group |
| Schoenbrun, Max | 8/10/2023 | 1.2 | Research compensation payout structure for similarly-sized retail companies. |
| Sinclair, Gibbons | 8/10/2023 | 0.5 | Review executive compensation analysis in preparation for internal executive compensation call |
| Sinclair, Gibbons | 8/10/2023 | 1.3 | Research comparable companies for compensation analysis |
| Yudell, Vance | 8/10/2023 | 0.8 | Review company-provided D&O listings re: compensation analysis |
| Yudell, Vance | 8/10/2023 | 1.7 | Develop proxy compensation peer group |
| Brouwer, Matthew | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) re: executive compensation analysis |
| Greenberg, Mark | 8/11/2023 | 0.4 | Call with A&M team (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation and severance arrangements |
| Sinclair, Gibbons | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) re: executive compensation analysis |
| Yudell, Vance | 8/11/2023 | 0.4 | Internal call (Yudell, Hoeinghaus, Sinclair, Greenberg, Brouwer) to discuss compensation and severance arrangements |
| Brouwer, Matthew | 8/11/2023 | 0.6 | Review separation agreements |
| Brouwer, Matthew | 8/11/2023 | 1.1 | Review insider compensation analysis |
| Hoeinghaus, Allison | 8/11/2023 | 1.7 | Review separation agreements for BBBY executives |
| Schoenbrun, Max | 8/11/2023 | 2.8 | Analyze proxy data for compensation peer group companies |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Schoenbrun, Max | 8/11/2023 | 1.9 | Calculate performance/incentive awards for BBBY executives |
| Yudell, Vance | 8/11/2023 | 0.8 | Review BBBY executive separation agreements |
| Schoenbrun, Max | 8/12/2023 | 1.3 | Analyze proxy data for compensation peer group companies |
| Yudell, Vance | 8/13/2023 | 1.6 | Review peer group long-term performance award data |
| Yudell, Vance | 8/13/2023 | 2.1 | Calculate historic compensation data for 2021 BBBY proxy executives |
| Brouwer, Matthew | 8/14/2023 | 0.7 | Prepare presentation for UCC re: compensation analysis |
| Greenberg, Mark | 8/14/2023 | 0.6 | Supervise executive compensation analysis |
| Hoeinghaus, Allison | 8/14/2023 | 1.4 | Review historic compensation detail for BBBY proxy executives |
| Schoenbrun, Max | 8/14/2023 | 1.7 | Calculate performance/incentive awards for BBBY executives |
| Schoenbrun, Max | 8/14/2023 | 1.8 | Revise peer group data for updated compensation data |
| Sinclair, Gibbons | 8/14/2023 | 0.6 | Review comparable companies for executive compensation analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.5 | Review market data for executive compensation analysis |
| Sinclair, Gibbons | 8/14/2023 | 1.7 | Review and comment on executive compensation analysis |
| Yudell, Vance | 8/14/2023 | 2.4 | Calculate historic compensation data for 2020 BBBY proxy executives |
| Brouwer, Matthew | 8/15/2023 | 0.7 | Internal call (Greenberg, Sinclair, Brouwer, Hoeinghaus, Yudell) re: executive compensation analysis |
| Greenberg, Mark | 8/15/2023 | 0.2 | Call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss compensation benchmarking analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoinghaus, Yudell, Brouwer, Sinclair) re: exectuive compensation analysis |
| Yudell, Vance | 8/15/2023 | 0.7 | Internal call (Greenberg, Hoeinghaus, Yudell, Brouwer, Sinclair) to discuss compensation benchmarking analysis |
| Brouwer, Matthew | 8/15/2023 | 1.5 | Review executive compensation analysis |
| Hoeinghaus, Allison | 8/15/2023 | 0.8 | Review long-term incentive detail at BBBY proxy peer companies |
| Schoenbrun, Max | 8/15/2023 | 1.1 | Analyze 2022 peer group executive compensation |
| Sinclair, Gibbons | 8/15/2023 | 1.4 | Analyze compensation report for internal discussion |
| Sinclair, Gibbons | 8/15/2023 | 0.9 | Revise executive compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 1.2 | Research compararable companies for executive compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 1.4 | Review summary of employment agreements for compensation analysis |
| Sinclair, Gibbons | 8/15/2023 | 3.1 | Review employment contracts for executive compensation analysis |
| Yudell, Vance | 8/15/2023 | 2.0 | Review peer group long-term incentive calculations for peer companies |
| Hoeinghaus, Allison | 8/16/2023 | 0.6 | Review peer group detail for potential 2020 compensation peer group |
| Schoenbrun, Max | 8/16/2023 | 2.9 | Analyze 2020 peer group executive compensation for peer companies |
| Schoenbrun, Max | 8/16/2023 | 2.8 | Analyze 2022 peer group executive compensation for peer companies |
| Sinclair, Gibbons | 8/16/2023 | 1.8 | Review employment contracts for executive compensation analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Yudell, Vance | 8/16/2023 | 1.9 | Develop 2020 executive compensation peer group list |
| Brouwer, Matthew | 8/17/2023 | 0.7 | Review updated executive compensation analysis |
| Hoeinghaus, Allison | 8/17/2023 | 0.3 | Review peer group detail for potential 2022 compensation peer group |
| Schoenbrun, Max | 8/17/2023 | 2.8 | Analyze 2020 imported proxy compensation data to SEC filing documents |
| Schoenbrun, Max | 8/17/2023 | 2.6 | Analyze 2022 imported proxy compensation data to SEC filing documents |
| Yudell, Vance | 8/17/2023 | 2.4 | Update 2022 executive compensation peer group list |
| Hoeinghaus, Allison | 8/18/2023 | 0.3 | Review severance arrangements for BBBY executives |
| Schoenbrun, Max | 8/18/2023 | 2.3 | Research 2020 peer group company executive performance awards for eight peers |
| Schoenbrun, Max | 8/18/2023 | 1.2 | Research 2020 peer group executive performance awards for additional peer companies |
| Schoenbrun, Max | 8/18/2023 | 2.7 | Analyze long-term incentive data for Bed Bath & Beyond executives |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Analyze insider severance payments |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Research severance payment details |
| Yudell, Vance | 8/18/2023 | 2.7 | Review 2022 peer group executive compensation data |
| Hoeinghaus, Allison | 8/19/2023 | 0.6 | Review target compensation detail for 2022 peer group executives |
| Hoeinghaus, Allison | 8/20/2023 | 0.2 | Review correspondence regarding compensation arrangements at BBBY |
| Yudell, Vance | 8/20/2023 | 2.1 | Review 2022 peer group executive compensation data |
| Greenberg, Mark | 8/21/2023 | 0.7 | Call with A&M team (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation benchmarking study |
| Hoeinghaus, Allison | 8/21/2023 | 0.4 | Internal call (partial) (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation study |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Internal call (Yudell, Hoeinghaus, Greenberg, Sinclair) re: executive compensation analysis |
| Yudell, Vance | 8/21/2023 | 0.4 | Internal call (partial) (Yudell, Hoeinghaus, Greenberg, Sinclair) to discuss executive compensation study |
| Greenberg, Mark | 8/21/2023 | 0.2 | Supervise executive compensation analysis |
| Greenberg, Mark | 8/21/2023 | 0.7 | Review executive compensation benchmarking analysis |
| Hoeinghaus, Allison | 8/21/2023 | 1.2 | Review actual long-term incentive detail for options and restricted stock awards for BBBY peer companies |
| Schoenbrun, Max | 8/21/2023 | 2.3 | Analyze 2020 peer group company executives' restricted stock and option awards |
| Schoenbrun, Max | 8/21/2023 | 2.9 | Analyze 2021 and 2022 peer group company executives' restricted stock and option awards |
| Schoenbrun, Max | 8/21/2023 | 1.8 | Review compensation data for top executives |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Review BBBY peer companies for executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Prepare internal correspondence re: executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Update employee contract analysis for additional datapoints |
| Sinclair, Gibbons | 8/21/2023 | 0.5 | Review document production for missing employment documents |
| Sinclair, Gibbons | 8/21/2023 | 1.1 | Review target data for executive compensation analysis |
| Yudell, Vance | 8/21/2023 | 2.1 | Review 2020 peer group actual executive compensation data |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 8/22/2023 | 0.7 | Call with A&M team (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Hoeinghaus, Allison | 8/22/2023 | 0.7 | Internal call (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Sinclair, Gibbons | 8/22/2023 | 0.7 | Internal call  (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation analysis |
| Yudell, Vance | 8/22/2023 | 0.7 | Internal A&M call (Greenberg, Sinclair, Hoeinghaus, Yudell) to discuss executive compensation benchmarking study |
| Brouwer, Matthew | 8/22/2023 | 0.3 | Review executive compensation / severance payment analysis |
| Greenberg, Mark | 8/22/2023 | 2.4 | Review and edit executive compensation report for UCC |
| Hoeinghaus, Allison | 8/22/2023 | 0.9 | Review actual compensation detail for 2020 peer group executives |
| Schoenbrun, Max | 8/22/2023 | 0.4 | Update compensation analysis for additional peer compensation data |
| Schoenbrun, Max | 8/22/2023 | 1.2 | Analyze stock prices for peer companies for vesting events |
| Schoenbrun, Max | 8/22/2023 | 1.4 | Analyze peer compensation data related to long-term incentives |
| Sinclair, Gibbons | 8/22/2023 | 1.3 | Review actual compensation data received for executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 3.8 | Review executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 1.4 | Review peer company data for executive compentsation analysis |
| Sinclair, Gibbons | 8/22/2023 | 2.5 | Review executive compensation analysis |
| Sinclair, Gibbons | 8/22/2023 | 1.9 | Review actual compensation payment data for executives |
| Sinclair, Gibbons | 8/22/2023 | 1.3 | Revise executive compensation analysis |
| Yudell, Vance | 8/22/2023 | 2.4 | Review additional 2020 peer group actual executive compensation data |
| Yudell, Vance | 8/22/2023 | 1.6 | Review BBBY severance agreements |
| Yudell, Vance | 8/22/2023 | 1.5 | Review compensation analyses for 2020-2022 for BBBY executives |
| Greenberg, Mark | 8/23/2023 | 0.3 | Prepare for executive compensation presentation to UCC |
| Hoeinghaus, Allison | 8/23/2023 | 0.9 | Prepare for UCC call re: BBBY executive compensation and severance arrangements |
| Schoenbrun, Max | 8/23/2023 | 0.4 | Develop market severance analysis based on survey information |
| Schoenbrun, Max | 8/23/2023 | 1.1 | Update compensation analysis |
| Yudell, Vance | 8/23/2023 | 1.5 | Prepare for call with UCC re: BBBY compensation and severance programs |
| Yudell, Vance | 8/23/2023 | 1.4 | Update bankruptcy compensation form for BBBY |
| **Subtotal** | | **165.7** | |

| Fee Application | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/15/2023 | 0.2 | Correspond with Alix re: certificates of no objection |
| Greenberg, Mark | 8/30/2023 | 2.7 | Prepare July fee application |
| Sinclair, Gibbons | 8/30/2023 | 2.7 | Draft July monthly fee statement |
| **Subtotal** | | **5.6** | |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Financial & Operational Matters** | | | |
| Brouwer, Matthew | 8/1/2023 | 0.3 | Supervise discovery review |
| Brouwer, Matthew | 8/1/2023 | 1.2 | Review Everlaw document production |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.6 | Analyze Debtors' document production re: credit agreement summaries |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.8 | Analyze Debtors' document production re: borrowing base / solvency certificates |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.3 | Analyze Debtors' document production re: intangible assets |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.4 | Analyze Debtors' document production re: financial update reports |
| Fischer-Hafner, Rudolf | 8/1/2023 | 1.3 | Analyze Debtors' document production re: investor day presentation materials |
| Brouwer, Matthew | 8/2/2023 | 2.1 | Review documents uploaded to data room related to board minutes |
| Brouwer, Matthew | 8/2/2023 | 2.3 | Review documents uploaded to data room related to forecasts |
| Brouwer, Matthew | 8/2/2023 | 0.6 | Analyze liquidation sales reports |
| Brouwer, Matthew | 8/2/2023 | 0.8 | Update timeline of events scheduled |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.6 | Analyze Debtors' document production re: board updates |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.3 | Analyze Debtors' document production re: covid-related cash flow forecasts |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.3 | Analyze Debtors' document production re: capital expenditure scenarios |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.5 | Analyze Debtors' document production re: board resolutions |
| Fischer-Hafner, Rudolf | 8/2/2023 | 1.8 | Analyze Debtors' document production re: long range plans |
| Sinclair, Gibbons | 8/2/2023 | 1.3 | Review Everlaw dataroom for additional document productions |
| Sinclair, Gibbons | 8/2/2023 | 0.6 | Review additional document production materials |
| Sinclair, Gibbons | 8/2/2023 | 2.1 | Summarize additional document production |
| Brouwer, Matthew | 8/3/2023 | 0.9 | Participate on call with Debtors and A&M (Sinclair, Brouwer) re: diligence list tracker |
| Sinclair, Gibbons | 8/3/2023 | 0.9 | Call with Alix Partners and A&M team (Brouwer, Sinclair) re: diligence list tracker |
| Brouwer, Matthew | 8/3/2023 | 0.8 | Update diligence tracker |
| Brouwer, Matthew | 8/3/2023 | 1.7 | Review documents uploaded to data room |
| Brouwer, Matthew | 8/3/2023 | 0.4 | Review responses to due diligence requests |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: board of director minutes |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: earnings presentations |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.7 | Analyze Debtors' document production re: share repurchase programs |
| Fischer-Hafner, Rudolf | 8/3/2023 | 1.6 | Analyze Debtors' document production re: bank account information |
| Sinclair, Gibbons | 8/3/2023 | 0.6 | Prepare for call with Debtors re: document production |
| Sinclair, Gibbons | 8/3/2023 | 0.7 | Update diligence tracker |
| Sinclair, Gibbons | 8/3/2023 | 1.0 | Revise diligence tracker for additional document production |
| Sinclair, Gibbons | 8/3/2023 | 2.8 | Review additional document production for board materials |

*Exhibit B*

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/3/2023 | 0.5 | Draft memorandum re: document discovery request |
| Sinclair, Gibbons | 8/3/2023 | 0.6 | Review additional document production for solvency materials |
| Sinclair, Gibbons | 8/3/2023 | 1.1 | Summarize documents reviewed to date |
| Sinclair, Gibbons | 8/3/2023 | 0.2 | Review transaction analysis for internal call |
| Sinclair, Gibbons | 8/3/2023 | 2.9 | Draft presentation re: Debtors' document production |
| Brouwer, Matthew | 8/4/2023 | 0.3 | Call (partial) with UCC counsel re: document production (Sinclair, Greenberg, Brouwer) |
| Greenberg, Mark | 8/4/2023 | 0.5 | Call with UCC counsel and A&M team (Sinclair, Greenberg, Brouwer) to discuss discovery document production |
| Sinclair, Gibbons | 8/4/2023 | 0.5 | Call with UCC counsel and A&M team (Sinclair, Greenberg, Brouwer) re: document production |
| Fischer-Hafner, Rudolf | 8/4/2023 | 0.2 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production review |
| Sinclair, Gibbons | 8/4/2023 | 0.2 | Participate on call with A&M team (Fischer, Sinclair) to discuss document production review |
| Brouwer, Matthew | 8/4/2023 | 2.1 | Review document production |
| Brouwer, Matthew | 8/4/2023 | 2.3 | Prepare analysis of historical transactions |
| Brouwer, Matthew | 8/4/2023 | 2.1 | Update share repurchase analysis |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.6 | Analyze Debtors' document production re: credit agreement default language |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.6 | Analyze Debtors' document production re: board resolutions re: credit agreements |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.4 | Analyze Debtors' document production re: cash management agreements |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.7 | Analyze Debtors' document production re: Patent Security Agreement |
| Fischer-Hafner, Rudolf | 8/4/2023 | 1.1 | Analyze Debtors' document production re: credit agreements |
| Sinclair, Gibbons | 8/4/2023 | 0.5 | Prepare for call with UCC counsel re: document production request |
| Sterling, Andrew | 8/4/2023 | 2.0 | Review historical capital structure |
| Brouwer, Matthew | 8/7/2023 | 0.7 | Review data room contents |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.8 | Analyze Debtors' document production re: solvency certificates |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.7 | Analyze Debtors' document production re: financing documents |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.7 | Analyze Debtors' document production re: lien documentation |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.6 | Analyze Debtors' document production re: intangible assets |
| Fischer-Hafner, Rudolf | 8/7/2023 | 1.3 | Analyze Debtors' document production re: default notices |
| Sinclair, Gibbons | 8/7/2023 | 2.0 | Review board material documents |
| Brouwer, Matthew | 8/8/2023 | 1.2 | Update due diligence tracker |
| Brouwer, Matthew | 8/8/2023 | 0.7 | Review ocean carrier litigation analysis |
| Brouwer, Matthew | 8/8/2023 | 1.7 | Review document production |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.9 | Analyze Debtors' document production re: additional financing agreements |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.9 | Analyze Debtors' document production re: board resolutions |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.8 | Analyze Debtors' document production re: forbearance agreements |
| Fischer-Hafner, Rudolf | 8/8/2023 | 1.8 | Analyze Debtors' document production re: chapter 11 materials |
| Sinclair, Gibbons | 8/8/2023 | 1.1 | Review outstanding diligence items |
| Sinclair, Gibbons | 8/8/2023 | 0.4 | Update diligence tracker for additional document productions and requests |
| Brouwer, Matthew | 8/9/2023 | 0.4 | Supervise review of production documents |
| Brouwer, Matthew | 8/9/2023 | 1.7 | Review document production |
| Brouwer, Matthew | 8/9/2023 | 0.7 | Review updated diligence tracker |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.8 | Analyze Debtors' document production re: financing documents |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.7 | Analyze Debtors' document production re: litigation communication |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.8 | Analyze Debtors' document production re: asset sales |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.7 | Analyze Debtors' document production re: strategic alternatives |
| Fischer-Hafner, Rudolf | 8/9/2023 | 1.6 | Analyze Debtors' document production re: financing agreement |
| Sinclair, Gibbons | 8/9/2023 | 0.6 | Develop list of questions re: diligence requests for call with Debtors |
| Sinclair, Gibbons | 8/9/2023 | 1.4 | Review Everlaw dataroom for solvency / borrowing base certificates |
| Brouwer, Matthew | 8/10/2023 | 2.8 | Prepare other asset recovery analysis |
| Brouwer, Matthew | 8/10/2023 | 0.7 | Review document production |
| Brouwer, Matthew | 8/10/2023 | 1.1 | Analyze historical transactions |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.7 | Analyze Debtors' document production re: borrowing requests |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.6 | Analyze Debtors' document production re: bank account information |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.6 | Analyze Debtors' document production re: solvency certificates |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.5 | Analyze Debtors' document production re: first day motions |
| Fischer-Hafner, Rudolf | 8/10/2023 | 1.1 | Analyze Debtors' document production re: insolvency matters |
| Sinclair, Gibbons | 8/10/2023 | 0.3 | Prepare for due diligence call with Alix Partners |
| Sinclair, Gibbons | 8/10/2023 | 1.3 | Research Debtors' historical financial transactions |
| Brouwer, Matthew | 8/11/2023 | 1.9 | Review timeline of events analysis |
| Brouwer, Matthew | 8/11/2023 | 0.8 | Review document production |
| Brouwer, Matthew | 8/11/2023 | 1.3 | Analyze historical transactions |
| Greenberg, Mark | 8/11/2023 | 1.4 | Review and comment on key timeline of events |
| Sinclair, Gibbons | 8/11/2023 | 1.2 | Review additional dataroom documents |
| Sinclair, Gibbons | 8/11/2023 | 1.1 | Review timeline of events analysis re: share repurchase data |
| Sinclair, Gibbons | 8/11/2023 | 2.9 | Update timeline analysis for additional datapoints |
| Sinclair, Gibbons | 8/12/2023 | 0.4 | Correspond with Alix re: litigation recovery assets |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/13/2023 | 1.6 | Research trade litigation recoveries for recovery analysis |
| Sinclair, Gibbons | 8/13/2023 | 3.3 | Review certain historical transactions for timeline analysis |
| Brouwer, Matthew | 8/14/2023 | 0.3 | Supervise review of production documents |
| Brouwer, Matthew | 8/14/2023 | 0.9 | Review status of outstanding litigation |
| Greenberg, Mark | 8/14/2023 | 2.1 | Review and comment on key timeline of events |
| Greenberg, Mark | 8/14/2023 | 0.5 | Supervise development of asset source listing |
| Sinclair, Gibbons | 8/14/2023 | 0.7 | Review outstanding diligence requests for internal update |
| Sinclair, Gibbons | 8/14/2023 | 0.3 | Research litigation claims for recovery analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.6 | Review timeline analysis for inclusion of additional datapoints |
| Sinclair, Gibbons | 8/14/2023 | 0.4 | Research additional litigation recoveries |
| Sinclair, Gibbons | 8/14/2023 | 0.5 | Research non-financial corporate events for timeline analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.7 | Research payment card interchange litigation for recovery analysis |
| Sinclair, Gibbons | 8/14/2023 | 0.4 | Update payment card interchange litigation summary for recent events |
| Brouwer, Matthew | 8/15/2023 | 1.7 | Analyze outstanding litigation claims |
| Brouwer, Matthew | 8/15/2023 | 0.5 | Review ocean carrier litigation analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.2 | Draft internal memorandum re: timeline of key events |
| Brouwer, Matthew | 8/16/2023 | 0.6 | Analyze outstanding litigation claims |
| Brouwer, Matthew | 8/16/2023 | 2.1 | Review document production |
| Brouwer, Matthew | 8/16/2023 | 0.7 | Review documents related to due diligence requests |
| Sinclair, Gibbons | 8/16/2023 | 0.6 | Analyze inventory appraisals |
| Sinclair, Gibbons | 8/16/2023 | 0.6 | Develop timeline analysis re: inventory appraisals |
| Brouwer, Matthew | 8/17/2023 | 1.2 | Review diligence responses |
| Brouwer, Matthew | 8/17/2023 | 0.9 | Review document production |
| Brouwer, Matthew | 8/18/2023 | 1.4 | Review latest document production |
| Brouwer, Matthew | 8/18/2023 | 0.9 | Review board materials re: share repurchases |
| Brouwer, Matthew | 8/18/2023 | 0.6 | Review updated timeline of events analysis |
| Brouwer, Matthew | 8/18/2023 | 0.3 | Supervise due diligence tracker update |
| Sinclair, Gibbons | 8/18/2023 | 1.0 | Review capex data |
| Sinclair, Gibbons | 8/18/2023 | 0.6 | Review earnings releases |
| Sinclair, Gibbons | 8/18/2023 | 1.3 | Review earnings guidance releases |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Research historical press releases |
| Sterling, Andrew | 8/18/2023 | 2.8 | Prepare lease summary |

***Bed Bath & Beyond, Inc., et al.***
***Time Detail by Project Category***
***August 1, 2023 through August 31, 2023***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/19/2023 | 0.2 | Develop analysis re: historical earnings surprises |
| Sinclair, Gibbons | 8/23/2023 | 0.4 | Review board minutes for additional document requests |
| Sterling, Andrew | 8/23/2023 | 2.4 | Review Debtors' data room documents |
| Sinclair, Gibbons | 8/24/2023 | 0.2 | Review and comment on lease analysis |
| Sinclair, Gibbons | 8/24/2023 | 0.7 | Review database for responsive board materials |
| Sinclair, Gibbons | 8/24/2023 | 3.2 | Review dataroom for additional board materials |
| Sinclair, Gibbons | 8/25/2023 | 1.8 | Review document production for responsive board materials |
| Sinclair, Gibbons | 8/25/2023 | 0.9 | Review diligence materials in preparation for call with Debtors |
| Sinclair, Gibbons | 8/25/2023 | 0.6 | Call with Alix Partners re: outstanding diligence items |
| Sinclair, Gibbons | 8/25/2023 | 0.5 | Review diligence request memo in preparation for further diligence review |
| Sinclair, Gibbons | 8/25/2023 | 0.3 | Review additional production materials from Debtors |
| Sinclair, Gibbons | 8/25/2023 | 0.8 | Research background information for memorandum to Alix Partners re: diligence requests |
| Sinclair, Gibbons | 8/25/2023 | 0.4 | Draft memormanda regarding document request update |
| Sinclair, Gibbons | 8/28/2023 | 0.3 | Review solvency document request in preparation for call with Alix Partners |
| Sinclair, Gibbons | 8/29/2023 | 1.3 | Review board materials |
| Sinclair, Gibbons | 8/29/2023 | 2.5 | Review board of directors minutes for solvency and executive compensation discussions |
| Sinclair, Gibbons | 8/29/2023 | 1.0 | Review document production for board materials |
| Sinclair, Gibbons | 8/30/2023 | 0.9 | Review document production for board materials |
| Sinclair, Gibbons | 8/31/2023 | 1.6 | Research board materials for FP&A data |
| Sinclair, Gibbons | 8/31/2023 | 1.9 | Review board materials for long range forecast data |
| Sinclair, Gibbons | 8/31/2023 | 0.9 | Update diligence tracker for additional document productions |
| Sinclair, Gibbons | 8/31/2023 | 1.7 | Review board minutes in Debtors' latest document production |
| **Subtotal** | | **182.8** | |

| **Financing Matters (DIP, Exit, Other)** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/24/2023 | 0.6 | Research unsecured noteholder payments |
| **Subtotal** | | **0.6** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.3 | Correspondence with Alix Partners re: outstanding diligence requests |
| Brouwer, Matthew | 8/9/2023 | 0.3 | Correspondence with Alix Partners re: outstanding diligence requests |
| Brouwer, Matthew | 8/10/2023 | 1.0 | Participate on call with Alix Partners and A&M (Sinclair, Brouwer) re: diligence list |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Call with Alix Partners and A&M team (Sinclair, Brouwer) re: outstanding diligence items |
| Brouwer, Matthew | 8/18/2023 | 0.2 | Correspond with Alix Partners re: diligence requests |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/25/2023 | 0.6 | Review correspondence with Debtors re: outstanding requests, preference analysis, solvency analysis, liquidity forecast |
| **Subtotal** | | **3.4** | |

| **General Correspondence with Other Professionals** | | | |
|---|---|---|---|
| Greenberg, Mark | 8/23/2023 | 1.0 | Call with plan administrator and UCC counsel to discuss case update |
| Greenberg, Mark | 8/31/2023 | 0.1 | Correspond with plan administrator re: case status |
| **Subtotal** | | **1.1** | |

| **General Correspondence with UCC & UCC Counsel** | | | |
|---|---|---|---|
| Greenberg, Mark | 8/8/2023 | 0.3 | Call with UCC counsel to discuss agenda for upcoming UCC call |
| Brouwer, Matthew | 8/9/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Sinclair, Brouwer) to discuss Plan administrator and financial update |
| Greenberg, Mark | 8/9/2023 | 0.7 | Participate on UCC call with A&M team (Greenberg, Sinclair, Brouwer) to discuss Plan administrator and financial update |
| Sinclair, Gibbons | 8/9/2023 | 0.7 | Call with UCC and A&M team (Greenberg, Sinclair, Brouwer) re: cash budget and post-confirmation issues |
| Greenberg, Mark | 8/10/2023 | 0.4 | Call with unsecured creditor to discuss case status |
| Brouwer, Matthew | 8/16/2023 | 0.3 | Prepare for UCC call presentation |
| Greenberg, Mark | 8/16/2023 | 0.3 | Call with UCC member to discuss case status |
| Greenberg, Mark | 8/21/2023 | 0.2 | Call with UCC counsel to discuss current workstreams |
| Greenberg, Mark | 8/22/2023 | 0.1 | Correspond with UCC counsel re: UCC call agenda |
| Greenberg, Mark | 8/23/2023 | 0.6 | Participate on UCC call with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) to discuss executive compensation, NOL preservation, financial update, and plan administratorship |
| Hoeinghaus, Allison | 8/23/2023 | 0.4 | Participate on UCC call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) to discuss BBBY executive compensation and severance arrangements |
| Sinclair, Gibbons | 8/23/2023 | 0.6 | Call with UCC and A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) re: executive compensation, financial matters and confirmation issues |
| Yudell, Vance | 8/23/2023 | 0.4 | Participate on UCC call (partial) with A&M team (Greenberg, Hoeinghaus, Yudell, Sinclair) re: BBBY executive compensation and severance arrangements |
| **Subtotal** | | **5.7** | |

| **Insurance Matters** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/8/2023 | 1.0 | Review document dataroom for updated D&O policies |
| Sinclair, Gibbons | 8/11/2023 | 0.7 | Review D&O policies for responsiveness to document request |
| Niemeyer, Mark | 8/16/2023 | 1.5 | Analyze directors & officers liability insurance extended reporting period endorsements |
| **Subtotal** | | **3.2** | |

| **Intercompany Claims** | | | |
|---|---|---|---|
| Sinclair, Gibbons | 8/7/2023 | 0.2 | Correspond with Alix Partners re: intercompany balances |
| **Subtotal** | | **0.2** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.9 | Review docket re: amended plan and disclosure statement |
| Sterling, Andrew | 8/3/2023 | 0.9 | Review lease-related court pleadings |
| Sterling, Andrew | 8/7/2023 | 0.9 | Review lease-related court pleadings |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/8/2023 | 0.3 | Review docket re: lease sale approval |
| Sterling, Andrew | 8/8/2023 | 1.4 | Review court pleadings approving sale of leases |
| Sterling, Andrew | 8/14/2023 | 1.2 | Review court pleadings approving sale of leases |
| Sterling, Andrew | 8/15/2023 | 1.1 | Review lease-related court pleadings and compare to lease tracker |
| Sterling, Andrew | 8/22/2023 | 1.6 | Review court pleadings re: lease termination agreements |
| Sterling, Andrew | 8/23/2023 | 2.7 | Review court pleadings re: lease assignment objections |
| Sterling, Andrew | 8/28/2023 | 0.8 | Review court pleadings re: landlord matters |
| Sterling, Andrew | 8/29/2023 | 1.4 | Review motion to vacate disclosure statement |
| Sterling, Andrew | 8/30/2023 | 0.9 | Review landlord plan objection |
| Sterling, Andrew | 8/31/2023 | 1.8 | Review plan objections |
| **Subtotal** | | **15.9** | |

**Plan of Reorganization / Disclosure Statement**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 0.7 | Review plan / disclosure statement |
| Brouwer, Matthew | 8/1/2023 | 0.5 | Review disclosure statement support |
| Greenberg, Mark | 8/1/2023 | 0.5 | Correspond with UCC counsel re: amended Plan / DS |
| Greenberg, Mark | 8/1/2023 | 0.4 | Review and comment on amended Plan / DS |
| Brouwer, Matthew | 8/2/2023 | 1.2 | Review amended plan and disclosure statement |
| Greenberg, Mark | 8/2/2023 | 0.4 | Review amended Plan / DS |
| Greenberg, Mark | 8/2/2023 | 0.6 | Correspond with UCC counsel re: amended Plan / DS |
| Greenberg, Mark | 8/3/2023 | 0.4 | Correspond with UCC counsel re: amended Plan / DS |
| Bunyan, Richard | 8/4/2023 | 0.9 | Participate on internal call (partial) (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock activity |
| Greenberg, Mark | 8/4/2023 | 1.0 | Call with A&M team (Greenberg, Waldie, Bunyan, Sinclair) to discuss D&O stock sales/purchases |
| Sinclair, Gibbons | 8/4/2023 | 1.0 | Internal A&M call (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock transactions |
| Waldie, Bill | 8/4/2023 | 0.9 | Participate on internal call (partial) (Greenberg, Waldie, Bunyan, Sinclair) re: D&O stock activity |
| Greenberg, Mark | 8/7/2023 | 0.7 | Correspond with UCC counsel re: Plan issues |
| Brouwer, Matthew | 8/8/2023 | 2.3 | Update recovery analysis |
| Brouwer, Matthew | 8/9/2023 | 2.1 | Prepare other asset recovery analysis |
| Brouwer, Matthew | 8/9/2023 | 1.6 | Prepare UCC update report re: recoveries |
| Greenberg, Mark | 8/9/2023 | 0.1 | Correspond with UCC counsel re: selection of plan administrator candidates |
| Greenberg, Mark | 8/10/2023 | 1.0 | Correspond with UCC counsel and UCC members re: plan administrator candidacy |
| Brouwer, Matthew | 8/11/2023 | 1.7 | Review recovery analysis |
| Greenberg, Mark | 8/11/2023 | 0.4 | Call with UCC counsel to discuss plan administrator candidacy |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/14/2023 | 2.2 | Prepare presentation for UCC re: recovery analysis |
| Brouwer, Matthew | 8/14/2023 | 0.7 | Review / update recovery analysis |
| Brouwer, Matthew | 8/15/2023 | 2.1 | Review / update recovery analysis |
| Brouwer, Matthew | 8/15/2023 | 0.9 | Prepare presentation for UCC re: recovery analysis |
| Sinclair, Gibbons | 8/15/2023 | 0.4 | Perform research re: plan structure |
| Brouwer, Matthew | 8/16/2023 | 0.8 | Prepare presentation for UCC re: recovery analysis |
| Brouwer, Matthew | 8/18/2023 | 0.5 | Update recovery analysis |
| Greenberg, Mark | 8/22/2023 | 0.6 | Call with UCC counsel to discuss oversight board membership |
| Greenberg, Mark | 8/23/2023 | 0.4 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/24/2023 | 0.2 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/24/2023 | 0.2 | Call with UCC member to discuss plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.2 | Correspond with UCC member re: plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.5 | Call with UCC member to discuss plan administrator role |
| Greenberg, Mark | 8/25/2023 | 0.2 | Correspond with UCC counsel re: plan administrator role |
| Greenberg, Mark | 8/29/2023 | 0.2 | Correspond with UCC member re: oversight board membership |
| Greenberg, Mark | 8/29/2023 | 0.2 | Correspond with UCC counsel re: oversight board membership |
| Greenberg, Mark | 8/30/2023 | 0.1 | Correspond with UCC re: oversight board membership |
| **Subtotal** | | **28.8** | |

| Potential Avoidance Actions / Litigation Matters | | | |
|---|---|---|---|
| Bunyan, Richard | 8/1/2023 | 0.9 | Update stock sales and acquisition research summary |
| Bunyan, Richard | 8/1/2023 | 0.3 | Update activist investor summary |
| Bunyan, Richard | 8/2/2023 | 2.8 | Update activist investor summary |
| Bunyan, Richard | 8/2/2023 | 0.8 | Review court filings and news articles relevant to activist investor |
| Sinclair, Gibbons | 8/2/2023 | 1.0 | Review Debtors' bank statements for preference analysis |
| Sinclair, Gibbons | 8/2/2023 | 0.4 | Correspond with ASK re: Debtors' bank statements for preference analysis |
| Tran, Annie | 8/2/2023 | 1.9 | Summarize activist investor lawsuit |
| Tran, Annie | 8/2/2023 | 1.8 | Analyze notable events leading up to bankruptcy date |
| Tran, Annie | 8/2/2023 | 1.4 | Prepare charts re: notable stock acquisitions and disposals |
| Waldie, Bill | 8/2/2023 | 0.9 | Review summary schedule of stock activity |
| Bunyan, Richard | 8/3/2023 | 2.8 | Prepare updates to consolidated asset and activist investor summary |
| Tran, Annie | 8/3/2023 | 2.1 | Prepare summary of directors and officers tenure |
| Waldie, Bill | 8/3/2023 | 1.1 | Prepare summary of stock activity |
| Bunyan, Richard | 8/4/2023 | 0.2 | Participate on internal call (Waldie, Bunyan) re: follow up investigation tasks |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, Bill | 8/4/2023 | 0.2 | Participate on internal call (Waldie, Bunyan) re: follow up investigation tasks |
| Tran, Annie | 8/4/2023 | 2.0 | Prepare summary re: events leading to bankruptcy date / activist investor actions |
| Brouwer, Matthew | 8/6/2023 | 1.3 | Review share activity analysis |
| Brouwer, Matthew | 8/7/2023 | 2.3 | Update share repurchase analysis |
| Bunyan, Richard | 8/7/2023 | 0.8 | Review stock disposal/acquisition summary |
| Bunyan, Richard | 8/7/2023 | 0.4 | Research potential causes of action |
| Sinclair, Gibbons | 8/7/2023 | 0.9 | Review preference analysis document production |
| Tran, Annie | 8/7/2023 | 1.0 | Edit notable transactions workbook |
| Waldie, Bill | 8/7/2023 | 0.2 | Review updated schedule of stock activity |
| Sterling, Andrew | 8/13/2023 | 2.6 | Prepare analysis on insider activity |
| Sterling, Andrew | 8/14/2023 | 2.9 | Prepare analysis on insider activity |
| Sterling, Andrew | 8/14/2023 | 1.8 | Review and prepare analysis on outstanding litigation |
| Brouwer, Matthew | 8/16/2023 | 1.7 | Update stock activity analysis |
| Greenberg, Mark | 8/16/2023 | 1.0 | Review historical share purchases and sales |
| Sinclair, Gibbons | 8/16/2023 | 0.4 | Review insider transaction analysis |
| Sinclair, Gibbons | 8/16/2023 | 0.5 | Review preference data for memorandum to Debtors |
| Sinclair, Gibbons | 8/16/2023 | 0.3 | Draft memorandum to Debtors re: preference analysis production issues |
| Sinclair, Gibbons | 8/16/2023 | 0.3 | Correspond with ASK re: document production issues re: preference analysis |
| Sterling, Andrew | 8/16/2023 | 2.8 | Prepare analysis on insider activity |
| Brouwer, Matthew | 8/17/2023 | 2.2 | Review stock activity analysis |
| Brouwer, Matthew | 8/17/2023 | 1.6 | Analyze share repurchases |
| Bunyan, Richard | 8/17/2023 | 1.7 | Research stock repurchase prices |
| Sinclair, Gibbons | 8/17/2023 | 0.7 | Review preference anlaysis materials for discussion |
| Sterling, Andrew | 8/17/2023 | 2.5 | Prepare analysis on insider activity |
| Waldie, Bill | 8/17/2023 | 0.5 | Review stock price per share analysis |
| Greenberg, Mark | 8/18/2023 | 0.2 | Correspond with UCC counsel re: historical share repurchases |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Review preference analysis material for memorandum to Debtors |
| Sinclair, Gibbons | 8/18/2023 | 0.5 | Draft memorandum to Debtors re: preference analysis production issues |
| Sterling, Andrew | 8/18/2023 | 2.3 | Prepare analysis on insider activity |
| Sinclair, Gibbons | 8/20/2023 | 0.7 | Review analysis of earning surprises data |
| Sterling, Andrew | 8/20/2023 | 1.8 | Prepare analysis on insider activity |
| Sinclair, Gibbons | 8/21/2023 | 0.2 | Correspond with ASK re: preference analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sterling, Andrew | 8/22/2023 | 2.5 | Prepare analysis on insider activity |
| Greenberg, Mark | 8/23/2023 | 0.6 | Supervise share purchase/sale analysis |
| Sinclair, Gibbons | 8/23/2023 | 2.3 | Research preference period payments |
| Sinclair, Gibbons | 8/24/2023 | 1.7 | Research preference period payments |
| Sinclair, Gibbons | 8/24/2023 | 0.4 | Correspond with UCC counsel and Alix Partners re: prference data production |
| Sinclair, Gibbons | 8/24/2023 | 0.3 | Call with Alix Partners re: preference data production |
| Sinclair, Gibbons | 8/24/2023 | 1.2 | Review preference payment data for preference analysis |
| Sinclair, Gibbons | 8/25/2023 | 0.3 | Correspond with UCC counsel re: preference analysis |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Review preference analysis data |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Draft memoranda to Debtors re: preference analysis data |
| Sinclair, Gibbons | 8/25/2023 | 0.7 | Develop preference data summary |
| Sterling, Andrew | 8/25/2023 | 2.2 | Review Debtors' data room documents |
| Sinclair, Gibbons | 8/29/2023 | 0.4 | Correspond with ASK re: preference analysis |
| Sinclair, Gibbons | 8/29/2023 | 0.3 | Correspond with Debtors re: preference analysis |
| Sinclair, Gibbons | 8/30/2023 | 0.3 | Correspond with Debtors re: preference analysis |
| Sinclair, Gibbons | 8/30/2023 | 0.4 | Correspond with ASK re: preference analysis |
| Sinclair, Gibbons | 8/31/2023 | 0.8 | Review board material for share repurchase information |
| Sinclair, Gibbons | 8/31/2023 | 0.2 | Research employee ligitation |
| Sinclair, Gibbons | 8/31/2023 | 0.8 | Draft memorada re: investigation workstreams |
| Sterling, Andrew | 8/31/2023 | 2.4 | Review Debtors' data room documents |
| **Subtotal** | | **76.4** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Brouwer, Matthew | 8/1/2023 | 2.3 | Review and comment on insider payment analysis |
| Brouwer, Matthew | 8/1/2023 | 0.5 | Review question list for Alix Partners re: SOFA /SOAL |
| Sinclair, Gibbons | 8/1/2023 | 1.0 | Draft diligence questions re: insider payments |
| Sinclair, Gibbons | 8/1/2023 | 1.8 | Revise insider payment analysis |
| Brouwer, Matthew | 8/2/2023 | 1.3 | Review insider payment analysis |
| Sinclair, Gibbons | 8/2/2023 | 0.5 | Update insider payment analysis |
| Sinclair, Gibbons | 8/3/2023 | 0.3 | Correspond with Alix re: insider transactions |
| Brouwer, Matthew | 8/4/2023 | 1.0 | Review insider payment analysis |
| Brouwer, Matthew | 8/6/2023 | 0.2 | Update insider payment analysis |
| Brouwer, Matthew | 8/7/2023 | 1.6 | Review insider payment analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/7/2023 | 0.7 | Research former D&Os for insider payment analysis |
| Sinclair, Gibbons | 8/8/2023 | 0.5 | Update SOFA analysis for additional identified directors |
| Brouwer, Matthew | 8/9/2023 | 1.8 | Update insider payment analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.4 | Update SOFA/SOAL analysis for revised insider payment data |
| Sinclair, Gibbons | 8/21/2023 | 0.8 | Analyze insider severance and vesting data for SOFA / SOAL update |
| Sinclair, Gibbons | 8/21/2023 | 0.3 | Update summary of SOFA versus contractual payments |
| Sinclair, Gibbons | 8/21/2023 | 1.4 | Review revised SOFA payment data for executive compensation analysis |
| Sinclair, Gibbons | 8/21/2023 | 0.1 | Correspond with Alix re: severance payments |
| Sinclair, Gibbons | 8/21/2023 | 0.7 | Review supporting SOFA data for executive compensation analysis |
| Greenberg, Mark | 8/24/2023 | 0.3 | Review SOFA data |
| Greenberg, Mark | 8/25/2023 | 0.1 | Correspond with UCC counsel re: payments made within 90 days of bankruptcy |
| **Subtotal** | | **17.6** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Buich, Melissa | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Greenberg, Buich, Howe) re: NOL issues |
| Greenberg, Mark | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Howe, Greenberg, Buich) to discuss NOL preservation strategy |
| Howe, Christopher | 8/4/2023 | 0.8 | Call with UCC counsel and A&M team (Greenberg, Buich, Howe) re: NOL issues |
| Buich, Melissa | 8/4/2023 | 0.4 | Review tax restructuring proposal in preparation for call with UCC counsel |
| Howe, Christopher | 8/4/2023 | 0.4 | Review tax restructuring proposal in preparation for call with UCC counsel |
| Greenberg, Mark | 8/7/2023 | 0.1 | Correspond with Debtors re: tax matters |
| Buich, Melissa | 8/10/2023 | 0.1 | Draft email responses to tax questions from creditor |
| Buich, Melissa | 8/10/2023 | 1.2 | Review tax portions of restructuring proposal |
| Greenberg, Mark | 8/10/2023 | 0.3 | Correspond with UCC counsel and UCC member re: NOL preservation |
| Sinclair, Gibbons | 8/10/2023 | 1.0 | Review produced tax materials |
| Greenberg, Mark | 8/18/2023 | 0.3 | Correspond with UCC counsel re: NOL preservation issues |
| Greenberg, Mark | 8/21/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Howe) to discuss NOL preservation strategy |
| Howe, Christopher | 8/21/2023 | 0.3 | Call with UCC counsel and A&M team (Greenberg, Howe) to discuss NOL preservation strategy |
| Greenberg, Mark | 8/21/2023 | 0.2 | Review tax memo drafted by UCC counsel |
| Howe, Christopher | 8/21/2023 | 2.9 | Review Debtors' ownership change scenario planning |
| Brouwer, Matthew | 8/28/2023 | 0.4 | Review NOL tax memo |
| Greenberg, Mark | 8/29/2023 | 0.3 | Participate on UCC call with A&M team  (Greenberg, Howe, Sinclair) to discuss NOL preservation |
| Howe, Christopher | 8/29/2023 | 0.3 | Participate on UCC call with A&M team  (Greenberg, Howe, Sinclair) to discuss NOL preservation |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/29/2023 | 0.3 | Participate on UCC call with A&M team (Greenberg, Howe, Sinclair) re: NOL assets |
| **Subtotal** | | **11.2** | |

| **Valuation** | | | |
|---|---|---|---|
| Bresnahan, Thomas | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Brouwer, Matthew | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Hurley, Stephen | 8/7/2023 | 0.6 | Participate on internal call (partial) (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Londo, Mason | 8/7/2023 | 0.7 | Participate on internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Sinclair, Gibbons | 8/7/2023 | 0.7 | Internal call (Brouwer, Sinclair, Bresnahan, Hurley, Londo) re: solvency analysis |
| Brouwer, Matthew | 8/7/2023 | 2.1 | Prepare solvency review support |
| Bresnahan, Thomas | 8/7/2023 | 2.4 | Review documentation provided in connection with initial subpoena request |
| Londo, Mason | 8/7/2023 | 0.8 | Review SEC filings for outstanding debt data |
| Sinclair, Gibbons | 8/7/2023 | 0.4 | Review solvency analysis |
| Sinclair, Gibbons | 8/7/2023 | 4.7 | Review document dataroom for solvency-related materials |
| Bresnahan, Thomas | 8/8/2023 | 2.1 | Review board materials in connection with initial subpoena request |
| Hurley, Stephen | 8/8/2023 | 0.8 | Perform guideline company screening for balance sheet test |
| Hurley, Stephen | 8/8/2023 | 2.4 | Analyze historical financial detail for selected guideline public companies #6 and #7 |
| Hurley, Stephen | 8/8/2023 | 0.5 | Summarize historical financial detail for selected guideline public companies #6 and #7 |
| Kerrigan, Madalyn | 8/8/2023 | 1.5 | Perform precedent transaction screening for balance sheet test |
| Sinclair, Gibbons | 8/8/2023 | 0.5 | Research board of director reports for solvency data |
| Sinclair, Gibbons | 8/8/2023 | 1.9 | Review board materials for solvency discussions |
| Hurley, Stephen | 8/9/2023 | 1.3 | Analyze 2017 financial detail for guideline public companies |
| Hurley, Stephen | 8/9/2023 | 0.7 | Summarize 2017 financial detail for guideline public companies |
| Hurley, Stephen | 8/9/2023 | 0.9 | Perform guideline precedent transaction screening for balance sheet test |
| Hurley, Stephen | 8/9/2023 | 0.8 | Review 2017 financial detail for selected guideline public companies |
| Kerrigan, Madalyn | 8/9/2023 | 2.4 | Analyze precedent transactions in connection with balance sheet test |
| Londo, Mason | 8/9/2023 | 0.8 | Summarize SEC filings related to debt agreements |
| Londo, Mason | 8/9/2023 | 1.2 | Review publicly available SEC filings related to BBBY's outstanding debt |
| Londo, Mason | 8/9/2023 | 2.0 | Develop summary schedule of relevant terms and conditions for BBBY's outstanding debt |
| Bresnahan, Thomas | 8/10/2023 | 0.5 | Participate on call with A&M team (Hurley, Bresnahan) re: precedent transaction review |
| Hurley, Stephen | 8/10/2023 | 0.5 | Participate on call with A&M team (Hurley, Bresnahan) re: precedent transaction analysis |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bresnahan, Thomas | 8/10/2023 | 2.6 | Research equity analyst coverage reports re: October 2020 accelerated share repurchase |
| Hurley, Stephen | 8/10/2023 | 2.8 | Analyze financial projections for guideline public companies #1, #6 and #7 |
| Hurley, Stephen | 8/10/2023 | 1.2 | Summarize financial projections for guideline public companies #1, #6 and #7 |
| Kerrigan, Madalyn | 8/10/2023 | 0.6 | Analyze financial projections for guideline public company #2 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.6 | Analyze financial statements for guideline public company #3 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.5 | Analyze financial statements for guideline public company #4 for enterprise value calculation |
| Kerrigan, Madalyn | 8/10/2023 | 0.8 | Analyze financial statements for guideline public company #5 for enterprise value calculation |
| Sinclair, Gibbons | 8/10/2023 | 1.7 | Review share repurchase data for solvency analysis |
| Bresnahan, Thomas | 8/11/2023 | 2.9 | Review equity analyst coverage reports issued for BBBY |
| Bresnahan, Thomas | 8/11/2023 | 2.1 | Review corporate event timeline / announcements |
| Hurley, Stephen | 8/11/2023 | 1.1 | Analyze historical financial detail and information for selected guideline precedent transaction #1 |
| Hurley, Stephen | 8/11/2023 | 0.5 | Review SEC filings to develop timeline of relevant transactions in connection with the accelerated share repurchase program |
| Hurley, Stephen | 8/11/2023 | 1.2 | Analyze historical financial detail and information for selected guideline precedent transaction #2 |
| Hurley, Stephen | 8/11/2023 | 0.3 | Summarize historical financial detail and information for selected guideline precedent transaction #3 |
| Kerrigan, Madalyn | 8/11/2023 | 2.0 | Analyze financial projections and information for guideline public companies #2 - #5 from analyst reports |
| Kerrigan, Madalyn | 8/11/2023 | 0.7 | Analyze historical financial detail and information for guideline precedent transaction #4 |
| Kerrigan, Madalyn | 8/11/2023 | 1.4 | Analyze historical financial detail and information for guideline precedent transaction #5 |
| Hurley, Stephen | 8/14/2023 | 1.0 | Review financial projections for selected guideline precedent transactions #1 and #2 |
| Hurley, Stephen | 8/15/2023 | 1.1 | Review financial projections for selected guideline precedent transactions #3 and #4 |
| Hurley, Stephen | 8/15/2023 | 0.3 | Review financial projections for selected guideline precedent transactions #5 |
| Hurley, Stephen | 8/15/2023 | 1.3 | Review board presentations for revenue by brands |
| Londo, Mason | 8/15/2023 | 2.1 | Develop summary schedule of relevant terms and conditions for ABL facility |
| Londo, Mason | 8/15/2023 | 2.3 | Review board presentations to develop timeline of internal forecasts |
| Bresnahan, Thomas | 8/16/2023 | 0.6 | Analyze historical trading multiples for BBBY |
| Hurley, Stephen | 8/16/2023 | 1.4 | Review BBBY board presentations for revenue split/profit breakdown by company brands |
| Londo, Mason | 8/16/2023 | 0.8 | Review various forecast documents received in connection with subpoena |
| Londo, Mason | 8/16/2023 | 0.5 | Analyze BBBY internal forecast information for solvency model |
| Londo, Mason | 8/16/2023 | 1.6 | Analyze historical / projected income statements within solvency model for discounted cash flow analysis |
| Londo, Mason | 8/17/2023 | 1.5 | Review year-to-date performance in board presentations to assess discrepancies |

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Londo, Mason | 8/17/2023 | 1.6 | Revise BBBY consolidated forecast data for impact of actual year-to-date performance relative to estimates |
| O'Sullivan, Brendan | 8/17/2023 | 0.5 | Analyze historical and forecasted P&L data for guideline company #1 |
| O'Sullivan, Brendan | 8/17/2023 | 1.8 | Calculate enterprise value for guideline company #1 |
| O'Sullivan, Brendan | 8/17/2023 | 1.7 | Analyze historical and forecasted P&L data for guideline company #2 |
| O'Sullivan, Brendan | 8/17/2023 | 1.6 | Calculate enterprise value for guideline company #2 |
| Bresnahan, Thomas | 8/18/2023 | 0.8 | Review BBBY October 2020 long range forecast |
| Londo, Mason | 8/18/2023 | 2.9 | Update build-out of integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/18/2023 | 1.9 | Calculate enterprise value for guideline company #3 |
| O'Sullivan, Brendan | 8/18/2023 | 0.7 | Calculate enterprise value for guideline company #4 |
| O'Sullivan, Brendan | 8/20/2023 | 1.8 | Calculate enterprise value for guideline company #5 |
| O'Sullivan, Brendan | 8/20/2023 | 1.5 | Calculate enterprise value for guideline company #6 |
| Bresnahan, Thomas | 8/21/2023 | 2.7 | Review relevant board presentations re: projected monthly / quarterly financials |
| Bresnahan, Thomas | 8/21/2023 | 2.1 | Prepare discounted cash flow analysis for balance sheet test |
| Greenberg, Mark | 8/21/2023 | 0.9 | Supervise solvency analysis |
| Hurley, Stephen | 8/21/2023 | 1.9 | Review year to date financial information for selected guideline precedent transactions |
| Londo, Mason | 8/21/2023 | 2.3 | Review BBBY forecast excel models for solvency model |
| Londo, Mason | 8/21/2023 | 1.7 | Review BBBY excel models for data issues |
| Londo, Mason | 8/21/2023 | 0.7 | Develop DCF analysis |
| O'Sullivan, Brendan | 8/21/2023 | 1.0 | Analyze historical and forecasted P&L data for guideline company #7 |
| O'Sullivan, Brendan | 8/21/2023 | 0.4 | Calculate enterprise value for guideline company #7 |
| Bresnahan, Thomas | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Hurley, Stephen | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Russell, Kimberly | 8/22/2023 | 0.5 | Internal call (Bresnahan, Hurley, Russell) re: preliminary balance sheet test |
| Bresnahan, Thomas | 8/22/2023 | 2.1 | Develop industry weighted average cost of capital |
| Bresnahan, Thomas | 8/22/2023 | 2.9 | Develop preliminary indications of enterprise value |
| Bresnahan, Thomas | 8/22/2023 | 2.7 | Prepare sensitivity analysis of implied enterprise value |
| Hurley, Stephen | 8/22/2023 | 1.3 | Review year to date financial information for selected guideline precedent transactions |
| Hurley, Stephen | 8/22/2023 | 2.9 | Review financial projections for selected guideline precedent transactions |
| Londo, Mason | 8/22/2023 | 1.5 | Compile list of questions related to October 2020 forecast model |

*Exhibit B*

**Bed Bath & Beyond, Inc., et al.**
**Time Detail by Project Category**
**August 1, 2023 through August 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bresnahan, Thomas | 8/23/2023 | 1.9 | Develop implied enterprise value of BBBY based on publicly-traded market pricing / data |
| Bresnahan, Thomas | 8/23/2023 | 2.4 | Prepare market approach based on selected guideline public companies in connection with balance sheet test |
| Bresnahan, Thomas | 8/23/2023 | 0.8 | Implement pro-forma model adjustments based on management's announcements |
| Bresnahan, Thomas | 8/23/2023 | 2.9 | Reconcile preliminary indications of enterprise value in connection with balance sheet test |
| Hurley, Stephen | 8/23/2023 | 3.1 | Review capital expenditure projections for selected guideline precedent transactions |
| Hurley, Stephen | 8/23/2023 | 1.7 | Update market approach data in main cash flow model |
| Hurley, Stephen | 8/23/2023 | 0.7 | Conduct research on long-term growth outlook for U.S. industry comps |
| Londo, Mason | 8/23/2023 | 1.4 | Review projections detail by segment in October 2020 forecast model |
| Londo, Mason | 8/23/2023 | 1.3 | Review assumptions driving future performance metrics in October 2020 forecast model |
| O'Sullivan, Brendan | 8/23/2023 | 0.9 | Create detailed P&L for solvency analysis |
| Bresnahan, Thomas | 8/24/2023 | 2.1 | Review financial detail and board / investor presentations |
| Bresnahan, Thomas | 8/24/2023 | 2.9 | Prepare due diligence questionnaire for solvency analysis |
| Hurley, Stephen | 8/24/2023 | 2.2 | Conduct research on long-term growth outlook for U.S. industry comps |
| Londo, Mason | 8/24/2023 | 1.5 | Create segment comparison worksheet in October 2020 forecast model |
| Londo, Mason | 8/24/2023 | 1.6 | Review key segment value drivers in October 2020 forecast model |
| Bresnahan, Thomas | 8/25/2023 | 2.1 | Develop preliminary indications of enterprise value |
| Londo, Mason | 8/25/2023 | 1.9 | Review status of integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/25/2023 | 2.8 | Review build-out of projected income statement |
| Londo, Mason | 8/27/2023 | 2.0 | Update integrated financial statements in solvency model |
| O'Sullivan, Brendan | 8/27/2023 | 1.4 | Review identified precedent transaction #1 and #2 |
| Bresnahan, Thomas | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Hurley, Stephen | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Kerrigan, Madalyn | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Russell, Kimberly | 8/28/2023 | 1.3 | Internal call (Hurley, Bresnahan, Kerrigan, Russell) re: preliminary balance sheet test |
| Bresnahan, Thomas | 8/28/2023 | 0.2 | Participate on call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: forecast diligence questionnaire |
| Londo, Mason | 8/28/2023 | 0.2 | Participate on call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: forecast diligence questionnaire |
| Sinclair, Gibbons | 8/28/2023 | 0.2 | Call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: solvency document request |
| Hurley, Stephen | 8/28/2023 | 2.6 | Review BBBY forward guidance history |
| Kerrigan, Madalyn | 8/28/2023 | 2.3 | Review analyst commentary for identified guideline public companies |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Londo, Mason | 8/28/2023 | 2.8 | Update  integrated financial statements in solvency model |
| Londo, Mason | 8/28/2023 | 1.9 | Review October 2020 forecast model re: projected cash flow items |
| O'Sullivan, Brendan | 8/28/2023 | 0.6 | Review identified precedent transaction #3 |
| O'Sullivan, Brendan | 8/28/2023 | 0.7 | Review identified precedent transaction #4 |
| O'Sullivan, Brendan | 8/28/2023 | 1.1 | Review identified precedent transaction #5 |
| Bresnahan, Thomas | 8/29/2023 | 0.9 | Review solvency model in connection with build-out of cash flow test and covenant compliance |
| Hurley, Stephen | 8/29/2023 | 0.9 | Review analyst commentary for guideline public companies |
| Hurley, Stephen | 8/29/2023 | 2.8 | Summarize BBBY forward guidance history |
| Kerrigan, Madalyn | 8/29/2023 | 0.7 | Review analyst commentary for identified guideline public companies |
| Londo, Mason | 8/29/2023 | 0.7 | Review board materials for assumptions related to future share repurchases |
| Londo, Mason | 8/29/2023 | 1.1 | Revise solvency model for assumptions related to future share repurchase |
| Londo, Mason | 8/29/2023 | 3.3 | Update solvency model for cash flow test on quarterly basis |
| O'Sullivan, Brendan | 8/29/2023 | 3.1 | Update model for updated guideline company data |
| Hurley, Stephen | 8/30/2023 | 0.8 | Summarize BBBY forward guidance history |
| Londo, Mason | 8/30/2023 | 1.3 | Review forecast model related to ongoing share repurchases |
| Londo, Mason | 8/30/2023 | 1.9 | Update integrated financial statements in solvency model |
| Londo, Mason | 8/30/2023 | 2.5 | Revise solvency model for internal comments |
| Sterling, Andrew | 8/30/2023 | 2.6 | Review Debtors' data room materials for solvency documents |
| Bresnahan, Thomas | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Greenberg, Mark | 8/31/2023 | 0.6 | Call with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) to discuss solvency analysis |
| Londo, Mason | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Russell, Kimberly | 8/31/2023 | 0.5 | Call (partial) with A&M team (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Sinclair, Gibbons | 8/31/2023 | 0.6 | Internal call (Greenberg, Sinclair, Bresnahan, Russell, Londo) re: solvency analysis |
| Bresnahan, Thomas | 8/31/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Sinclair, Londo, Bresnahan) re: forecast questionnaire |
| Londo, Mason | 8/31/2023 | 0.5 | Participate on call with AlixPartners and A&M team (Sinclair, Londo, Bresnahan) re: forecast questionnaire |
| Sinclair, Gibbons | 8/31/2023 | 0.5 | Call with Alix Partners and A&M team (Sinclair, Londo, Bresnahan) re: solvency analysis |
| Brouwer, Matthew | 8/31/2023 | 0.3 | Supervise solvency analysis |
| Hurley, Stephen | 8/31/2023 | 2.6 | Analyze BBBY internal forecast data versus actual performance |
| Londo, Mason | 8/31/2023 | 1.9 | Update compliance test in solvency model |

*Exhibit B*

*Bed Bath & Beyond, Inc., et al.*
*Time Detail by Project Category*
*August 1, 2023 through August 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 8/31/2023 | 0.4 | Review solvency questionnaire in preparation for call with Alix Partners |
| Sinclair, Gibbons | 8/31/2023 | 1.1 | Review latest document production for solvency materials |
| Sinclair, Gibbons | 8/31/2023 | 0.7 | Correspond with Debtors' professionals re: solvency analysis |
| **Subtotal** | | **206.7** | |
| **Grand Total** | | **853.0** | |

**EXHIBIT C**
ITEMIZED EXPENSE DETAIL
FOR THE PERIOD OF AUGUST 1, 2023 THROUGH AUGUST 31, 2023

*Exhibit C*

*Bed Bath & Beyond, Inc., et al.*
*Expense Detail by Category*
*August 1, 2023 through August 31, 2023*

| Category / Professional | Date | Expenses ($) | | Description |
|---|---|---|---|---|
| **Miscellaneous** | | | | |
| Greenberg, Mark | 8/1/2023 | $ | 14.55 | Wireless usage charges |
| Hernandez, Dylan | 8/1/2023 | | 180.00 | Compensation database expense |
| Waldie, Bill | 8/2/2023 | | 324.47 | Transunion database expense |
| | | $ | 519.02 | |
| **Grand Total** | | $ | 519.02 | |