UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

In re Bed Bath & Beyond Inc., *et al.*          Applicant: Cole Schotz P.C.

Case No. 23-13359 (VFP)                         Client:  Debtors and Debtors in Possession

Chapter 11                                      Case Filed: April 23, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.


_/s/ Michael D. Sirota_          9/27/2023
MICHAEL D. SIROTA                Date

| SECTION I |
| :---: |
| **SECTION I**<br>**FEE SUMMARY** |

Summary of Amounts Requested for the Period
August 1, 2023 through August 31, 2023 (the "**Compensation Period**")

| | |
| :--- | ---: |
| Fee Total | $413,809.25 |
| Disbursement Total | $5,477.12 |
| Total Fees Plus Disbursements | $419,286.37 |

Summary of Amounts Requested for Previous Periods

| | |
| :--- | ---: |
| Total Previous Fees and Expenses Requested: | $1,778,094.38 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $1,051,491.21 |
| Total Holdback: | $351,939.40 |
| Total Received by Applicant: | $1,426,154.98 |

65548/0001-45939198v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota Member | 1986 | 1.80 | $1,200.00 | $2,160.00 |
| Warren A. Usatine Member | 1995 | 59.50 | $950.00 | $56,525.00 |
| Warren A. Usatine Member | 1995 | 1.30 | $475.00 (travel) | $617.50 |
| Felice R. Yudkin Member | 2005 | 20.90 | $705.00 | $14,734.50 |
| Felice R. Yudkin Member | 2005 | 1.10 | $352.50 | $387.75 |
| David M. Bass Member | 1994 | 207.20 | $935.00 | $193,732.00 |
| W. John Park Member | 1994 | 28.40 | $700.00 | $19,880.00 |
| Ryan T. Jareck Member | 2008 | 1.00 | $695.00 | $695.00 |
| Donald A. Ottaunick Member | 1984 | 0.30 | $830.00 | $249.00 |
| Mark Tsukerman Member | 2010 | 40.40 | $625.00 | $25,250.00 |
| Randi W. Kochman Member | 1995 | 1.40 | $800.00 | $1,120.00 |
| Wendy F. Klein Member | 1994 | 7.50 | $800.00 | $6,000.00 |
| Jordan A. Fisch Member | 1995 | 4.80 | $900.00 | $4,320.00 |
| Jamie P. Clare Member | 1988 | 6.00 | $720.00 | $4,320.00 |
| Christopher J. Caslin Member | 2000 | 9.80 | $700.00 | $6,860.00 |

3

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Marissa A. Mastroianni Member | 2015 | 2.90 | $500.00 | $1,450.00 |
| Andreas D. Milliaressis Associate | 2016 | 61.40 | $475.00 | $29,165.00 |
| Jasleen Chandhoke Associate | 2019 | 8.60 | $430.00 | $3,698.00 |
| Matthew M. Love Associate | 2022 | 75.40 | $335.00 | $25,259.00 |
| Luke S. Alba Associate | 2022 | 3.80 | $325.00 | $1,235.00 |
| Frances Pisano Paralegal | n/a | 38.20 | $355.00 | $13,561.00 |
| Pauline Z. Ratkowiak Paralegal | n/a | 6.90 | $360.00 | $2,484.00 |
| Kim Calkin Paralegal | n/a | 0.30 | $355.00 | $106.50 |
| **TOTALS** | **n/a** | **588.90** | **n/a** | **$413,809.25** |

65548/0001-45939198v1

# SECTION II
## SUMMARY OF SERVICES

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 43.30 | $32,557.00 |
| Assumption and Rejection of Leases and Contracts | 246.50 | $217,385.00 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 23.70 | $14,935.50 |
| Case Administration | 40.90 | $25,598.50 |
| Claims Administration and Objections | 100.50 | $39,581.00 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 9.40 | $6,245.00 |
| Fee Application Preparation | 21.80 | $11,588.00 |
| Fee Employment | 5.20 | $3,114.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 1.30 | $1,215.50 |
| Litigation | 57.60 | $38,526.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 5.30 | $4,576.50 |
| Plan of Reorganization | 10.30 | $7,596.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 4.00 | $2,774.00 |
| Reporting | 16.20 | $6,758.50 |
| Tax Issues | 0.50 | $352.50 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 2.40 | $1,005.25 |
| **SERVICES TOTALS** | **588.90** | **$413,809.25** |

65548/0001-45939198v1

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $77.00 |
| Outside Reproduction | $0.00 |
| Outside Research | $340.25 |
| Filing Fees | $500.00 |
| Court Fees | $0.00 |
| Court Reporting | $3,915.70 |
| Travel | $0.00 |
| Delivery Services / Federal Express | $631.17 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
| Data Host | $13.00 |
| **DISBURSEMENTS TOTAL** | **$5,477.12** |

65548/0001-45939198v1

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  April 23, 2023

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention: June 2, 2023, *nunc pro tunc* to April 23, 2023. *See* **Exhibit A**.

   If limit on number of hours or other limitations to retention, set forth: n/a

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

   (a)    The Applicant facilitated, negotiated and resolved numerous real estate issues including issues related to asset disposition, assumption and rejection of leases, and termination of leases.  The Applicant also prepared for and attended depositions and prepared for and participated in litigation related to these matters.

   (b)    The Applicant addressed issues related to required notices under the Worker Adjustment and Retraining Notification Act.

   (c)    The Applicant prepared settlement agreements related to employment claims and *de minimis* claims settlement agreements.

   (d)    The Applicant reviewed documents, prepared memos, and advised the client on the investigation of officers and directors and potential litigation issues.

   (e)    The Applicant worked with the Debtors and co-counsel to coordinate numerous filings of pleadings and notices.

   (f)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

   (g)    The Applicant addressed various operational issues as they arose, including addressing various issues with respect to assumption and rejection of the Debtors' leases.

   (h)    The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

---

[1]   The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

65548/0001-45939198v1

(i)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

(a)    Administration expense: Paid in full.

(b)    Secured creditors: To be paid in accordance with the *Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates* (the "Plan"). *See* Exhibit A to the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a Final Basis and (II) Confirming the Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates* [Docket No. 2172].

(c)    Priority creditors: To be paid in accordance with the Plan.

(d)    General unsecured creditors: To be paid in accordance with the Plan.

(6)    Final disposition of case and percentage of dividend paid to creditors:  This is the fifth monthly fee statement.  The exact percentage of dividend paid to creditors is unknown at this time.

---

[2]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

8

**<u>Exhibit A</u>**

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| **KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>Joshua A. Sussberg, P.C. (admitted *pro hac vice*)<br>Emily E. Geier, P.C. (admitted *pro hac vice*)<br>Derek I. Hunter (admitted *pro hac vice*)<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone: (212) 446-4800<br>Facsimile: (212) 446-4900<br>joshua.sussberg@kirkland.com<br>emily.geier@kirkland.com<br>derek.hunter@kirkland.com<br><br>**COLE SCHOTZ P.C.**<br>Michael D. Sirota, Esq.<br>Warren A. Usatine, Esq.<br>Felice R. Yudkin, Esq.<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>Telephone: (201) 489-3000<br>msirota@coleschotz.com<br>wusatine@coleschotz.com<br>fyudkin@coleschotz.com |
| *Proposed Co-Counsel for Debtors and Debtors in Possession* |

**Order Filed on June 1, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

Chapter 11

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors. [1]

Case No. 23-13359 (VFP)

(Jointly Administered)

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS
BANKRUPTCY CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through six (6), is hereby
**ORDERED**.

**DATED: June 1, 2023**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

(Page 2)

Debtors:               BED BATH AND BEYOND INC., *et al*.

Case No.            23-13359 (VFP)

Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

---

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Holly Etlin in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, and the Court having been advised that all formal and informal objections to the Motion have been resolved,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)
Debtors:            BED BATH AND BEYOND INC., *et al.*
Case No.            23-13359 (VFP)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred.  Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases.  As such, Cole Schotz shall use its best efforts to

(Page 4)
Debtors:            BED BATH AND BEYOND INC., *et al*.
Case No.            23-13359 (VFP)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

---

avoid duplication of services provided by any of the Debtors' other retained professionals in these

Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the

Debtors, the United States Trustee, and any official committee appointed in the Debtors' Chapter 11

Cases and shall file such notice with the Court.  All parties in interest retain rights to object to any

rate increase on all grounds, including the reasonableness standard set forth in section 330 of the

Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330

of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the

reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense

categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested

by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications,

and final fee applications in "LEDES" format to the United States Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary,

Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses

at the firm's actual cost paid.

(Page 5)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

(Page 6)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion For Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 105] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

## **Exhibit B**

**Invoices**

65548/0001-45939198v1

# COLE SCHOTZ P.C.

Cole Schotz P.C.
25 Main Street
Court Plaza North
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas  — Florida

BED BATH & BEYOND, INC.
DAVID M. KASTIN, ESQ.
650 LIBERTY AVENUE
UNION, NJ 07083

| | |
|---|---|
| Invoice Date: | September 27, 2023 |
| Invoice Number: | 958141 |
| Matter Number: | 65548-0001 |

**Re:**  CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2023

| **ASSET/ BUSINESS DISPOSITION** | | | **43.30** | **32,557.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/23 | WJP | FINALIZE SIGNING LTA'S FOR ELK GROVE, KEIZER OR AMND MACY'S DEALS | 0.70 | 490.00 |
| 08/01/23 | WJP | CLOSING LTA DEALS | 1.50 | 1,050.00 |
| 08/01/23 | WJP | REVIEW B&N DEALS | 1.30 | 910.00 |
| 08/02/23 | WJP | EMAILS ON DEALS CLOSINGS AND WIRES | 0.80 | 560.00 |
| 08/02/23 | WJP | EMAILS ON STATUS OF VARIOUS MATTERS | 0.50 | 350.00 |
| 08/07/23 | DMB | REVIEW FILED NOTICE OF INTEREST IN PURCHASING REMNANT ASSETS AND EMAILS RE: SAME | 0.20 | 187.00 |
| 08/07/23 | DMB | REVIEW AND CONSIDER ISSUES RE: SOLAR AND EMAILS WITH CLIENT RE: SAME | 0.40 | 374.00 |
| 08/07/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: STATUS OF SEVERAL PENDING RE MATTERS | 0.60 | 570.00 |
| 08/07/23 | DMB | EMAILS WITH CLIENT RE: MILWAUKEE EASEMENT CLAIM | 0.10 | 93.50 |
| 08/07/23 | WAU | REVIEW AND RESPOND TO SEVERAL EMAILS REGARDING STATUS OF RE TRANSACTIONS | 0.60 | 570.00 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: LAKE GROVE PURCHASE PRICE CALCULATION | 0.20 | 187.00 |
| 08/09/23 | DMB | CALL WITH A&M RE: DESIGNATION RIGHTS, ETC. | 0.50 | 467.50 |
| 08/09/23 | CJC | REVIEW LEASE FOR 650 LIBERTY, UNION, NJ REGARDING OWNERSHIP OF GENERATOR AND SOLAR PANELS AT THAT LOCATION (1.1); WORK ON SUMMARY AND ANALYSIS OF SAME (0.5) | 1.60 | 1,120.00 |
| 08/09/23 | DMB | ADDRESS ISSUES RE: SALE OF GENERATORS AND SOLAR | 0.30 | 280.50 |
| 08/10/23 | DMB | EMAILS AND CALL WITH COUNSEL FOR AGUA MANSA (JURUPA VALLEY DC) RE: PERSONAL PROPERTY, RYDER, INVENTORY, ETC. | 0.40 | 374.00 |
| 08/10/23 | DMB | ADDRESS ISSUES RE: CURE PAYMENTS, INCLUDING EMAILS WITH BIDDERS, LANDLORDS AND CLIENT | 1.30 | 1,215.50 |
| 08/10/23 | DMB | WORK ON COMPILING LEASE SALE ORDERS FOR CLIENT | 0.80 | 748.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                        Invoice Number  958141
        Client/Matter No. 65548-0001                                September 27, 2023
                                                                              Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/11/23 | CJC | FURTHER REVIEW OF PSA AND AMENDMENTS TO SAME FOR SALE OF 650 LIBERTY PROPERTY TO DETERMINE CLASSIFICATION OF GENERATOR AND SOLAR PANELS FOR SALE TO THIRD PARTY (0.5); E-MAILS WITH CLIENT REGARDING SAME (0.2) | 0.70 | 490.00 |
| 08/11/23 | DMB | REVIEW RIGHTS IN SOLAR/GENERATORS AND SEVERAL EMAILS WITH CLIENT, JLL AND C. CASLIN RE: SAME | 0.30 | 280.50 |
| 08/14/23 | CJC | REVIEW AND WORK ON REVISIONS TO DRAFT TEMPORARY LEASE AGREEMENT WITH SPIRIT HALLOWEEN FOR PREMISES AT 620 AVENUE OF THE AMERICAS NYC | 4.00 | 2,800.00 |
| 08/15/23 | CJC | E-MAILS FROM CLIENT REGARDING DISPOSITION OF GENERATOR AND SOLAR PANELS AT 650 LIBERTY PREMISES | 0.20 | 140.00 |
| 08/15/23 | DMB | EMAILS WITH SECAUCUS LANDLORD/BUYER RE: LIEN RELEASE | 0.20 | 187.00 |
| 08/15/23 | DMB | EMAILS WITH CLIENT RE: GENERATORS AND SOLAR EQUIPMENT | 0.50 | 467.50 |
| 08/15/23 | DMB | REVIEW REQUEST FOR CERTIFICATION OF FULFILLMENT, AND RELATED EMAILS WITH A&G | 0.10 | 93.50 |
| 08/16/23 | WJP | ATTEND STRATEGY CALL FOR PROPERTY DISPOSAL | 0.70 | 490.00 |
| 08/16/23 | WJP | CALL WITH DB RE LEASE DISPOSITION | 0.30 | 210.00 |
| 08/16/23 | WJP | DRAFT DESIGNATION RIGHTS AGREEMENT FOR TORRANCE CA | 2.80 | 1,960.00 |
| 08/16/23 | DMB | UPDATE CALL WITH J. PARK RE: LEASE SALE STATUS, ETC. | 0.30 | 280.50 |
| 08/16/23 | DMB | CONTINUED ANALYSIS OF ISSUES RE: SALE OF SOLAR AND GENERATORS | 0.20 | 187.00 |
| 08/16/23 | CJC | E-MAILS FROM CLIENT CONCERNING DISPOSITION OF GENERATOR EQUIPMENT AT 650 LIBERTY PREMISES | 0.10 | 70.00 |
| 08/16/23 | WAU | REVIEW EMAILS RE: DESIGNATION RIGHTS AGREEMENTS FOR RE LEASE | 0.30 | 285.00 |
| 08/16/23 | CJC | REVIEW AND ADDRESS REVISIONS TO LEASE AGREEMENT FROM SPIRIT OF HALLOWEEN FOR LEASE OF PREMISES AT 620 AVENUE OF AMERICAS, NYC | 1.30 | 910.00 |
| 08/17/23 | CJC | WORK ON FURTHER REVISIONS TO SPIRIT HALLOWEEN LEASE FOR 620 AVENUE OF THE AMERICAS (0.5); REVIEW OVERLEASE WITH RXR IN CONNECTION WITH SAME (0.5) | 1.00 | 700.00 |
| 08/17/23 | DMB | DISCUSSIONS WITH KIRKLAND AND W. USATINE RE: ROOKWOOD | 0.30 | 280.50 |
| 08/17/23 | FRY | REVIEW EVERGREEN STIPULATION FOR FILING | 0.20 | 141.00 |
| 08/17/23 | DMB | REVIEW STATUS RE: SALE OF GENERATORS AND SOLAR | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH CLIENT RE: ROOKWOOD OH, OPTIONS | 0.30 | 280.50 |
| 08/17/23 | DMB | ADDRESS STATUS RE: CLOSINGS, ETC. WITH ALIX AND A&G | 0.40 | 374.00 |
| 08/17/23 | DMB | EMAILS RE: STATUS OF SOLAR/GENERATORS | 0.20 | 187.00 |
| 08/17/23 | WJP | REVISED RIGHTS RECOGNITION AGREEMENT FOR TORRANCE CA | 0.50 | 350.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/17/23 | WJP | FINALIZE TORRANCE CA RIGHTS AGREEMENT AND INCORPORATE LEHANE COMMENTS | 0.50 | 350.00 |
| 08/17/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: RE LEASE AND WAREHOUSE TRANSACTIONS | 1.40 | 1,330.00 |
| 08/18/23 | CJC | REVIEW FURTHER REVISIONS TO DRAFT LEASE FROM SPIRIT HALLOWEEN FOR PREMISES AT 620 AVENUE OF THE AMERICAS NYC (0.4); WORK ON REVISIONS TO SAME (0.3) | 0.70 | 490.00 |
| 08/18/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY STATUS CALL | 0.50 | 350.00 |
| 08/21/23 | WJP | ATTEND PROPERTY STRATEGY CALL | 0.30 | 210.00 |
| 08/21/23 | WJP | REVIEW WOODBURY DOCUMENTS | 0.30 | 210.00 |
| 08/21/23 | WJP | REVIEW ROGERS AR LTA | 0.40 | 280.00 |
| 08/22/23 | WJP | COMPILE DEAL LIST TO MONITOR CLOSINGS | 1.50 | 1,050.00 |
| 08/22/23 | WJP | REVIEW CHANGES TO ROGERS AR LTA | 0.30 | 210.00 |
| 08/23/23 | WJP | REVIEW MICHIGAN PRICE COLLECTION ISSUES | 0.30 | 210.00 |
| 08/23/23 | WAU | REVIEW EMAILS RE: ABANDONMENT OF ASSETS AT FORMER LEASED LOCATION | 0.10 | 95.00 |
| 08/23/23 | WJP | COMPILE EXCEL OF EXECUTED DOCUMENTS | 3.50 | 2,450.00 |
| 08/25/23 | FP | PREPARE (.20) AND EFILE (.20) (1) OMNIBUS REPLY ISO MOTION TO SELL LEASES AND (2) E. AMENDOLA DECL. ISO MOTION TO SELL LEASES; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/25/23 | WJP | REVIEW DOCUMENTS FOR PASADENA CA | 0.30 | 210.00 |
| 08/25/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 350.00 |
| 08/28/23 | WJP | FOLLOW UP ON DEAL CLOSINGS AND OPEN DOCUMENTS | 0.80 | 560.00 |
| 08/30/23 | WJP | UPDATE EXCEL FOR ACTIVE DEALS (2.0); DOCUMENT EXECUTION AND CLOSINGS(0.4); SEND REMAINING DOCUMENTS FOR SIGNING (0.4) | 2.80 | 1,960.00 |
| 08/30/23 | WJP | MONITOR EMAILS ON OUTSTANDING DEALS AND PROGRESSING THE SAME | 0.50 | 350.00 |
| 08/30/23 | WJP | ATTEND STRATEGY CALL RE LEASES | 0.30 | 210.00 |
| 08/31/23 | WJP | ATTEND TO SIGNING OF CLOSING DOCUMENTS FOR KITE AND DOM DEALS | 1.00 | 700.00 |

| **ASSUMPTION/REJECTION OF LEASE AND CONTRACT** | | | **246.50** | **217,385.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | ADM | REVIEW EMAIL REGARDING WINTER PARK (1338) CURE AND REVIEW RESEARCH RELATED TO SAME FOLLOW UP SUMMARY EMAIL TO D. BASS (0.2); FOLLOW UP EMAIL TO COUNSEL RE: SAME (0.2) | 0.40 | 190.00 |
| 08/01/23 | DMB | REVIEW ORDER ON NUVEEN LEASE TERMINATION AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME | 0.10 | 93.50 |
| 08/01/23 | DMB | WORK ON AVONDALE CURE RECONCILIATION | 0.20 | 187.00 |
| 08/01/23 | DMB | FINALIZE YSM PONDEROSA APPLICATION AND STIPULATION AND COORDINATE FILING | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice Number  958141 |
|      Client/Matter No. 65548-0001 | September 27, 2023 |
| | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/23 | DMB | WORK ON CURE ISSUES FOR BRANDON FL STORE | 0.20 | 187.00 |
| 08/01/23 | ADM | CONFER WITH D. BASS RE: WINTER PARK CURE (0.2); PREPARE EMAIL RESPONSE TO LL COUNSEL REGARDING SAME (0.2) | 0.40 | 190.00 |
| 08/01/23 | DMB | EMAILS WITH M. MATLAT RE: MAD MONK ASSIGNMENT FOR PLEASANT HILL | 0.30 | 280.50 |
| 08/01/23 | DMB | REVIEW SIGNED ORDERS ON DOM ASSIGNMENTS (.1) AND EMAILS WITH COUNSEL FOR DOM RE: SAME (.1) | 0.20 | 187.00 |
| 08/01/23 | ADM | REVIEW DREAM ON ME ASSIGNMENT CURES (0.4); PREPARE SUMMARY OF SAME FOR D. BASS (0.3); FOLLOW UP REVIEW OF CURES AND IDENTIFY DISCREPANCIES (0.4) | 1.10 | 522.50 |
| 08/01/23 | DMB | EMAILS WITH CLIENT RE: KISSIMMEE TERMINATION AGREEMENT, ETC. | 0.10 | 93.50 |
| 08/01/23 | DMB | COORDINATE TAX BILL INFORMATION ON B&N DEALS, INCLUDING EMAILS WITH CLIENT AND B&N COUNSEL RE: SAME | 0.30 | 280.50 |
| 08/01/23 | DMB | CONSIDERATION OF ISSUES RE: BRAINTREE MASTER LEASE/SUBLEASE (.2), EMAILS RE: SAME (.4), DISCUSSIONS WITH DOM COUNSEL (.2) | 0.80 | 748.00 |
| 08/01/23 | DMB | REVIEW SIGNED ORDER ON BOCA AND EMAILS WITH MICHAELS' COUNSEL RE: SAME | 0.20 | 187.00 |
| 08/01/23 | DMB | REVIEW STATUS RE: REMOVAL OF PROPERTY FROM JURUPA VALLEY | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS RE: JURUPA VALLEY LC | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH BALLARD SPAHR RE: STATUS OF ORDERS PREVIOUSLY SUBMITTED | 0.10 | 93.50 |
| 08/01/23 | DMB | REVIEW SIGNED ORDER ON DICK'S ASSIGNMENTS (.1) AND EMAILS WITH DICK'S COUNSEL RE: SAME (.1) | 0.20 | 187.00 |
| 08/01/23 | DMB | REVIEW REVISIONS TO HOUSTON TX LTA AND EMAILS WITH YSM PONDEROSA COUNSEL RE: SAME | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS RE: SIGNED A&A ON WINTER GARDEN, SIGNED LTA ON TRAVERSE CITY | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH B&N COUNSEL RE: STATUS | 0.20 | 187.00 |
| 08/01/23 | WAU | REVIEW NUMEROUS EMAILS REGARDING RE LEASE ASSIGNMENT ISSUES AND ORDER NEGOTIATIONS | 0.90 | 855.00 |
| 08/01/23 | DMB | EMAILS WITH CLIENT AND KIRKLAND RE: SURRENDER LETTERS | 0.30 | 280.50 |
| 08/01/23 | DMB | REVIEW SIGNED CONSENT ORDER ON METAIRIE AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH LANDLORDS FOR BURLINGTON ASSIGNMENT RE: AUGUST RENT | 0.30 | 280.50 |
| 08/01/23 | DMB | EMAILS RE: RENT ROLL FOR MICHAELS ACQUIRED STORES | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH EDGEWOOD LANDLORD COUNSEL RE: BURLINGTON STATUS | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                                    Invoice Number  958141
          Client/Matter No. 65548-0001                                         September 27, 2023
                                                                                            Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/23 | DMB | EMAILS WITH CLIENT RE: REJECTION PROCEDURES, ORDER STATUS | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH DICK'S COUNSEL RE: FULLY EXECUTED A&A AGREEMENT | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH DOM COUNSEL RE: PURCHASE PRICE, CURE AMOUNTS (.2) AND EMAIL TO CLIENT RE: SAME (.1) | 0.30 | 280.50 |
| 08/01/23 | DMB | EMAILS WITH SCANDINAVIAN DESIGNS RE: PURCHASE PRICE AND CURE AMOUNTS | 0.20 | 187.00 |
| 08/01/23 | DMB | WORK ON SURRENDER LETTER FOR STORE 407 (.1) AND EMAIL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS CONFIRMING TERMS OF LTA ON SPRINGFIELD MO | 0.10 | 93.50 |
| 08/01/23 | DMB | REVIEW SIGNED LTAS ON KEIZER AND LAGUNA | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS RE: CHELSEA | 0.20 | 187.00 |
| 08/01/23 | DMB | REVIEW ADDITIONAL SCANDINAVIAN ASSIGNMENT ORDERS (.1) AND EMAILS WITH SCANDINAVIAN RE: SAME (.1) | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS RE: ROGERS ASSIGNMENT ISSUES | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH SEVERAL LANDLORDS RE: SURRENDER ISSUES, RE-KEYING | 0.40 | 374.00 |
| 08/01/23 | DMB | REVIEW SIGNED ASSIGNMENT ORDER ON FT COLLINS CO TO GORDON FOODS (0.1) AND EMAILS WITH LANDLORD AND ASSIGNEE RE: SAME (0.1) | 0.20 | 187.00 |
| 08/01/23 | DMB | REVIEW LATEST SALE TRACKER AND EMAILS RE: SAME | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAIL TO CHAMBERS RE: REVISIONS TO BEND OR ASSIGNMENT ORDER AND CALL WITH J. FILGUERAS RE: SAME | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH A&M RE: TORRANCE STATUS | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH DOM AND CLIENT RE: RENT FOR AMHERST | 0.20 | 187.00 |
| 08/01/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH B. LEHANE RE: STATUS OF TORRANCE | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAILS WITH CLIENT RE: MICHAELS SIGNED ORDERS, AGREEMENTS, ETC. | 0.30 | 280.50 |
| 08/01/23 | DMB | EMAILS WITH MACY'S RE: STORE TURNOVER ISSUES | 0.10 | 93.50 |
| 08/01/23 | DMB | REVIEW SIGNED ASSIGNMENT ORDER ON BEND OR AND EMAILS WITH SCANDINAVIAN RE: SAME | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH R. LEHANE RE: 650 LIBERTY TIMING | 0.10 | 93.50 |
| 08/01/23 | DMB | EMAILS WITH DC USA COUNSEL RE: STATUS OF BURLINGTON ORDER | 0.20 | 187.00 |
| 08/01/23 | DMB | EMAIL WITH MICHAELS COUNSEL RE: WIRE | 0.10 | 93.50 |
| 08/01/23 | DMB | CONTINUE TO WORK ON ORDERS | 2.20 | 2,057.00 |
| 08/01/23 | DMB | CALL AND EMAIL WITH ALIX RE: INVENTORY SALE ISSUES | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH MAD MONK AND A&G RE: STATUS | 0.30 | 280.50 |
| 08/02/23 | DMB | EMAILS WITH CLIENT RE: REJECTION LETTERS SENT IN ERROR, REVOCATION OF SAME | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/02/23 | DMB | EMAILS WITH CLIENT RE: DELIVERY OF KEYS TO DOM FOR BRIDGEWATER STORE | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH KD RE: SCANDINAVIAN ASSIGNMENT ORDER FOR BRANDON FL | 0.30 | 280.50 |
| 08/02/23 | DMB | EMAILS WITH PLYMOUTH MA LANDLORD RE: STATUS OF BURLINGTON ORDER | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAIL TO E. AMENDOLA RE: SARASOTA | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH LANDLORD AND MICHAELS RE: BOCA ASSIGNMENT ISSUES, CURE PAYMENT | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH J. JANG RE: PROCEEDS FROM SALES | 0.30 | 280.50 |
| 08/02/23 | DMB | EMAILS WITH M. MATLAT RE: SUBLEASE REJECTION MOTION | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH KIRKLAND, A&G AND ALIX RE: OPEN LEASE SALES ETC. | 0.50 | 467.50 |
| 08/02/23 | DMB | REVIEW EMAIL FROM ATTORNEY FOR STORE 285, KIRKLAND EMAIL RE: SAME AND EMAIL TO CLIENT RE: SURRENDER LETTER | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH MERIDIAN ID COUNSEL RE: STATUS OF SCANDINAVIAN ASSIGNMENT CLOSING | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH SACRAMENTO LANDLORD COUNSEL RE: TERMINATION FEE PAYMENT | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH CLIENT RE: FLEXPORT PURCHASE PRICE PAYMENT | 0.20 | 187.00 |
| 08/02/23 | DMB | CALL WITH DOM COUNSEL RE: WEST HARTFORD LANDLORD AND EMAILS TO/WITH CLIENT RE: CONTACT INFORMATION FOR LANDLORD | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH COUNSEL FOR BEND OR RE: ASSIGNMENT AGREEMENT | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH M. TUCKER RE: STATUS OF BURLINGTON ORDER | 0.20 | 187.00 |
| 08/02/23 | DMB | EMAILS WITH LANDLORDS RE: SURRENDER ISSUES | 0.30 | 280.50 |
| 08/02/23 | DMB | EMAILS WITH ATTORNEY FOR LANDLORDS IN SELMA TX AND BATON ROUGE RE: B&N STATUS | 0.20 | 187.00 |
| 08/02/23 | DMB | WORK ON COMPENDIUM OF LEASE SALE ORDERS | 1.00 | 935.00 |
| 08/02/23 | DMB | REVIEW ASSUMPTION NOTICE FOR AUSTIN STORE AND EMAILS WITH MICHAELS AND CLIENT RE: SAME | 0.30 | 280.50 |
| 08/02/23 | ADM | REVIEW ANALYSIS PROVIDED FROM LL RE: CURE FOR STORE NO. 591 (0.1); FOLLOW UP WITH CLIENT RE: SAME (0.1) | 0.20 | 95.00 |
| 08/02/23 | DMB | EMAILS WITH CLIENT RE: UTILITY INFORMATION | 0.30 | 280.50 |
| 08/02/23 | ADM | REVIEW OUTSTANDING CURE ISSUES AND ADMINISTRATIVE CLAIM ISSUES | 0.30 | 142.50 |
| 08/02/23 | DMB | EMAILS WITH L. SOLOMON RE: STATUS OF BURLINGTON ORDER, AUGUST RENT | 0.50 | 467.50 |
| 08/02/23 | ADM | FURTHER REVIEW CURE RECONCILIATIONS (.4) AND SEND SUMMARY TO D. BASS RE SAME (.2) | 0.60 | 285.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/02/23 | DMB | WORK ON BURLINGTON ORDERS, A&A AGREEMENT (1.0) AND EMAILS WITH BURLINGTON AND KD RE: SAME (.1) | 1.30 | 1,215.50 |
| 08/02/23 | DMB | EMAILS WITH S. GELDZAHLER RE: FLEXPORT ORDER | 0.10 | 93.50 |
| 08/02/23 | DMB | EMAILS WITH BUYER FOR FORT COLLINS CO LEASE RE: PURCHASE PRICE CALCULATION | 0.20 | 187.00 |
| 08/02/23 | ADM | CALL WITH ADV. S. YACHIK (0.1); PREPARE SETTLEMENT EMAIL RE: CURE OF WINTER PARK (0.2); PREPARE AND SEND SETTLEMENT EMAIL RE: CURE OF AVONDALE STORE (0.2) | 0.50 | 237.50 |
| 08/02/23 | WAU | STATUS AND STRATEGY CALL WITH RE TEAM AND ADVISORS | 0.50 | 475.00 |
| 08/02/23 | WAU | REVIEW MULTIPLE EMAILS RE: STATUS OF APPROVAL OF VARIOUS RE LEASE ASSIGNMENTS AND ORDERS | 0.80 | 760.00 |
| 08/02/23 | DMB | WORK ON CURE ISSUES FOR SEVERAL LOCATIONS | 0.50 | 467.50 |
| 08/02/23 | DMB | REVIEW STATUS, RELATED ISSUES RE: REMOVAL OF PROPERTY FROM JURUPA VALLEY | 0.20 | 187.00 |
| 08/02/23 | FP | RESEARCH ALL ORDERS RE: LTA'S AND A&A AGREEMENTS; DOWNLOAD AND CIRCULATE TO D. BASS (1.10); REVIEW COMMENTS AND REQUESTED REVISIONS (.20) | 1.30 | 461.50 |
| 08/02/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 08/03/23 | DMB | REVIEW REVISIONS TO SPRINGFIELD MO LTA | 0.20 | 187.00 |
| 08/03/23 | DMB | REVIEW WIRE CONFIRMATION FROM DOM AND EMAILS RE: SAME, CURES | 0.20 | 187.00 |
| 08/03/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL | 0.10 | 93.50 |
| 08/03/23 | DMB | REVIEW LETTER ON DISCOVERY ISSUES (ROGERS) | 0.20 | 187.00 |
| 08/03/23 | DMB | REVIEW STATUS RE: BRAINTREE ASSIGNMENT TO DOM (.4), EMAILS WITH DOM COUNSEL RE: SAME, WORK ON SAME (.2) | 0.60 | 561.00 |
| 08/03/23 | DMB | EMAILS WITH KIRKLAND RE: SAN MARCOS LEASE STATUS AND CALL TO/EMAIL FROM LANDLORD'S ATTORNEY RE: STATUS | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH D. BRUCK AND CLIENT RE: SURRENDER ISSUES, ORDER PROVISIONS ETC. (SAN JOSE) | 0.60 | 561.00 |
| 08/03/23 | DMB | REVIEW PROPOSED REVISIONS TO TYLER TX LEASE TERMINATION AGREEMENT (.2) AND EMAILS WITH E. AMENDOLA AND CLIENT RE: SAME (.2) | 0.40 | 374.00 |
| 08/03/23 | DMB | REVIEW SIGNED ORDER ON UTAH LEASE (STAY NOT IN EFFECT) AND EMAILS WITH KIRKLAND AND LANDLORD'S COUNSEL RE: SAME, LTA AS ALTERNATIVE | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH SCANDINAVIAN RE: ORDER LANGUAGE, ETC. | 0.30 | 280.50 |
| 08/03/23 | DMB | EMAIL TO SAVANNAH GA LANDLORD RE: ABANDONMENT OF SIGN | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAIL TO AMARILLO TX LANDLORD RE: INABILITY TO TAKE FURTHER ACTION WITH RESPECT TO REJECTED LEASE | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH NASHUA NH LANDLORD COUNSEL RE: CLOSING ISSUES | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  958141
         Client/Matter No. 65548-0001                              September 27, 2023
                                                                              Page 8

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/03/23 | DMB | REVISE MAD MONK ASSIGNMENT AGREEMENT (.5) AND EMAIL TO MAD MONK'S COUNSEL RE: SAME (.1); EMAILS WITH MAD MONK COUNSEL RE: REASON FOR REVISIONS (.2) | 0.80 | 748.00 |
| 08/03/23 | DMB | EMAILS WITH COUNSEL FOR BRIDGEWATER AND DOM RE: STATUS OF SIGNED ORDER | 0.10 | 93.50 |
| 08/03/23 | DMB | ADDRESS ISSUES RE: OPTION ON 3055 (.2), EMAILS WITH MAD MONK COUNSEL AND CLIENT RE: SAME (.2) | 0.40 | 374.00 |
| 08/03/23 | DMB | EMAILS WITH UTAH LANDLORD RE: STATUS OF AGREEMENT, IMPLEMENTATION | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAIL TO CHAMBERS REQUESTING ENTRY OF BRAINTREE ORDER (DOM ASSIGNMENT) | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH BALLARD SPAHR AND DOM RE: TRANSITION OF 3001 AND 3010 | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH CLIENT RE: CURE PAYMENTS, ETC. | 0.50 | 467.50 |
| 08/03/23 | DMB | FINALIZE BRANDON FL AND CLEARWATER FL ASSIGNMENT ORDERS (.1) AND EMAIL TO CHAMBERS REQUESTING ENTRY (.1) | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH B. LEHANE RE: CONTESTED LEASE ASSIGNMENTS | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS AND CALL WITH ALIX RE: WIRE CONFIRMATIONS (.2), EMAILS WITH PARTIES RE: SAME (.2) | 0.40 | 374.00 |
| 08/03/23 | DMB | COORDINATE CLOSING ISSUES WITH DOM | 0.30 | 280.50 |
| 08/03/23 | DMB | EMAILS WITH B. LEHANE AND CLIENT RE: STAFFORD RENT | 0.20 | 187.00 |
| 08/03/23 | DMB | EMAILS WITH CLIENT AND MICHAELS COUNSEL RE: WIRES, CURES, ETC. | 0.40 | 374.00 |
| 08/03/23 | DMB | ADDRESS CURE ISSUES ON SARASOTA WITH E. AMENDOLA AND B. LEHANE | 0.30 | 280.50 |
| 08/03/23 | ADM | PREPARE COMPREHENSIVE CURE LIST FOR ALIX (1.1) ATTEND TO FOLLOW UP EMAILS WITH ALIX RE: SAME (0.4); ATTEND TO FOLLOW UP SUMMARY/CORRESPONDENCE RE: PRIVATE SALES (0.2); EMAIL D. BASS RE: SAME (0.1) | 1.80 | 855.00 |
| 08/03/23 | DMB | EMAILS/CALLS WITH ALIX RE: CURE ISSUES | 0.50 | 467.50 |
| 08/03/23 | DMB | EMAILS/CALLS WITH SEVERAL COUNSEL RE: STATUS OF BURLINGTON ORDER | 1.40 | 1,309.00 |
| 08/03/23 | DMB | EMAILS WITH BURLINGTON RE: STATUS, ETC. (.2), EMAILS WITH KIRKLAND RE: SAME (.2) | 0.40 | 374.00 |
| 08/03/23 | DMB | EMAILS WITH REGENCY COUNSEL RE: CURE | 0.20 | 187.00 |
| 08/03/23 | DMB | REVIEW SURRENDER LETTER FOR STORE 285 (.1), EMAILS WITH CLIENT AND TO ATTORNEY FOR LANDLORD RE: SAME (.1) | 0.20 | 187.00 |
| 08/03/23 | DMB | FINALIZE BURLINGTON ORDERS (1.0), EMAILS WITH BURLINGTON AND KD RE: SUBMISSION OF SAME, ETC. (.2) AND CALLS/EMAILS TO CHAMBERS RE: SAME (.2) | 1.40 | 1,309.00 |
| 08/03/23 | WAU | REVIEW LETTERS/EMAILS FROM KELLEY DRYE AND WHITE AND CASE RE: DISCOVERY DISPUTES | 0.10 | 95.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/23 | WAU | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: RE LEASE ISSUES | 0.70 | 665.00 |
| 08/03/23 | WAU | SCHEDULING CONFERENCE CALL WITH KELLEY DRYE RE: RE LEASE LITIGATION | 0.50 | 475.00 |
| 08/03/23 | FP | REVIEW ADDITIONAL ORDERS FOR D. BASS | 0.40 | 142.00 |
| 08/04/23 | DMB | REVIEW SIGNED ORDER ON LTA (KEIZER OR) | 0.10 | 93.50 |
| 08/04/23 | DMB | EMAILS WITH NORDSTROM COUNSEL, KIRKLAND RE: REJECTION MOTION | 0.20 | 187.00 |
| 08/04/23 | DMB | WORK ON APPLICATION IN LIEU OF MOTION (TYLER TX LTA) | 0.40 | 374.00 |
| 08/04/23 | DMB | REVIEW MADISON OBJECTION TO REJECTION NOTICE | 0.20 | 187.00 |
| 08/04/23 | DMB | FINALIZE TYLER TX LTA AND RELATED EMAILS WITH LANDLORD'S COUNSEL | 0.50 | 467.50 |
| 08/04/23 | DMB | ADDRESS CURE ISSUES, INCLUDING EMAILS WITH BIDDERS, LANDLORDS, CLIENT | 0.80 | 748.00 |
| 08/04/23 | DMB | REVIEW MICHAELS RESPONSE LETTER | 0.30 | 280.50 |
| 08/04/23 | DMB | EMAILS RE: B&N DEAL STATUS | 0.10 | 93.50 |
| 08/04/23 | ADM | REVIEW CURE INQUIRY RELATED TO STORE 577 AND SEND RESPONSE TO COUNSEL RE: SAME | 0.30 | 142.50 |
| 08/04/23 | DMB | EMAILS WITH LANDLORD FOR SUMMERLIN RE: STATUS OF COUNTERSIGNED LTA | 0.10 | 93.50 |
| 08/04/23 | DMB | CALL TO (DETAILED VOICE MAIL) AND EMAIL TO ATTORNEY FOR SAN MARCOS TX LANDLORD RE: STATUS WITH OLLIES ETC. | 0.20 | 187.00 |
| 08/04/23 | DMB | REVIEW SIGNED BURLINGTON ORDERS AND EMAIL TO CLIENT RE: SAME | 0.20 | 187.00 |
| 08/04/23 | DMB | REVIEW SIGNED LTA FOR KITE LANDLORDS | 0.10 | 93.50 |
| 08/04/23 | DMB | EMAILS WITH CLIFTON LANDLORD'S COUNSEL RE: GUARANTY, RELATED ISSUES, AND EMAILS WITH BURLINGTON RE: SAME | 0.30 | 280.50 |
| 08/04/23 | DMB | EMAILS WITH CLIENT AND ALIX RE: WIRES, ETC. | 0.50 | 467.50 |
| 08/04/23 | DMB | PREPARE DRAFT EMAIL TO LANDLORD FOR STORE 768 RE: RESPONSE TO OBJECTION TO REJECTION | 0.50 | 467.50 |
| 08/04/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 08/04/23 | DMB | CALLS/EMAILS WITH COUNSEL TO LANDLORDS, WINNING BIDDERS RE: STATUS OF BURLINGTON AND DREAM ON ME ORDERS, RENT, CURES, TRANSITION ISSUES, ETC. | 1.80 | 1,683.00 |
| 08/04/23 | DMB | CALL WITH B. LEHANE RE: STATUS, ETC. | 0.20 | 187.00 |
| 08/04/23 | DMB | REVIEW STATUS RE: FEE COMMITMENT (MICHAELS) | 0.20 | 187.00 |
| 08/04/23 | WAU | REVIEW MULTIPLE EMAILS RE: STATUS OF APPROVAL/CLOSING ON SEVERAL RE LEASE ASSIGNMENT DEALS | 0.70 | 665.00 |
| 08/04/23 | DMB | CALL WITH MICHAELS COUNSEL RE: ALIX REACH OUT ON WIRES | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/23 | DMB | REVIEW ORDER APPROVING LANDLORD TERMINATION AGREEMENT (ELK GROVE CA) | 0.10 | 93.50 |
| 08/04/23 | DMB | EMAILS WITH CLIENT RE: EXECUTION OF DOCUMENTS | 0.20 | 187.00 |
| 08/04/23 | DMB | CALL WITH R. FIEDLER RE: STATUS, STRATEGY, ETC. | 0.30 | 280.50 |
| 08/04/23 | DMB | EMAILS WITH FRANKLIN TN LANDLORD RE: STATUS OF ORDER APPROVING LTA | 0.10 | 93.50 |
| 08/04/23 | ADM | REVIEW OUTSTANDING CURE AMOUNTS AND UPDATE CLIENT RE: BURLINGTON CURES (0.3); FOLLOW UP EMAIL TO LL COUNSEL RE: CURES (0.1) | 0.40 | 190.00 |
| 08/04/23 | DMB | REVIEW ISSUES RE: 768 LANDLORD OBJECTION TO REJECTION | 0.30 | 280.50 |
| 08/04/23 | WAU | REVIEW MICHAEL'S STORES RESPONSE TO DISCOVERY LETTER | 0.20 | 190.00 |
| 08/04/23 | ADM | REVIEW CURE AMOUNT ASSERTED RE STORE NO. 577 (0.2) EMAIL CLIENT RE: SAME (0.1) | 0.30 | 142.50 |
| 08/04/23 | DMB | EMAILS WITH BURLINGTON RE: WIRES, ETC. | 0.20 | 187.00 |
| 08/04/23 | DMB | EMAILS WITH ALIX PARTNERS AND A&G RE: TYLER TX RESOLUTION, PROCESS FOR MOVING FORWARD | 0.20 | 187.00 |
| 08/04/23 | DMB | REVIEW SIGNED ORDER ON BRIDGEWATER ASSIGNMENT TO DREAM ON ME AND EMAIL TO D. STEIN, LANDLORD'S COUNSEL, RE: SAME | 0.20 | 187.00 |
| 08/04/23 | DMB | CALLS WITH ALIX PARTNERS RE: SALE PROCEEDS, CURES, ETC. | 0.20 | 187.00 |
| 08/04/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS AND CALLS WITH COLE SCHOTZ TEAM INTERNALLY RE: LITIGATION SCHEDULE FOR RE LEASE CLAIMS IN AUGUST | 0.70 | 665.00 |
| 08/04/23 | DMB | REVIEW SIGNED ORDER ON LTA (DURANGO MALL) | 0.10 | 93.50 |
| 08/04/23 | DMB | CALL TO CHAMBERS RE: STATUS OF SALE ORDERS | 0.10 | 93.50 |
| 08/05/23 | DMB | REVIEW SIGNED ORDERS ON BRIDGEWATER, BRANDON FL AND CLEARWATER FL | 0.20 | 187.00 |
| 08/05/23 | DMB | DISCUSSION WITH KIRKLAND RE: SAN MARCOS LEASE STATUS | 0.20 | 187.00 |
| 08/06/23 | DMB | EMAILS WITH DOM RE: SIGNED ORDERS ON BRAINTREE AND BRIDGEWATER | 0.20 | 187.00 |
| 08/06/23 | DMB | EMAIL TO CLIENT RE: DOM ORDER AND RELATED ISSUES RE: CURES, PURCHASE PRICE | 0.10 | 93.50 |
| 08/06/23 | DMB | EMAIL TO SCANDINAVIAN RE: SIGNED ORDERS ON BRANDON AND CLEARWATER | 0.10 | 93.50 |
| 08/07/23 | DMB | PREPARE LTA FOR UTAH AND EMAILS WITH KIRKLAND RE: SAME | 0.60 | 561.00 |
| 08/07/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 0.60 | 561.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                              Invoice Number  958141
       Client/Matter No. 65548-0001                        September 27, 2023
                                                                     Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/23 | ADM | EMAIL TO OPPOSING COUNSEL RE: STORE 577 CURE (0.1); FOLLOW UP EMAIL TO CLIENT RE: SAME (0.1); FOLLOW UP EMAILS WITH CLIENT AND D. BASS (0.2); EMAIL TO OPPOSING COUNSEL RE: CHECK INSTRUCTIONS (0.1); ATTEND TO FOLLOW UP EMAILS COORDINATING PAYMENT (0.2) | 0.70 | 332.50 |
| 08/07/23 | DMB | EMAILS WITH L. SOLOMON RE: SPACE TRANSITION TO BURLINGTON | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH KD RE: CURE PAYMENT ON BRANDON AND EMAILS WITH SCANDINAVIAN RE: SAME | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH COUNSEL FOR RAPID CITY RE: ORDER PROVISION, SIDE LETTER | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAIL TO CHAMBERS REQUESTING APPROVAL OF OMNIBUS LTA WITH KITE LANDLORDS | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH B. LEHANE RE: STAFFORD RENT | 0.20 | 187.00 |
| 08/07/23 | FP | WORK ON PREPARATION/REVISIONS OF APPLICATION IN LIEU APPROVING LEASE TERMINATION WITH TYLER BROADWAY (.20); CONFORM STIPULATION AND CONSENT ORDER WITH /S/ IN PREPARATION FOR FILING; CIRCULATE FOR REVIEW (.10) | 0.50 | 177.50 |
| 08/07/23 | DMB | REVIEW SIGNED DOCUMENTS ON TYLER TEXAS AND COORDINATE FILING OF APPLICATION IN LIEU OF MOTION, EMAILS WITH LANDLORD RE: SAME | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH L. SOLOMON RE: STATUS OF CLOSING WITH BURLINGTON | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH COMMITTEE RE: TYLER TEXAS LTA, RELATED ISSUES | 0.20 | 187.00 |
| 08/07/23 | DMB | COORDINATE CLOSING ON MCKINNEY TX | 0.10 | 93.50 |
| 08/07/23 | ADM | REVIEW CURE INQUIRY FROM A&G AND ALIX AND RESPOND TO SAME | 0.40 | 190.00 |
| 08/07/23 | DMB | EMAILS WITH B&N RE: STATUS, FORWARD RET INFORMATION | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH MICHAELS COUNSEL AND ALIX RE: WIRES, ETC. | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH UTAH LANDLORD RE: STATUS OF LTA | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH MERIDIAN ID COUNSEL RE: STATUS OF CURE PAYMENT | 0.10 | 93.50 |
| 08/07/23 | DMB | WORK ON SCANDINAVIAN CLOSING DOCUMENTS | 0.80 | 748.00 |
| 08/07/23 | DMB | EMAIL TO NORDSTROM COUNSEL RE: STATUS | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH KIRKLAND RE: NORDSTROM SUBLEASE, RELATED STRATEGY | 0.20 | 187.00 |
| 08/07/23 | ADM | REVIEW STATUS AND FOLLOW UP RE OUTSTANDING CURE RECONCILIATION FOR STORE NOS. 149, 454 AND 3029 (0.5); REVIEW RECONCILIATION FROM LL COUNSEL (0.1); FOLLOW UP EMAIL TO CLIENT RE: SAME (0.1) | 0.70 | 332.50 |
| 08/07/23 | DMB | EMAILS WITH S. FLEISCHER RE: SCANDINAVIAN CONTACTS | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                          Invoice Number  958141
          Client/Matter No. 65548-0001                                 September 27, 2023
                                                                                      Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/07/23 | DMB | EMAILS/CALL WITH ATTORNEY FOR AMHERST LANDLORD COUNSEL (JEMAL'S BOULEVARD LLC) RE: DOM ASSIGNMENT, ETC. | 0.30 | 280.50 |
| 08/07/23 | DMB | EMAILS WITH CLIENT, ALIX AND A&G RE: B&N CURE AMOUNTS, STATUS | 0.20 | 187.00 |
| 08/07/23 | DMB | CONSIDERATION OF STRATEGY RE: LEASE LITIGATION, EMAILS WITH KIRKLAND RE: SAME | 0.40 | 374.00 |
| 08/07/23 | DMB | EMAILS WITH A. MILLIARESSIS RE: CURE AMOUNTS | 0.30 | 280.50 |
| 08/07/23 | DMB | EMAILS WITH DICK'S RE: RE-KEYING PREMISES | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH KD RE: CONCORD MA ASSIGNMENT ORDER AND A&A AGREEMENT | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS WITH CLIENT RE: BOCA ASSIGNMENT ORDER | 0.10 | 93.50 |
| 08/07/23 | DMB | PREPARE SPREADSHEET RE: PURCHASE PRICE/CURES FOR SCANDINAVIAN ASSIGNMENTS (.4) AND EMAILS WITH R. MCVAY AT SCANDINAVIAN RE: CLOSING, ETC. (.3) | 0.70 | 654.50 |
| 08/07/23 | DMB | EMAILS WITH DOM COUNSEL RE: PAYMENT OF BRAINTREE CURE | 0.10 | 93.50 |
| 08/07/23 | DMB | EMAILS WITH CLIENT AND KIRKLAND RE: STORE 136 REJECTION | 0.10 | 93.50 |
| 08/07/23 | FRY | REVIEW CNO FOR 6TH REJECTION NOTICE | 0.20 | 141.00 |
| 08/07/23 | FP | PREPARE (.20) AND EFILE (.20) CNO RE: 6TH REJECTION OF CERTAIN EXEC. CONTRACTS; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/07/23 | FP | WORK ON REVIEW OF INFORMATION FOR D. BASS RE: LEASE TERMINATIONS | 0.80 | 284.00 |
| 08/07/23 | FRY | EMAIL TO LANDLORD RE REJECTION ORDER | 0.20 | 141.00 |
| 08/07/23 | FP | FINALIZE APPLICATION IN LIEU AND STIPULATION EXHIBIT (TERMINATION OF LEASE WITH TYLER BROADWAY) AND EFILE | 0.40 | 142.00 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: CHANGING LOCKS AT BLUE OWL LOCATIONS | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAIL TO BURLINGTON RE: RAPID CITY LANDLORD LETTER AGREEMENT | 0.20 | 187.00 |
| 08/08/23 | DMB | REVIEW LETTER FROM BEVERLY HILLS MI LANDLORD, REVIEW LTA AND ORDER AND EMAILS WITH CLIENT | 0.50 | 467.50 |
| 08/08/23 | DMB | EMAILS WITH BURLINGTON RE: ALIX WIRE CONFIRMATION REQUEST | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAILS WITH LANDLORD AND CLIENT RE: TERMINATION OF MOL FOR WEST LOS ANGELES | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS RE: D. KASTIN EXECUTION OF DOCUMENTS | 0.10 | 93.50 |
| 08/08/23 | DMB | ADDRESS ISSUES RE: CONTESTED HEARING DATE, INCLUDING DISCUSSIONS WITH J. FILGUERAS AND EMAILS WITH PARTIES | 0.40 | 374.00 |
| 08/08/23 | WAU | REVIEW SEVERAL EMAILS RE: STATUS OF VARIOUS RE LEASE TRANSACTIONS AND RELATED ISSUES | 0.70 | 665.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                Invoice Number  958141
         Client/Matter No. 65548-0001                    September 27, 2023
                                                          Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/08/23 | DMB | EMAILS WITH CLIENT, KIRKLAND AND A&G RE: CHELSEA OPTIONS, ETC. | 0.30 | 280.50 |
| 08/08/23 | DMB | EMAILS WITH DOM RE: WEST HARTFORD LANDLORD | 0.10 | 93.50 |
| 08/08/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE TEAM CALL | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAIL TO B. LEHANE RE: RENT ISSUES FOR CONTESTED LEASES, STAFFORD | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: TANGO AVAILABILITY ETC., CURE RECONCILIATIONS/PAYMENTS, RELATED ISSUES | 0.20 | 187.00 |
| 08/08/23 | ADM | REVIEW EMAIL FROM J. JANG RE CURE AMOUNTS (.1) CONFER WITH D. BASS RE: SAME (.1) | 0.20 | 95.00 |
| 08/08/23 | DMB | EMAILS WITH KIRKLAND RE: UTAH LTA | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAIL WITH CLIENT RE: LEWISVILLE FULLY EXECUTED AGREEMENT | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAILS TO SAN MARCOS LANDLORD RE: STATUS | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAIL TO UTAH LANDLORD RE: LTA | 0.10 | 93.50 |
| 08/08/23 | DMB | REVIEW AND CONSIDER NORDSTROM PROPOSAL AND EMAILS RE: SAME | 0.30 | 280.50 |
| 08/08/23 | DMB | EMAILS FOR LANDLORD FOR PLEASANT HILL STORE RE: MAD MONK ASSIGNMENT AND WEST HILLS LEASE RE: STATUS | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS WITH KD, KIRKLAND AND CLIENT RE: CTS SURRENDER LETTERS | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAIL TO T. SURDEN RE: RET FOR DENHAM SPRINGS LA | 0.10 | 93.50 |
| 08/08/23 | DMB | EMAILS WITH KIRKLAND RE: CONTESTED LEASE HEARING ISSUES | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: PAYMENT OF CURES FOR HAVERTYS ASSIGNMENTS | 0.20 | 187.00 |
| 08/08/23 | DMB | WORK ON CLOSING OF SCANDINAVIAN DEALS | 0.40 | 374.00 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: LIEN RELEASE FOR SECAUCUS | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS WITH ALIX RE: SALE PROCEEDS AND RELATED ISSUES | 0.30 | 280.50 |
| 08/08/23 | DMB | REVIEW AND CONSIDER LETTER AGREEMENT WITH MICHAELS AND EMAILS WITH KIRKLAND RE: SAME | 0.30 | 280.50 |
| 08/08/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF TORRANCE | 0.20 | 187.00 |
| 08/08/23 | DMB | EMAILS WITH KIRKLAND RE: CONTESTED LEASE HEARING AND RENT ISSUES | 0.20 | 187.00 |
| 08/08/23 | ADM | EMAIL CLIENT RE: CURE PAYMENTS | 0.10 | 47.50 |
| 08/08/23 | DMB | EMAILS WITH CLIENT RE: LEWISVILLE CURE | 0.10 | 93.50 |
| 08/08/23 | DMB | CALL WITH COUNSEL FOR NORDSTROM RE: PROPOSAL TO ADDRESS SUBLEASE AT ADDISON TX | 0.30 | 280.50 |
| 08/08/23 | ADM | EMAILS WITH CLIENT RE: RECONCILIATION OF STORE 454 (0.1); REVIEW AMOUNTS AND FOLLOW UP EMAILS RE SAME (0.2); EMAIL TO LL COUNSEL RESOLVING CURE (0.1) | 0.40 | 190.00 |
| 08/08/23 | DMB | EMAIL FROM STAFFORD LANDLORD RE: NON-PAYMENT OF RENT | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                     Invoice Number  958141
      Client/Matter No. 65548-0001                          September 27, 2023
                                                                        Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/08/23 | DMB | REVIEW CURE ISSUES ETC. | 0.30 | 280.50 |
| 08/08/23 | WAU | REVIEW CORRESPONDENCE AND EMAILS WITH COURT AND PARTIES RE: SCHEDULING RE LEASE DISCOVERY DISPUTE | 0.30 | 285.00 |
| 08/08/23 | FP | PREPARE AND EFILE CNO RE: 10TH REJECTION (CERTAIN EXECUTORY CONTRACTS) | 0.40 | 142.00 |
| 08/09/23 | DMB | EMAILS WITH CLIENT AND TO COUNSEL FOR OAK STREET RE: NO CTS SURRENDER LETTERS | 0.20 | 187.00 |
| 08/09/23 | DMB | EMAILS RE: STATUS OF ROOKWOOD | 0.20 | 187.00 |
| 08/09/23 | DMB | EMAIL TO COUNSEL FOR BEVERLY HILLS MI LANDLORD RE: LETTER FROM LANDLORD | 0.10 | 93.50 |
| 08/09/23 | DMB | EMAILS WITH CORDOVA MALL LANDLORD RE: CURE STATUS | 0.10 | 93.50 |
| 08/09/23 | DMB | EMAILS WITH ATTORNEY FOR FLAGLER LOCATION RE; BURLINGTON ASSIGNMENT ORDER | 0.10 | 93.50 |
| 08/09/23 | DMB | EMAILS WITH LANDLORD FOR 1091 RE: ABANDONMENT, REMOVAL COSTS AS REJECTION DAMAGES | 0.20 | 187.00 |
| 08/09/23 | DMB | EMAILS WITH UTAH LANDLORD'S COUNSEL RE: STATUS, REVIEW AND CONSIDER REVISIONS AND EMAILS WITH KIRKLAND AND UTAH LANDLORD'S COUNSEL RE: SAME | 0.30 | 280.50 |
| 08/09/23 | DMB | EMAILS WITH P. LABOV RE: TOMORROW'S HEARING, RESOLUTION OF MATTER | 0.10 | 93.50 |
| 08/09/23 | WAU | REVIEW ADDISON TX STIPULATION AND EMAILS RE: SAME | 0.20 | 190.00 |
| 08/09/23 | DMB | CONFERENCE WITH K&E, A&G AND CS RE: LEASE LITIGATION STRATEGY | 0.30 | 280.50 |
| 08/09/23 | DMB | EMAILS WITH MICHAELS AND BOCA LANDLORD RE: SIGNED A&A AGREEMENT AND EMAILS RE: FULLY EXECUTED VERSION | 0.20 | 187.00 |
| 08/09/23 | DMB | EMAIL WITH DENTON TX LANDLORD RE: CURE | 0.10 | 93.50 |
| 08/09/23 | DMB | EMAILS WITH CLIENT RE: DOM CURES | 0.20 | 187.00 |
| 08/09/23 | DMB | CALL WITH E. AMENDOLA RE: TORRANCE | 0.30 | 280.50 |
| 08/09/23 | DMB | EMAILS WITH ATTORNEY FOR BEND OR RE: STATUS OF SCANDINAVIAN CLOSING/ASSIGNMENT, RENT PAYMENT | 0.10 | 93.50 |
| 08/09/23 | DMB | REVIEW SIGNED ORDER ON YSM PONDEROSA LTA AND EMAIL WITH K. ZUZULO RE: SAME | 0.10 | 93.50 |
| 08/09/23 | DMB | EMAILS WITH ALIX AND A&G RE: SALE PROCEEDS ISSUES | 0.30 | 280.50 |
| 08/09/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 08/09/23 | DMB | WORK ON CLOSING FOR W. LOS ANGELES STORE | 0.20 | 187.00 |
| 08/09/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: STATUS ON SUMMERLIN | 0.10 | 93.50 |
| 08/09/23 | DMB | ADDRESS ASSIGNMENT ISSUES FOR 3055 PLEASANT HILL, INCLUDING SEVERAL EMAILS WITH MAD MONK COUNSEL, EMAILS AND CALL WITH LANDLORD'S COUNSEL | 0.60 | 561.00 |
| 08/09/23 | DMB | EMAILS WITH CLIENT RE: EXECUTION OF LTA FOR STORE 503 AND EMAIL SAME TO COUNSEL | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                          Invoice Number  958141
      Client/Matter No. 65548-0001                                September 27, 2023
                                                                             Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/09/23 | DMB | WORK ON STIPULATION WITH NORDSTROM AND EMAILS WITH NORDSTROM, OAK STREET AND CLIENT RE: SAME | 0.60 | 561.00 |
| 08/09/23 | DMB | EMAILS WITH W. LOS ANGELES LANDLORD RE: TERMINATION OF MOL | 0.20 | 187.00 |
| 08/09/23 | WAU | CONFERENCE CALL WITH RE ADVISOR TEAM RE: RE LEASE STRATEGY | 0.30 | 285.00 |
| 08/09/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS | 0.40 | 380.00 |
| 08/09/23 | FRY | MULTIPLE EMAILS RE BURT DEASY STAY RELIEF MOTION | 0.20 | 141.00 |
| 08/09/23 | FRY | EMAILS RE CNO ON REJECTION ORDER | 0.10 | 70.50 |
| 08/09/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: TORRANCE/OAK STREET ISSUES | 0.20 | 190.00 |
| 08/09/23 | WAU | REVIEW NUMEROUS EMAILS R: STATUS OF LITIGATION/RESOLUTION OF VARIOUS RE LEASE ASSIGNMENT TRANSACTIONS | 0.80 | 760.00 |
| 08/10/23 | ADM | REVIEW LIST OF CURES RE: PHASE 1 LEASES FROM D. BASS AND CONFIRM AND PROVIDE COMMENTS TO SAME (0.7); EMAIL CORRESPONDENCE WITH D. BASS RE: SAME (0.2); FOLLOW UP WITH OPPOSING COUNSEL RE: STORE 149 CURE (0.2) | 1.10 | 522.50 |
| 08/10/23 | DMB | FINALIZE LTA FOR WASHINGTON CITY UT AND EMAILS TO CLIENT FOR EXECUTION | 0.30 | 280.50 |
| 08/10/23 | DMB | CALL WITH R. LEHANE RE: NORDSTROM | 0.20 | 187.00 |
| 08/10/23 | DMB | REVIEW ANALYSIS RE: GENERATORS, SOLAR AND EMAILS WITH C. CASLIN RE: SAME | 0.30 | 280.50 |
| 08/10/23 | WAU | REVIEW NUMEROUS EMAILS RE: RE LEASE ISSUES | 0.80 | 760.00 |
| 08/10/23 | DMB | REVIEW IKEA OBJECTION TO REJECTION | 0.40 | 374.00 |
| 08/10/23 | DMB | CALL WITH LANDLORD'S COUNSEL RE: STATUS OF LEASE, REJECTION | 0.20 | 187.00 |
| 08/10/23 | DMB | WORK TO FINALIZE NORDSTROM STIP AND EMAILS RE: SAME | 0.40 | 374.00 |
| 08/10/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: RET ISSUES, BILLING DATE ANALYSIS WITH CO-COUNSEL (.4) AND REVIEW STATUS OF ADMIN CLAIMS ANALYSIS (.5) | 0.90 | 841.50 |
| 08/10/23 | ADM | EMAIL WITH CO-COUNSEL D. BASS RE STATUS OF CURE RECONCILIATION FOR STORE 1143 (0.1) FOLLOW UP EMAIL TO CLIENT RE: SAME (0.1) | 0.20 | 95.00 |
| 08/10/23 | DMB | EMAILS WITH BALLARD SPAHR RE: FULLY EXECUTED A&A AGREEMENT FOR BEND OR (WITH SCANDINAVIAN) | 0.10 | 93.50 |
| 08/10/23 | DMB | CALL WITH CLIENT RE: CONTRACT REJECTION ISSUES | 0.30 | 280.50 |
| 08/10/23 | DMB | WORK ON MAD MONK ASSIGNMENT, INCLUDING SEVERAL EMAILS WITH ASSIGNEE, EMAILS AND CALL WITH LANDLORD, EMAILS WITH A&G | 0.70 | 654.50 |
| 08/10/23 | DMB | EMAILS WITH KIRKLAND AND F. YUDKIN RE: REJECTION ORDER | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  958141
       Client/Matter No. 65548-0001                           September 27, 2023
                                                                       Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/10/23 | DMB | EMAILS WITH BEVERLY HILLS MI LANDLORD'S COUNSEL RE: TERMINATION FEE, NO OFFSETS, ETC. (.3) AND EMAILS WITH CLIENT RE: SAME (.1) | 0.40 | 374.00 |
| 08/10/23 | DMB | EMAILS RE: ROOKWOOD STATUS | 0.10 | 93.50 |
| 08/10/23 | DMB | EMAILS WITH ALIX AND A&G RE: B&N STATUS | 0.20 | 187.00 |
| 08/10/23 | DMB | EMAILS WITH LANDLORD FOR STORE 1365 RE: BURLINGTON ASSIGNEE, ADEQUATE ASSURANCE DISCLOSURES (.2), EMAIL TO/WITH BURLINGTON COUNSEL (.2) | 0.40 | 374.00 |
| 08/10/23 | FP | REVISE (.20) AND PREPARE FOR FILING (.10) CNO RE: MOTION EXTEND ASSUME/REJECT UNEXPIRED LEASES; EFILE CNO (.10) | 0.40 | 142.00 |
| 08/10/23 | DMB | SEVERAL EMAILS WITH ALIX AND A&G RE: SALE PROCEEDS, ETC. | 0.60 | 561.00 |
| 08/10/23 | FP | PREPARE AND FILE (1) CNO - 7TH REJECTION NOTICE (.20); (2) CNO - 8TH REJECTION NOTICE (.20); (3) 9TH REJECTION NOTICE (.20) | 0.60 | 213.00 |
| 08/10/23 | DMB | EMAILS WITH E. AMENDOLA AND CLIENT RE: SPIRIT TEMPORARY LEASE FOR CHELSEA | 0.20 | 187.00 |
| 08/10/23 | DMB | EMAILS RE: DOCUMENT RETENTION | 0.30 | 280.50 |
| 08/10/23 | DMB | CONTINUE TO ADDRESS CURE RECONCILIATION ISSUES, EMAILS WITH CO-COUNSEL AND LANDLORDS' COUNSEL RE: SAME | 0.80 | 748.00 |
| 08/10/23 | DMB | EMAILS WITH ALIX RE: JURUPA VALLEY/RYDER | 0.10 | 93.50 |
| 08/10/23 | FRY | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF CNO RE REJECTION ORDERS | 0.60 | 423.00 |
| 08/10/23 | FRY | EMAIL FROM LANDLORD RE REJECTION ORDER | 0.10 | 70.50 |
| 08/10/23 | FRY | REVIEW CNO ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES | 0.20 | 141.00 |
| 08/11/23 | DMB | EMAILS WITH CLIENT AND A&G RE: TORRANCE STATUS | 0.40 | 374.00 |
| 08/11/23 | DMB | EMAILS WITH COUNSEL FOR MICHAELS AND LANDLORD, KIRKLAND RE: SCHEDULING, ETC. FOR CONTESTED LEASE HEARING | 0.20 | 187.00 |
| 08/11/23 | FP | EMAILS EXCHANGED RE: STATUS OF SIGNED LEASE ORDERS (.10); PREPARE (.10) AND SEND VIA MIMECAST (.10) | 0.30 | 106.50 |
| 08/11/23 | DMB | EMAILS WITH STAFFORD COUNSEL AND KIRKLAND RE: OBJECTION ISSUES, STIPULATED FACTS | 0.40 | 374.00 |
| 08/11/23 | DMB | EMAILS WITH KIRKLAND AND BALLARD SPAHR RE: REJECTION NOTICE OBJECTION | 0.30 | 280.50 |
| 08/11/23 | DMB | EMAILS WITH LANDLORD FOR PALM SPRINGS (1305) RE: CLOSING | 0.20 | 187.00 |
| 08/11/23 | DMB | EMAILS WITH J. MAIRO RE: DPEG RENT | 0.10 | 93.50 |
| 08/11/23 | ADM | RESEARCH RE: ADMINISTRATIVE CLAIM ISSUES (1.7); PREPARE SUMMARY FOR D. BASS (0.4) | 2.10 | 997.50 |
| 08/11/23 | FP | PREPARE AND EFILE CNO RE: 11TH MOTION REJECTING CERTAIN CONTRACTS AND LEASES | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  958141 | |
| | Client/Matter No. 65548-0001 | | September 27, 2023 | |
| | | | Page 17 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/23 | DMB | EMAIL TO UTAH LANDLORD RE: SIGNED LTA | 0.10 | 93.50 |
| 08/11/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: STATUS OF PENDING RE DEALS | 0.40 | 380.00 |
| 08/11/23 | WAU | ATTEND HEARING ON DISCOVERY DISPUTE REGARDING RE LEASE LITIGATION | 1.00 | 950.00 |
| 08/11/23 | DMB | EMAILS WITH BURLINGTON RE: RENT REIMBURSEMENT FOR STAFFORD, RELATED ISSUES | 0.20 | 187.00 |
| 08/11/23 | DMB | EMAILS RE: EXTENSION OF OBJECTION DEADLINE FOR NORDSTROM/BLUE OWL LEASE | 0.10 | 93.50 |
| 08/11/23 | DMB | EMAILS RE: WIRE INFORMATION FOR BIDDERS | 0.20 | 187.00 |
| 08/11/23 | DMB | EMAILS WITH K. BAUM, COUNSEL FOR SELMA TX AND DENHAM SPRINGS LA, RE: B&N STATUS | 0.10 | 93.50 |
| 08/11/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: COURT SCHEDULING RE: RE LEASE DISPUTES | 0.30 | 285.00 |
| 08/11/23 | DMB | CALL WITH R. LEHANE RE: TORRANCE DESIGNATION RIGHTS AND STATUS OF OTHER MATTERS | 0.50 | 467.50 |
| 08/11/23 | DMB | EMAILS WITH MAD MONK COUNSEL RE: STATUS | 0.20 | 187.00 |
| 08/11/23 | DMB | EMAILS WITH YSM PONDEROSA COUNSEL RE: CLOSING ISSUES | 0.10 | 93.50 |
| 08/11/23 | DMB | REVIEW MEMO RE: REAL ESTATE TAX ISSUES | 0.20 | 187.00 |
| 08/11/23 | DMB | PARTICIPATE IN HEARING ON DISCOVERY DISPUTE BETWEEN MICHAELS AND PINNACLE HILLS, SCHEDULING CONFERENCE | 1.20 | 1,122.00 |
| 08/11/23 | DMB | EMAILS WITH ATTORNEY FOR 339 RE: LTA CONSIDERATION AND EMAILS WITH A&G RE: SAME | 0.20 | 187.00 |
| 08/11/23 | WAU | CONFERENCE WITH KE TEAM RE: PREPARATION FOR RE DISPUTE DISCOVERY HEARING | 0.30 | 285.00 |
| 08/12/23 | DMB | EMAILS WITH KIRKLAND AND A&G RE: SUBLEASE FOR SPIRIT | 0.10 | 93.50 |
| 08/12/23 | DMB | EMAILS WITH LANDLORD AND KIRKLAND RE: ROOKWOOD | 0.20 | 187.00 |
| 08/12/23 | DMB | EMAILS WITH UTAH LANDLORD RE: COUNTERSIGNED LTA, REVIEW SAME | 0.10 | 93.50 |
| 08/13/23 | DMB | EMAILS WITH YSM PONDEROSA AND KIRKLAND RE: CLOSING PAYMENT | 0.10 | 93.50 |
| 08/13/23 | DMB | EMAILS WITH KIRKLAND RE: STIPULATED FACTS ON STAFFORD | 0.20 | 187.00 |
| 08/13/23 | WAU | REVIEW EMAILS RE: STIPULATED FACTS FOR CONTESTED RE LEASE DISPUTES | 0.40 | 380.00 |
| 08/13/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL WITH RE TEAM AND ADVISORS | 0.10 | 93.50 |
| 08/13/23 | DMB | EMAILS WITH COUNSEL FOR DOM RE: CURE PAYMENT TO WEST HARTFORD, OTHER CURE PAYMENTS | 0.20 | 187.00 |
| 08/13/23 | DMB | EMAILS WITH PALM SPRINGS LANDLORD RE: WIRE INSTRUCTIONS, COUNTERSIGNED LTA | 0.10 | 93.50 |
| 08/14/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS | 0.60 | 561.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/23 | ADM | CALL WITH D. BASS RE: OUTSTANDING CURE ISSUES | 0.50 | 237.50 |
| 08/14/23 | DMB | EMAILS WITH MADISON LANDLORD RE: OBJECTION TO REJECTION NOTICE | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS WITH CLIENT RE: STAFFORD AUGUST RENT | 0.10 | 93.50 |
| 08/14/23 | DMB | ADDRESS CLOSING ISSUES ON COLLIERVILLE TN | 0.10 | 93.50 |
| 08/14/23 | DMB | REVIEW AND COMMENT ON CURRENT VERSION OF STIPULATION WITH NORDSTROM AND BLUE OWL | 0.30 | 280.50 |
| 08/14/23 | DMB | REVIEW LETTER RE: PAYMENT OF PURCHASE PRICE FROM YSM PONDEROSA AND EMAIL TO CLIENT RE: SAME | 0.10 | 93.50 |
| 08/14/23 | DMB | WORK ON REVISIONS TO SPIRIT SUBLEASE (.2), EMAILS WITH C. CASLIN RE: SAME AND EMAIL TO E. AMENDOLA (.1) | 0.30 | 280.50 |
| 08/14/23 | DMB | EMAILS WITH ALIX RE: PAYMENT CONFIRMATIONS ETC. | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS WITH E. GILAD RE: BEVERLY HILLS MI PAYMENT STATUS, RECONCILIATION | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS WITH KIRKLAND AND KD RE: CTS SURRENDER LETTERS | 0.10 | 93.50 |
| 08/14/23 | DMB | WORK ON DESIGNATION RIGHTS AGREEMENT FOR TORRANCE | 0.70 | 654.50 |
| 08/14/23 | DMB | CALL WITH B. LEHANE RE: TORRANCE, STATUS OF OTHER MATTERS, ETC. | 0.30 | 280.50 |
| 08/14/23 | DMB | EMAILS WITH B&N RE: STATUS, ETC. AND EMAILS WITH A&G RE: SAME | 0.30 | 280.50 |
| 08/14/23 | DMB | EMAILS WITH ALIX RE: CLOSING PAYMENTS ON PALM SPRINGS AND COLLIERVILLE | 0.10 | 93.50 |
| 08/14/23 | DMB | EMAILS WITH J. LUBETKIN AND ALIX RE: RETURN OF DEPOSIT | 0.10 | 93.50 |
| 08/14/23 | DMB | EMAILS WITH LANDLORD FOR W. LOS ANGELES RE: STATUS OF TERMINATION OF MOL | 0.10 | 93.50 |
| 08/14/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF CONTESTED LEASES, COPIES OF LEASES | 0.30 | 280.50 |
| 08/14/23 | DMB | EMAILS WITH ST PETE LANDLORD RE: HAVERTYS AGREEMENT | 0.10 | 93.50 |
| 08/14/23 | DMB | EMAILS WITH RAPID CITY LANDLORD AND BURLINGTON RE: LETTER AGREEMENT ISSUES | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS WITH E. AMENDOLA RE: DICK'S STATUS | 0.10 | 93.50 |
| 08/14/23 | FRY | EMAIL FROM COURT RE CNO ON LEASE REJECTION (.1); CONFERENCE WITH CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 08/14/23 | DMB | EMAILS TO LANDLORDS RE: WIRE CONFIRMATIONS, ETC. | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS RE: CLOSING ON PALM SPRINGS | 0.10 | 93.50 |
| 08/14/23 | DMB | EMAILS WITH SELMA TX LANDLORD RE: B&N STATUS, ETC. | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAILS WITH J. MAIRO RE: RENT PAYMENT | 0.10 | 93.50 |
| 08/14/23 | FP | PREPARE AND EFILE STIPULATION WITH NORDSTROMS AND OAK STREET | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/23 | DMB | EMAILS WITH LANDLORD FOR MADISON RE: REJECTION NOTICE OBJECTION | 0.20 | 187.00 |
| 08/14/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASE TRANSACTION (DISCOVERY; SCHEDULING; POTENTIAL RESOLUTIONS) | 1.10 | 1,045.00 |
| 08/14/23 | DMB | REVIEW PROPOSED REVISIONS TO SPRINGFIELD MO LTA (.2) AND PREPARE APPLICATION IN LIEU OF MOTION/STIPULATION RE: SAME (.2) | 0.40 | 374.00 |
| 08/14/23 | DMB | EMAILS WITH CLIENT RE: OPTIONS ON REJECTED LEASES | 0.20 | 187.00 |
| 08/14/23 | DMB | EMAIL WITH NORDSTROM COUNSEL RE: EXTENSION | 0.10 | 93.50 |
| 08/14/23 | DMB | WORK ON ASSEMBLING ORDERS FOR CLIENT, ALIX ETC. | 0.70 | 654.50 |
| 08/14/23 | DMB | ADDRESS ISSUES RE: CURE PAYMENTS, INCLUDING EMAILS WITH LANDLORDS, BIDDERS AND CLIENT (.6) AND PREPARE SCHEDULES OF CURE AMOUNTS (.9) | 1.50 | 1,402.50 |
| 08/14/23 | DMB | ADDRESS ISSUES RE: PLEASANT HILL ASSIGNMENT, INCLUDING EMAILS/CALL WITH LANDLORD'S COUNSEL, EMAILS WITH BUYER AND BUYER'S COUNSEL | 0.70 | 654.50 |
| 08/15/23 | ADM | EMAIL TO F. YUDKIN RE: REPLY TO REJECTION MOTION | 0.10 | 47.50 |
| 08/15/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: CLOSING PAYMENTS, ETC. | 0.60 | 561.00 |
| 08/15/23 | DMB | CONTINUE TO ADDRESS ISSUES RE: PLEASANT HILL ASSIGNMENT | 0.60 | 561.00 |
| 08/15/23 | DMB | CALL WITH KIRKLAND RE: IKEA STORE OCCUPANCY STATUS | 0.20 | 187.00 |
| 08/15/23 | DMB | EMAILS WITH LANDLORDS RE: CURE PAYMENTS | 0.30 | 280.50 |
| 08/15/23 | ADM | REVIEW EMAIL FROM LL RE: STORE NO. 556 (0.1); REVIEW DOCKET AND FOLLOW UP EMAIL TO D. BASS RE: SAME (0.2) | 0.30 | 142.50 |
| 08/15/23 | DMB | EMAIL WITH ATTORNEY FOR FRANKLIN TN LANDLORD RE: STATUS OF ORDER | 0.20 | 187.00 |
| 08/15/23 | DMB | WORK ON DESIGNATION RIGHTS AGREEMENT (.4) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.2) | 0.60 | 561.00 |
| 08/15/23 | WAU | REVIEW AND RESPOND TO EMAILS REGARDING RE LEASE TRANSACTION ISSUES; LITIGATION SCHEDULING AND PREPARATION | 1.10 | 1,045.00 |
| 08/15/23 | DMB | EMAILS RE: SPIRIT HALLOWEEN SUBLEASE FOR CHELSEA | 0.20 | 187.00 |
| 08/15/23 | DMB | EMAIL WITH CLIENT RE: STATUS OF CANCELLATION OF MOL FOR WEST LOS ANGELES | 0.10 | 93.50 |
| 08/15/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 93.50 |
| 08/15/23 | DMB | EMAIL FROM BRANDON FL LANDLORD COUNSEL RE: CURE AMOUNT, SIDE LETTER | 0.10 | 93.50 |
| 08/15/23 | DMB | EMAILS WITH CLIENT RE: OPTION ON REJECTED LEASE | 0.20 | 187.00 |
| 08/15/23 | DMB | REVIEW DOLLAR TREE MOL - ROGERS AR | 0.20 | 187.00 |
| 08/15/23 | DMB | REVIEW ROSS OBJECTION TO LANDLORD RE: ASSIGNMENT (.2) AND EMAILS WITH STAFFORD TX ATTORNEY COUNSEL RE: SAME, STIPULATION (.1) | 0.30 | 280.50 |
| 08/15/23 | DMB | EMAILS WITH L. ROGLEN RE: RENT ON BURLINGTON STORE | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                                Invoice Number  958141
      Client/Matter No. 65548-0001                                        September 27, 2023
                                                                                    Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/15/23 | DMB | EMAILS WITH ATTORNEY FOR MADISON LANDLORD RE: REJECTION DATE | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH CLIENT RE: CONFIRMATION OF PAYMENT ON YSM PONDEROSA | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH SAN MARCOS LANDLORD COUNSEL RE: STATUS OF DISCUSSIONS WITH OLLIE'S, SEPTEMBER RENT WAIVER | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH CLIENT RE: OTHER OPTIONS | 0.20 | 187.00 |
| 08/16/23 | DMB | EMAILS WITH LANDLORD FOR TRAVERSE CITY RE: STATUS OF ORDER | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH E. AMENDOLA RE: SUMMERLIN STATUS | 0.10 | 93.50 |
| 08/16/23 | ADM | REVIEW EMAILS RE: ADMIN CLAIM RECONCILIATION | 0.20 | 95.00 |
| 08/16/23 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: HEARING, STATUS | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH CLIENT AND ALIX RE: CURE PAYMENTS | 0.20 | 187.00 |
| 08/16/23 | WJP | REVIEW EXECUTION VERSIONS OF BARNES & NOBLE ASSIGNMENTS | 1.50 | 1,050.00 |
| 08/16/23 | DMB | EMAILS WITH A&G AND WEST LONG BRANCH LANDLORD RE: LTA | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH KD RE: BRANDON CURE | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH ATTORNEY FOR W. LOS ANGELES RE: STATUS | 0.10 | 93.50 |
| 08/16/23 | DMB | EMAILS WITH L. ROGLEN RE: REJECTION ORDERS STATUS | 0.20 | 187.00 |
| 08/16/23 | DMB | CALL WITH B. LEHANE RE: STATUS RE: ROGERS, SERRAMONTE | 0.30 | 280.50 |
| 08/16/23 | DMB | EMAILS WITH KIRKLAND/CS RE: SCHEDULING ISSUES, STRATEGY, ETC. RE: LEASE LITIGATION | 0.40 | 374.00 |
| 08/16/23 | DMB | EMAILS WITH L. ROGLEN AND F. YUDKIN RE: STATUS OF REJECTION ORDERS | 0.10 | 93.50 |
| 08/16/23 | DMB | WORK ON B&N ASSIGNMENTS, INCLUDING EMAILS WITH B&N COUNSEL (1.1), WORK ON FINAL ASSUMPTION AND ASSIGNMENT AGREEMENTS AND REVIEW REVISIONS TO FORM OF ORDER (1.1) | 2.20 | 2,057.00 |
| 08/16/23 | DMB | CALL WITH B. LEHANE RE: OPTION ON ROOKWOOD AND EMAILS WITH CLIENT RE: SAME | 0.30 | 280.50 |
| 08/16/23 | DMB | WORK ON DESIGNATION RIGHTS AGREEMENT FOR TORRANCE (1.0) AND CALL/SEVERAL EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.6) | 1.60 | 1,496.00 |
| 08/16/23 | DMB | WORK ON ASSIGNMENT FOR PLEASANT HILL, INCLUDING EMAILS WITH BUYER'S COUNSEL, EMAILS AND CALLS WITH LANDLORD'S COUNSEL | 0.80 | 748.00 |
| 08/16/23 | DMB | WORK ON SPIRIT HALLOWEEN SUBLEASE FOR CHELSEA (.4) AND EMAILS WITH SPIRIT, A&G AND C. CASLIN RE: SAME, CALL WITH E. AMENDOLA (.3) | 0.70 | 654.50 |
| 08/16/23 | DMB | PARTICIPATE IN RE UPDATE CALL | 0.70 | 654.50 |
| 08/16/23 | DMB | EMAILS WITH KITE LANDLORD COUNSEL RE: B&N ASSIGNMENT ORDER | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/16/23 | DMB | EMAILS WITH BEVERLY HILLS MI LANDLORD COUNSEL RE: STATUS OF RECONCILIATION, ETC. | 0.20 | 187.00 |
| 08/16/23 | DMB | EMAILS WITH ALIX AND A&G RE: WIRES, ETC. | 0.30 | 280.50 |
| 08/16/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS | 0.40 | 380.00 |
| 08/16/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: STATUS AND STRATEGY FOR OPEN RE ISSUES AND LEASE LITIGATION | 1.20 | 1,140.00 |
| 08/16/23 | DMB | EMAILS WITH CHAMBERS RE: OUTSTANDING PROPOSED LEASE SALE ORDERS | 0.20 | 187.00 |
| 08/17/23 | DMB | REVIEW REJECTION ORDERS, EMAILS WITH KIRKLAND RE: SAME | 0.20 | 187.00 |
| 08/17/23 | DMB | REVIEW REJECTION ORDERS | 0.10 | 93.50 |
| 08/17/23 | DMB | REVIEW OMNIBUS ORDER ON KITE LTA | 0.10 | 93.50 |
| 08/17/23 | DMB | REVIEW SIGNED ORDER ON FRANKLIN TN LTA AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, CLOSING | 0.20 | 187.00 |
| 08/17/23 | ADM | REVIEW FOLLOWUP LEASE EMAILS FROM ALIX | 0.10 | 47.50 |
| 08/17/23 | DMB | EMAIL WITH A&M RE: DRAFT DESIGNATION RIGHTS AGREEMENT | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAIL FROM A&G CONFIRMING RECEIPT OF DESIGNATION RIGHTS AGREEMENT | 0.10 | 93.50 |
| 08/17/23 | DMB | REVIEW ORDER ON DEERFIELD LTA (AND DUPLICATE ORDER ON SAME LOCATION) | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH CLIENT RE: PAYMENT ON LAKE GROVE | 0.10 | 93.50 |
| 08/17/23 | DMB | REVIEW DESIGNATION RIGHTS ASSUMPTION NOTICE FROM MICHAELS ON SUMMERLIN (.1) AND EMAILS WITH MICHAELS COUNSEL (.1) | 0.20 | 187.00 |
| 08/17/23 | DMB | EMAIL TO ALIX AND A&G RE: ENTRY OF FRANKLIN TN ORDER | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH ATTORNEY FOR SPRINGFIELD MO (STORE 490) RE: LTA, CONSENT ORDER | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH ATTORNEY FOR FRANKLIN TN LANDLORD RE: SIGN REMOVAL ETC. | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH MADISON WISCONSIN LANDLORD RE: REJECTION ORDER, PENDING OBJECTION | 0.20 | 187.00 |
| 08/17/23 | DMB | EMAILS WITH LANDLORD FOR STORE 1175 RE: ASSIGNMENT DOCUMENTATION, SUPPLEMENTAL CURE PAYMENT (.2) AND EMAIL TO CLIENT RE: SAME (.1) | 0.30 | 280.50 |
| 08/17/23 | DMB | REVIEW AND CONSIDER LANDLORD COMMENTS TO DESIGNATION RIGHTS AGREEMENT (.2) AND EMAILS WITH J. PARK RE: SAME (.2) | 0.40 | 374.00 |
| 08/17/23 | DMB | REVIEW SIGNED CONSENT ORDER ON TYLER TX | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS WITH PLEASANT HILL - 3055 LANDLORD RE: MAD MONK ASSIGNMENT | 0.20 | 187.00 |
| 08/17/23 | DMB | EMAILS WITH R. LEHANE AND KIRKLAND RE: EXTENSION ON ROOKWOOD, STATUS OF DISCUSSIONS WITH MACY'S | 0.30 | 280.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                         Invoice Number  958141
      Client/Matter No. 65548-0001                                 September 27, 2023
                                                                             Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/17/23 | DMB | REVIEW AGENDA FOR TOMORROW'S LTA | 0.10 | 93.50 |
| 08/17/23 | DMB | WORK ON TEMPORARY LEASE AND RELATED ISSUES WITH SPIRIT, INCLUDING SEVERAL EMAILS WITH SPIRIT, A&M AND CLIENT | 2.20 | 2,057.00 |
| 08/17/23 | DMB | FINALIZE DESIGNATION RIGHTS AGREEMENT (.4) AND EMAILS/CALL WITH B. LEHANE RE: SAME (.4) | 0.80 | 748.00 |
| 08/17/23 | DMB | EMAILS WITH B&N COUNSEL RE: MOVING FORWARD, SUBMISSION OF ORDERS, ETC. | 0.40 | 374.00 |
| 08/17/23 | DMB | REVIEW ORDER GRANTING EXTENSION OF TIME TO ASSUME OR REJECT LEASES | 0.10 | 93.50 |
| 08/17/23 | DMB | EMAILS AND CALL WITH T. EYLER RE: KD REQUEST FOR LEASE ASSIGNMENTS | 0.20 | 187.00 |
| 08/18/23 | DMB | EMAILS TO LANDLORD FOR DEERFIELD RE: SIGNED ORDER | 0.10 | 93.50 |
| 08/18/23 | DMB | ADDRESS ASSIGNMENT ISSUES ON 3055, INCLUDING EMAILS WITH MAD MONK COUNSEL, EMAIL AND CALL WITH LANDLORD | 0.60 | 561.00 |
| 08/18/23 | WAU | REVIEW MULTIPLE EMAILS RE: RE LEASE ISSUES/CURE RECONCILIATIONS/LEASE ASSIGNMENT LITIGATION | 0.90 | 855.00 |
| 08/18/23 | DMB | EMAILS WITH K. BAUM, COUNSEL FOR SELMA AND DENHAM SPRINGS, RE: B&N ORDERS, ETC. | 0.20 | 187.00 |
| 08/18/23 | DMB | EMAILS WITH CLIENT RE: TYLER TX DEAL | 0.10 | 93.50 |
| 08/18/23 | DMB | EMAILS WITH COUNSEL FOR KEIZER AND ELK GROVE RE: ORDERS, CLOSING | 0.20 | 187.00 |
| 08/18/23 | FP | PREPARE (.20) AND FILE (.20) APPLICATION IN LIEU RE: G&I IX PRIMROSE AND STIPULATION WITH LEASE TERMINATION ATTACHMENT; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/18/23 | DMB | ADDRESS ISSUES RE: SPIRIT LEASE, INCLUDING REVIEW/CONSIDERATION OF PROPOSED REVISIONS FROM SPIRIT (.5) AND EMAILS WITH SPIRIT RE: SAME (.3) | 0.80 | 748.00 |
| 08/18/23 | DMB | EMAILS WITH LANDLORD AND WORK ON CLOSING ON TYLER TX | 0.20 | 187.00 |
| 08/18/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: SUMMERLIN ASSIGNMENT ISSUES | 0.20 | 187.00 |
| 08/18/23 | DMB | ADDRESS ISSUES RE: RETURN OF FRACKVILLE SECURITY DEPOSIT, INCLUDING EMAILS WITH CLIENT AND LANDLORD RE: CAM REC | 0.20 | 187.00 |
| 08/18/23 | DMB | SEVERAL EMAILS WITH A&G AND ALIX RE: CLOSINGS, ETC. | 0.40 | 374.00 |
| 08/18/23 | DMB | EMAILS WITH CLIENT RE: TANGO | 0.10 | 93.50 |
| 08/18/23 | DMB | EMAILS WITH A&M AND CLIENT RE: CONTACT INFORMATION FOR DOM REPRESENTATIVES | 0.20 | 187.00 |
| 08/18/23 | DMB | EMAILS WITH W. HARTFORD LANDLORD COUNSEL AND CLIENT RE: CURE PAYMENT | 0.20 | 187.00 |
| 08/18/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: RE ISSUES | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                         Invoice Number  958141
       Client/Matter No. 65548-0001                              September 27, 2023
                                                                            Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/23 | DMB | EMAILS WITH ALIX RE: MICHAELS ASSUMPTION OF SUMMERLIN | 0.10 | 93.50 |
| 08/18/23 | DMB | FINALIZE SPRINGFIELD MO APPLICATION IN LIEU AND EMAIL WITH F. PISANO RE: SAME | 0.10 | 93.50 |
| 08/18/23 | DMB | CALL WITH ATTORNEY FOR FRANKLIN TN RE: CLOSING ISSUES | 0.10 | 93.50 |
| 08/18/23 | DMB | EMAILS AND CALL WITH LANDLORD AND EMAILS WITH KIRKLAND RE: ROOKWOOD ASSIGNMENT, ADJOURNMENT | 0.50 | 467.50 |
| 08/18/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: STATUS | 0.10 | 93.50 |
| 08/18/23 | DMB | ADDRESS ISSUES IN CONNECTION WITH OMNIBUS REPLY, INCLUDING EMAILS WITH KIRKLAND | 1.60 | 1,496.00 |
| 08/18/23 | DMB | REVIEW AND CONSIDER SUPPLEMENTAL OBJECTIONS, ETC. | 1.70 | 1,589.50 |
| 08/18/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 0.50 | 467.50 |
| 08/19/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: STATUS OF RE LEASE ISSUES | 0.40 | 380.00 |
| 08/19/23 | DMB | REVIEW CURRENT DRAFT OF OMNIBUS REPLY (.5) AND EMAILS WITH KIRKLAND RE: SAME (.2) | 0.70 | 654.50 |
| 08/19/23 | DMB | ADDRESS ISSUES RE: SAN MARCOS OBJECTION (.6) AND EMAILS TO OLLIES' COUNSEL RE: SAME, INFORMATION REQUIRED FOR HEARING PREP/REPLY (.4) | 1.00 | 935.00 |
| 08/19/23 | DMB | EMAILS WITH CLIENT RE: CURE ON ROOKWOOD | 0.20 | 187.00 |
| 08/19/23 | DMB | EMAIL TO ATTORNEY FOR ASSIGNEE ON 3055 RE: CLOSING MATTER OUT | 0.10 | 93.50 |
| 08/20/23 | WAU | REVIEW EMAILS RE: POTENTIAL SETTLEMENT OF RE LEASE ASSIGNMENT DISPUTE | 0.20 | 190.00 |
| 08/20/23 | DMB | REVIEW EMAILS RE: POSSIBLE SETTLEMENT ON ROGERS | 0.20 | 187.00 |
| 08/20/23 | DMB | EMAILS WITH B&N COUNSEL RE: A&A AGREEMENTS | 0.20 | 187.00 |
| 08/20/23 | DMB | EMAIL TO FRANKLIN TN COUNSEL RE: CLOSING | 0.10 | 93.50 |
| 08/20/23 | DMB | CALL WITH K. ROSEN AND W. USATINE RE: DEPOSITION | 0.20 | 187.00 |
| 08/20/23 | DMB | REVIEW STATUS OF ADMIN CLAIM ANALYSIS, AND EMAILS WITH M. LOVE RE: SAME | 0.20 | 187.00 |
| 08/20/23 | DMB | FINALIZE ORDERS FOR SUBMISSION ON 5 B&N DEALS AND EMAIL TO CHAMBERS REQUESTING APPROVAL | 0.60 | 561.00 |
| 08/21/23 | DMB | PARTICIPATE IN UPDATE/STRATEGY CALL WITH RE TEAM AND ADVISORS | 0.30 | 280.50 |
| 08/21/23 | DMB | SEVERAL EMAILS WITH A&G AND ALIX RE: DEAL STATUS, DEAL CLOSINGS | 0.50 | 467.50 |
| 08/21/23 | DMB | EMAILS WITH KIRKLAND RE: REDLANDS LEASE | 0.20 | 187.00 |
| 08/21/23 | WJP | REVIEW B&N DOCUMENTS | 0.50 | 350.00 |
| 08/21/23 | DMB | EMAILS WITH SPIRIT RE: STATUS | 0.40 | 374.00 |
| 08/21/23 | DMB | EMAILS WITH COUNSEL FOR SAN MARCOS AND OLLIE'S RE: HEARING TIMING | 0.20 | 187.00 |
| 08/21/23 | DMB | EMAILS AND CALLS RE: ROOKWOOD ASSIGNMENT STATUS | 0.50 | 467.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
|-----|-------------------|------------------------|
|     | Client/Matter No. 65548-0001 | September 27, 2023 |
|     |                   | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/21/23 | DMB | ADDRESS ISSUES RE: LEASE ASSIGNMENT OBJECTION ISSUES, INCLUDING EMAILS/CALLS WITH B. LEHANE, KIRKLAND | 1.40 | 1,309.00 |
| 08/21/23 | DMB | EMAILS WITH TYLER TX LANDLORD RE: CLOSING | 0.10 | 93.50 |
| 08/21/23 | DMB | EMAILS WITH K. BAUM RE: B&N STATUS | 0.10 | 93.50 |
| 08/21/23 | WAU | CALLS WITH CS/KE RE: BROOKFIELD AGREEMENT AND RELATED ISSUES (3X) | 0.40 | 380.00 |
| 08/21/23 | DMB | ADDRESS ASSIGNMENT ISSUES ON 3055, INCLUDING EMAILS WITH ASSIGNEE COUNSEL, REVIEW REVISED ASSIGNMENT AGREEMENT, SIDE LETTER, EMAILS WITH LANDLORD | 0.70 | 654.50 |
| 08/21/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS | 0.40 | 380.00 |
| 08/21/23 | DMB | WORK ON CLACKAMAS SURRENDER LETTER | 0.30 | 280.50 |
| 08/21/23 | DMB | WORK ON NOTICE AND DOCUMENTS RE: ROGERS ASSIGNMENT/TERMINATION, NOTICE, ETC. SEVERAL EMAILS WITH KIRKLAND RE: SAME | 1.20 | 1,122.00 |
| 08/21/23 | WJP | REVIEW MAD MONK DOCUMENTS | 0.30 | 210.00 |
| 08/21/23 | DMB | EMAILS WITH CLIENT RE: CURE SCHEDULES FOR EACH DEAL, RELATED ISSUES | 0.50 | 467.50 |
| 08/21/23 | WJP | REVIEW MASON OH CURE AMOUNTS | 0.30 | 210.00 |
| 08/21/23 | DMB | EMAILS WITH M. JOHNSON RE: CURES FOR BVSC ENTITIES, EMAIL TO CLIENT RE: SAME | 0.10 | 93.50 |
| 08/21/23 | DMB | EMAILS WITH B&N RE: CLOSING ISSUES | 0.30 | 280.50 |
| 08/21/23 | DMB | REVIEW B&N ORDERS AND EMAILS WITH B&N COUNSEL RE: SAME | 0.20 | 187.00 |
| 08/21/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL (FRACKVILLE) RE: SECURITY DEPOSIT | 0.20 | 187.00 |
| 08/21/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: SEVERAL RE LEASE TRANSACTIONS AND STATUS | 0.70 | 665.00 |
| 08/22/23 | DMB | EMAILS WITH ENCINITAS LANDLORD AND SCANDINAVIAN RE: STATUS OF OPENING | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH CLIENT AND M. JOHNSON RE: TULSA AND WACO CURES | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH CLIENT AND ALIX RE: B&N ORDERS, CLOSING, CURES | 0.10 | 93.50 |
| 08/22/23 | DMB | EMAILS WITH B&N RE: A&A AGREEMENTS/ORDERS, CLOSINGS | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH LANDLORD AND KIRKLAND RE: ROOKWOOD STATUS, HEARING, ETC. AND CALL WITH B. LEHANE RE: SAME | 0.70 | 654.50 |
| 08/22/23 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: STATUS | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH LANDLORD RE: CONCORD NC ASSIGNMENT STATUS | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS RE: LAGUNA CLOSING | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  958141 | |
| | Client/Matter No. 65548-0001 | | September 27, 2023 | |
| | | | Page 25 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/22/23 | WAU | REVIEW BROOKFIELD TERMINATION AGREEMENT AND EMAILS RE: SAME | 0.30 | 285.00 |
| 08/22/23 | DMB | EMAILS WITH KIRKLAND RE: SUBLEASE REJECTION ISSUES, IKEA REPLY | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH SPIRIT RE: STATUS | 0.20 | 187.00 |
| 08/22/23 | DMB | EMAILS WITH LANDLORD ON 3055 RE: AGREEMENTS WITH ASSIGNEE, ETC., EMAIL TO ASSIGNEE'S COUNSEL RE: SAME | 0.30 | 280.50 |
| 08/23/23 | DMB | CALL WITH LANDLORD FOR BEVERLY HILLS MI RE: LANDSCAPING BILL (.2) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, WIRE OF BALANCE SUBJECT TO RESERVATIONS (.2) | 0.40 | 374.00 |
| 08/23/23 | DMB | REVIEW RECONCILIATION STATEMENT AND RELATED EMAILS WITH BEVERLY HILLS MI COUNSEL (.2), REVIEW AGREEMENT AND EMAILS WITH J. PARK (.2) | 0.40 | 374.00 |
| 08/23/23 | DMB | EMAILS WITH BURLINGTON RE: HEARING, ETC. | 0.20 | 187.00 |
| 08/23/23 | DMB | REVIEW STATUS RE: ROGERS | 0.20 | 187.00 |
| 08/23/23 | DMB | REVIEW DOCUMENTS AND EMAILS FROM CLIENT RE: REJECTION OF CALIBER | 0.40 | 374.00 |
| 08/23/23 | DMB | EMAILS WITH LANDLORD RE: TORRANCE/DESIGNATION RIGHTS STATUS | 0.10 | 93.50 |
| 08/23/23 | DMB | REVIEW AND COMMENT ON ROGERS ASSIGNMENT DOCUMENTS AND LETTER AGREEMENT AND EMAILS WITH KIRKLAND RE: SAME (.5), CALL WITH KIRKLAND RE: REVISIONS (.1) | 0.60 | 561.00 |
| 08/23/23 | DMB | EMAILS WITH I. GOLD RE: STIPULATION STATUS | 0.10 | 93.50 |
| 08/23/23 | DMB | EMAILS WITH ASSIGNEE ON 3055 RE: DOCUMENT REVISIONS FOR LANDLORD'S CONSIDERATION | 0.20 | 187.00 |
| 08/23/23 | DMB | EMAILS WITH TULSA LANDLORD AND CLIENT RE: CURE PAYMENTS | 0.20 | 187.00 |
| 08/23/23 | DMB | EMAILS WITH SUMMERLIN LANDLORD COUNSEL RE: MICHAELS ASSIGNMENT, CONTACTS | 0.20 | 187.00 |
| 08/23/23 | WAU | REVIEW EMAILS RE: BROOKFIELD LEASE TERMINATION AND RELATED ISSUES | 0.30 | 285.00 |
| 08/23/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR REDLANDS RE: REJECTION, RENT WAIVER ISSUES, B&N | 0.30 | 280.50 |
| 08/24/23 | DMB | EMAILS AND CALL WITH R. MCVAY RE: ROOKWOOD | 0.40 | 374.00 |
| 08/24/23 | DMB | REVIEW CURRENT OMNIBUS REPLY DRAFT AND EMAILS RE: SAME | 1.20 | 1,122.00 |
| 08/24/23 | DMB | CALL WITH KIRKLAND AND W. USATINE RE: DISCOVERY ETC. | 0.40 | 374.00 |
| 08/24/23 | DMB | EMAILS WITH ALIX AND A&G RE: PAYMENTS, ETC. | 0.40 | 374.00 |
| 08/24/23 | DMB | EMAILS WITH A&M RE: POSSIBLE TENANTS | 0.20 | 187.00 |
| 08/24/23 | DMB | EMAILS WITH CLIENT AND HILCO RE: MADISON VACATUR DATE, RELATED ISSUES | 0.30 | 280.50 |
| 08/24/23 | DMB | EMAIL TO ALIX AND A&G RE: BEVERLY HILLS MI PAYMENT STATUS | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/23 | WAU | CONFERENCE CALL AND EMAILS RE: RE LEASE DISPUTES AND UPCOMING DISCOVERY | 0.40 | 380.00 |
| 08/24/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 93.50 |
| 08/24/23 | DMB | EMAILS WITH BURLINGTON RE: RESPECTIVE REPLIES | 0.20 | 187.00 |
| 08/24/23 | DMB | EMAIL TO LANDLORD RE: 1 DAY RENT FOR ALLEGED FAILURE TO SURRENDER (MADISON STORE) | 0.20 | 187.00 |
| 08/24/23 | DMB | EMAILS RE: SPIRIT DEAL | 0.30 | 280.50 |
| 08/24/23 | WJP | REVIEW ASSIGNMENT AND ASSUMPTION AND FEE LETTER FROM MICHAEL'S FOR ROGERS AR | 1.00 | 700.00 |
| 08/24/23 | DMB | EMAILS WITH ALIX RE: LEASES TO BE REJECTED, STATUS OF 768 | 0.10 | 93.50 |
| 08/24/23 | DMB | EMAILS WITH CLIENT RE: BEVERLY HILLS MI TAXES ETC. | 0.20 | 187.00 |
| 08/24/23 | WAU | REVIEW OMNIBUS REPLY RE: CONTESTED RE LEASE ASSIGNMENTS | 0.80 | 760.00 |
| 08/24/23 | DMB | REVIEW DRAFT BURLINGTON REPLY (.2), EMAILS WITH K. PEGUERO RE: SAME AND EMAILS WITH KIRKLAND RE: SAME (.2) | 0.40 | 374.00 |
| 08/25/23 | DMB | EMAILS WITH MAD MONK COUNSEL RE: ACCESS TO PREMISES, ETC. | 0.30 | 280.50 |
| 08/25/23 | DMB | EMAILS RE: ROGERS SETTLEMENT STATUS, ETC. | 0.10 | 93.50 |
| 08/25/23 | DMB | EMAILS WITH ASSIGNEE'S COUNSEL RE: STATUS, LATEST DRAFTS | 0.20 | 187.00 |
| 08/25/23 | DMB | EMAILS RE: STATUS OF B&N PAYMENTS | 0.20 | 187.00 |
| 08/25/23 | WAU | REVIEW PLEADINGS REGARDING LANDLORD OBJECTION TO BURLINGTON ASSIGNMENT AND RELATED EXHIBITS | 1.40 | 1,330.00 |
| 08/25/23 | DMB | ADDRESS ISSUES IN PREPARATION FOR BROOKFIELD DEPOSITION | 1.60 | 1,496.00 |
| 08/25/23 | DMB | EMAILS WITH TULSA LANDLORD RE: CURES | 0.10 | 93.50 |
| 08/25/23 | WAU | REVIEW EMAILS RE: BROOKFIELD/MICHAEL'S DISCUSSIONS RE: POTENTIAL RESOLUTION | 0.20 | 190.00 |
| 08/25/23 | WAU | REVIEW DRAFT AMENDOLA DECLARATION; REVIEW PINNACLE SUBMISSIONS OBJECTING TO MICHAEL'S ASSIGNMENT, INCLUDING DECLARATION WITH VOLUMINOUS EXHIBITS | 2.10 | 1,995.00 |
| 08/25/23 | WJP | REVIEW AND AMEND DOCUMENTS FOR ROGERS AR | 0.40 | 280.00 |
| 08/25/23 | ADM | MULTIPLE EMAILS WITH CO-COUNSEL KE AND CS RE: REPLY TO LEASE OBJECTIONS (0.2); REVIEW REPLY (0.2); COORDINATE FILING WITH F. PISANO (0.1); ATTEND TO FILING AND RELATED ISSUES (0.3) | 0.80 | 380.00 |
| 08/25/23 | ADM | EMAIL TO CO-COUNSEL KE RE: RESPONSE TO OBJECTIONS (0.1); INTERNAL EMAIL TO CS TEAM RE: SAME (0.1) | 0.20 | 95.00 |
| 08/25/23 | DMB | ADDRESS ISSUES RE: REPLY INCLUDING CONFERENCE CALL WITH KIRKLAND, E. AMENDOLA AND W. USATINE | 0.70 | 654.50 |
| 08/25/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL RE: EXTENSION OF OBJECTION DEADLINE ON ROOKWOOD | 0.10 | 93.50 |

COLE SCHOTZ P.C.

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/23 | DMB | WORK ON REPLY AND AMENDOLA DECLARATION | 1.20 | 1,122.00 |
| 08/25/23 | DMB | EMAILS WITH BURLINGTON RE: REPLIES, REVIEW REVISED DRAFT AND EMAILS RE: SAME | 0.50 | 467.50 |
| 08/25/23 | DMB | EMAILS WITH 3055 LANDLORD RE: STATUS | 0.20 | 187.00 |
| 08/25/23 | DMB | EMAIL FROM BEVERLY HILLS MI LANDLORD'S COUNSEL IN RESPONSE TO MY EMAIL RE: LANDSCAPING BILL AND EMAIL TO COUNSEL RE: SAME | 0.20 | 187.00 |
| 08/26/23 | ADM | REVIEW EMAILS RE: FILING IKEA RESPONSE | 0.10 | 47.50 |
| 08/26/23 | WAU | PREPARATION FOR DEPOSITION OF BROOKFIELD WITNESS | 0.80 | 760.00 |
| 08/26/23 | FP | PREPARE (.20) AND EFILE (.20) REPLY IN SUPPORT OF MOTION AUTHORIZE REJECTION OF LEASES; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/26/23 | ADM | COMPILE PLEADINGS RE: PINNACLE HILLS FOR W. USATINE | 0.90 | 427.50 |
| 08/26/23 | DMB | WORK ON IKEA REPLY, FILING | 0.40 | 374.00 |
| 08/26/23 | DMB | CONSIDERATION OF ISSUES RE: BROOKFIELD DEPOSITION | 0.60 | 561.00 |
| 08/27/23 | DMB | DEPOSITION PREP AND CALLS/EMAILS WITH W. USATINE RE: SAME | 1.50 | 1,402.50 |
| 08/27/23 | WAU | PREPARATION FOR DEPOSITION OF BROOKFIELD WITNESS | 3.80 | 3,610.00 |
| 08/28/23 | DMB | REVIEW B. LEHANE EMAIL TO NORDSTROM AND EMAILS WITH J. WURST RE: SAME, EXTENSION | 0.10 | 93.50 |
| 08/28/23 | DMB | CALL WITH LANDLORD'S COUNSEL ON 3055 RE: ACCESS, KEYS, FINALIZING DOCUMENTS, EMAILS WITH ASSIGNEE'S COUNSEL RE: SAME, RELATED EMAILS | 0.40 | 374.00 |
| 08/28/23 | DMB | ATTEND DEPOSITION OF J. ARONOFF | 2.00 | 1,870.00 |
| 08/28/23 | DMB | REVIEW AND COMMENT ON NORDSTROM EXTENSION STIPULATION AND EMAILS WITH J. WURST | 0.30 | 280.50 |
| 08/28/23 | ADM | EMAIL TO CO-COUNSEL KD RE: HEARING ON MOTIONS TO SEAL | 0.10 | 47.50 |
| 08/28/23 | ADM | CALL WITH B. LEHANE RE PENDING MOTIONS (0.1); FOLLOW UP EMAIL TO CO-COUNSEL CS RE: SAME (0.1) | 0.20 | 95.00 |
| 08/28/23 | DMB | EMAILS WITH NORDSTROM AND LANDLORD RE: EXTENSION OF OBJECTION DEADLINE, RELATED STIPULATION ISSUES | 0.20 | 187.00 |
| 08/28/23 | DMB | EMAILS WITH BEVERLY HILLS MI LANDLORD RE: WIRE AND EMAILS WITH ALIX AND CLIENT RE: SAME | 0.30 | 280.50 |
| 08/28/23 | DMB | EMAILS WITH ALIX AND A&G RE: LEASE SALE UPDATES | 0.20 | 187.00 |
| 08/28/23 | DMB | EMAILS WITH CLIENT RE: BOCA ASSIGNMENT ORDER | 0.10 | 93.50 |
| 08/28/23 | DMB | REVIEW DRAFT STIPULATION OF FACTS (SERRAMONTE) | 0.40 | 374.00 |
| 08/28/23 | WAU | ATTEND DEPOSITION OF JEFFREY ARONOF | 2.00 | 1,900.00 |
| 08/28/23 | DMB | PARTICIPATE IN CONFERENCE CALL WITH KIRKLAND, W. USATINE RE: STRATEGY FOR 8/30 HEARING, RELATED ISSUES | 0.50 | 467.50 |
| 08/28/23 | DMB | EMAILS WITH KD RE: CONCORD NC STATUS | 0.20 | 187.00 |
| 08/28/23 | DMB | ATTEND DEPOSITION OF E. AMENDOLA | 1.00 | 935.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                      Invoice Number  958141
        Client/Matter No. 65548-0001                               September 27, 2023
                                                                            Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/23 | DMB | EMAILS RE: REJECTION OF DAYTON | 0.20 | 187.00 |
| 08/28/23 | WAU | ATTEND DEPOSITION OF EMILIO AMENDOLA | 1.00 | 950.00 |
| 08/28/23 | DMB | PREPARE FOR DEPOSITIONS OF WITNESSES FOR 8/30 HEARING AND ADDRESS ISSUES IN CONNECTION THEREWITH | 1.20 | 1,122.00 |
| 08/28/23 | WAU | PREPARE FOR DEPOSITIONS RELATING TO 8/30 HEARINGS RE: RE LEASE ASSIGNMENTS | 1.80 | 1,710.00 |
| 08/28/23 | WAU | REVIEW DRAFT STIPULATED FACTS FOR SERRAMONTE RE LEASE DISPUTE AND EMAILS RE: SAME | 0.40 | 380.00 |
| 08/28/23 | DMB | EMAILS WITH CLIENT RE: MAD MONK ACCESS TO PREMISES (3055) | 0.20 | 187.00 |
| 08/28/23 | DMB | CALL WITH B. LEHANE RE: ADDISON TX | 0.20 | 187.00 |
| 08/28/23 | WAU | CONFERENCE CALL WITH KE TEAM RE: 8/30 HEARING ISSUES AND STRATEGY | 0.50 | 475.00 |
| 08/29/23 | DMB | WORK ON STIPULATION OF FACTS (SERRAMONTE) (2.0), INCLUDING EMAILS/CALLS WITH LANDLORD'S COUNSEL, KIRKLAND AND BURLINGTON'S COUNSEL (0.6) | 2.60 | 2,431.00 |
| 08/29/23 | DMB | WORK ON STIPULATION FOR STAFFORD, INCLUDING EMAILS WITH KIRKLAND, BURLINGTON AND LANDLORD | 2.70 | 2,524.50 |
| 08/29/23 | DMB | EMAILS WITH B&N AND LANDLORD FOR CONCORD NC RE: ASSIGNMENT/CURE ISSUES, ETC. | 0.30 | 280.50 |
| 08/29/23 | DMB | EMAILS WITH CLIENT RE: INVOICE FOR LEWISVILLE | 0.20 | 187.00 |
| 08/29/23 | DMB | EMAILS WITH ALIX AND A&G RE: BEVERLY HILLS MI MOTION TO COMPEL | 0.20 | 187.00 |
| 08/29/23 | DMB | REVIEW SIGNED ORDER ON 490 SPRINGFIELD MO | 0.10 | 93.50 |
| 08/29/23 | DMB | EMAILS AND CALL WITH REDLANDS COUNSEL RE: RENT WAIVER | 0.40 | 374.00 |
| 08/29/23 | WAU | REVIEW TRANSCRIPTS OF 8/28 DEPOSITIONS OF AMENDOLA AND ARONOFF AND DESIGNATE EXCERPTS FOR SUBMISSION AT 8/30 HEARING | 1.10 | 1,045.00 |
| 08/29/23 | DMB | REVIEW AGENDA FOR TOMORROW'S CALL | 0.10 | 93.50 |
| 08/29/23 | DMB | EMAILS WITH A&G RE: NON-CLOSED DEALS | 0.20 | 187.00 |
| 08/29/23 | DMB | FINALIZE NORDSTROM STIP AND EMAILS RE: SAME | 0.30 | 280.50 |
| 08/29/23 | DMB | EMAILS WITH KIRKLAND AND A&G RE: RENT WAIVER ON REDLANDS | 0.30 | 280.50 |
| 08/29/23 | DMB | EMAILS WITH KIRKLAND AND A&G RE: DAYTON | 0.20 | 187.00 |
| 08/29/23 | WAU | REVIEW AND COMMENT ON PROPOSED STIPULATED FACTS FOR 8/30 HEARINGS | 0.80 | 760.00 |
| 08/29/23 | WAU | WORK ON HEARING PREPARATION FOR 8/30 HEARING ON RE LEASE DISPUTE, INCLUDING MULTIPLE CALLS AND EMAILS WITH CO-COUNSEL AND REVIEWING AND COMMENTING ON MATERIALS TO BE SUBMITTED AS EVIDENCE (2.8); REVIEW OF ALL PLEADINGS SUBMITTED IN CONNECTION WITH RE LEASE DISPUTE AND LEAD COUNSEL PRESENTATIONS (2.0) | 4.80 | 4,560.00 |
| 08/29/23 | DMB | HEARING PREP ISSUES | 1.50 | 1,402.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 958141 |
|-----|-------------------|------------------------|
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 29 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/29/23 | WAU | CONFERENCE WITH ADVERSE COUNSEL ON PINNACLE HILLS RE LEASE DISPUTE RE: 8/30 HEARING | 0.30 | 285.00 |
| 08/29/23 | DMB | PREPARE DRAFT STIPULATION AND RELATED APPLICATION IN LIEU TO ABANDON PROPERTY AT JURUPA VALLEY WAREHOUSE AND EMAIL TO I. GOLD RE: SAME | 0.80 | 748.00 |
| 08/29/23 | DMB | EMAILS WITH SAN MARCOS COUNSEL RE: HEARING DATE, MATTERS PROCEEDING TOMORROW, CONFIRMING NOT PROCEEDING AGAINST SAN MARCOS | 0.30 | 280.50 |
| 08/30/23 | DMB | ADDRESS ISSUES RE: ACTIVE DEALS, INCLUDING CALL AND EMAILS WITH J. PARK | 0.60 | 561.00 |
| 08/30/23 | DMB | EMAIL FROM MAD MONK RE: REKEY LETTER AND EMAIL TO CLIENT RE: SAME | 0.20 | 187.00 |
| 08/30/23 | FP | PREPARE FOR FILING JOINT STIPULATED FACTS (DPEG FOUNTAINS) AND CIRCULATE TO D. BASS | 0.20 | 71.00 |
| 08/30/23 | WAU | REVIEW AND COMMENT ON PREPARATION MATERIALS AND EXHIBIT LIST/EXCERPTS/STIPULATIONS FOR 8/30 HEARINGS | 0.70 | 665.00 |
| 08/30/23 | WAU | REVIEW SEVERAL REVISIONS TO PROPOSED STIPULATED FACTS REGARDING RE LEASE ASSIGNMENT DISPUTES | 0.60 | 570.00 |
| 08/30/23 | WAU | REVIEW EMAILS RE: STATUS OF REMAINING RE LEASE ISSUES | 0.30 | 285.00 |
| 08/30/23 | DMB | WORK ON FINALIZING STIPULATION OF FACTS FOR STAFFORD, INCLUDING SEVERAL EMAILS WITH COUNSEL FOR LANDLORD, KIRKLAND AND BURLINGTON | 2.10 | 1,963.50 |
| 08/30/23 | DMB | EMAILS RE: STATUS ON SPIRIT | 0.20 | 187.00 |
| 08/30/23 | DMB | EMAILS WITH LANDLORD FOR AUSTIN RE: MICHAELS ASSIGNMENT, ETC. | 0.20 | 187.00 |
| 08/30/23 | DMB | EMAILS RE: DAYTON REJECTION, RENT ISSUES | 0.20 | 187.00 |
| 08/30/23 | DMB | EMAILS WITH LANDLORD FOR REDLANDS RE: REJECTION STATUS | 0.20 | 187.00 |
| 08/30/23 | DMB | EMAILS RE: FORWARDING NORDSTROM RENT TO BLUE OWL | 0.20 | 187.00 |
| 08/30/23 | DMB | WORK ON REJECTION NOTICE AND RELATED EMAILS | 0.30 | 280.50 |
| 08/30/23 | DMB | ADDRESS ISSUES RE: REJECTION OF CALIBER CONTRACT, INCLUDING EMAILS WITH KIRKLAND AND CALL WITH S. EHRICH | 0.40 | 374.00 |
| 08/30/23 | DMB | SEVERAL EMAILS WITH B&N AND LANDLORD RE: CURE AND ASSIGNMENT ISSUES ON CONCORD MA | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS WITH A&G RE: PAYMENT CALCULATIONS FOR 295 AND 37 | 0.30 | 280.50 |
| 08/31/23 | DMB | EMAILS WITH PALM SPRINGS LANDLORD RE: SIGNED ORDER | 0.10 | 93.50 |
| 08/31/23 | DMB | EMAILS WITH ALIX AND A. MILLIARESSIS RE: REMAINING CURES | 0.20 | 187.00 |
| 08/31/23 | DMB | EMAILS WITH KD RE: TORRANCE DESIGNATION RIGHTS STATUS | 0.10 | 93.50 |
| 08/31/23 | DMB | EMAILS WITH ALIX RE: STATUS OF 3055 AND 3131 ASSIGNMENTS | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                               Invoice Number  958141
      Client/Matter No. 65548-0001                       September 27, 2023
                                                                 Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/23 | DMB | ADDRESS ACCESS ISSUES FOR MAD MONK, INCLUDING EMAILS WITH CLIENT RE: SAME FOR LETTER (.1), WORK ON LETTER (.2) AND EMAILS WITH MAD MONK COUNSEL (.1) | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS WITH CLIENT RE: CURE AMOUNT ON ROGERS | 0.20 | 187.00 |
| 08/31/23 | DMB | EMAILS WITH DAYTON LANDLORD RE: REJECTION/SURRENDER ISSUES | 0.30 | 280.50 |
| 08/31/23 | DMB | EMAILS WITH ALIX RE: YESTERDAY'S HEARING ETC. | 0.20 | 187.00 |
| 08/31/23 | DMB | CALL WITH CLIENT RE: CALIBER CONTRACT REJECTION, RELATED ABANDONMENT (.3) AND EMAILS WITH KIRKLAND RE: SAME (.2) | 0.50 | 467.50 |
| 08/31/23 | DMB | EMAILS WITH REDLANDS LANDLORD COUNSEL RE: SURRENDER AND REJECTION ISSUES, RENT WAIVER FOR AUGUST | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS WITH BALLARD SPAHR RE: STATUS OF ORDER ON TRAVERSE CITY/BISON HOLLOW AND FULLY EXECUTED AGREEMENT ON DEERFIELD | 0.20 | 187.00 |
| 08/31/23 | DMB | CALL WITH MICHAELS TEAM, KIRKLAND AND W. USATINE RE: ASSIGNMENT ORDER, STRATEGY ETC. | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS WITH A&G AND SANDY UT LANDLORD COUNSEL RE: TERMINATION FEE PAYMENT STATUS | 0.10 | 93.50 |
| 08/31/23 | DMB | ADDRESS ISSUES RE: DOCUMENT FINALIZATION, INCLUDING EMAILS WITH J. PARK | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS WITH KIRKLAND AND BURLINGTON RE: ASSIGNMENT ORDER FOR STAFFORD AND SERRAMONTE | 0.30 | 280.50 |
| 08/31/23 | DMB | WORK ON FINALIZING REJECTION NOTICE (.3), RELATED EMAILS WITH KIRKLAND, A&G AND ALIX RE: SAME AND COORDINATE FILING OF SAME (.2) | 0.50 | 467.50 |
| 08/31/23 | DMB | EMAILS WITH KELLEY DRYE RE: CURE AMOUNT ON ROGERS | 0.20 | 187.00 |
| 08/31/23 | DMB | WORK ON SURRENDER LETTERS FOR REDLANDS AND DAYTON AND EMAILS WITH KIRKLAND RE: SAME | 0.40 | 374.00 |
| 08/31/23 | DMB | WORK ON ASSIGNMENT ORDER FOR ROGERS AR TO MICHAELS | 0.60 | 561.00 |
| 08/31/23 | DMB | EMAILS WITH PETSMART COUNSEL RE: SUBLEASE REJECTION ISSUES, RENT TO BLUE OWL (.3), CALL WITH KIRKLAND RE: RECENT REJECTION MOTION (.2), AND CALL TO PETSMART COUNSEL RE: SAME (LEAVE DETAILED VOICE MAIL) (.1) | 0.60 | 561.00 |
| 08/31/23 | DMB | EMAILS WITH M. MATLAT RE: DAYTON STORE REJECTION, RELATED ISSUES | 0.20 | 187.00 |
| 08/31/23 | DMB | EMAILS WITH B&N COUNSEL RE: CURE ISSUES ON CONCORD NC STORE (3131) (.3) AND EMAILS WITH CLIENT RE: SAME (.2) | 0.50 | 467.50 |
| 08/31/23 | DMB | EMAILS WITH EDGEWOOD LANDLORD AND BURLINGTON RE: AUGUST RENT | 0.20 | 187.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                            Invoice Number  958141
          Client/Matter No. 65548-0001                     September 27, 2023
                                                                          Page 31

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/23 | ADM | REVIEW STATUS OF OUTSTANDING CURES AND EMAIL D. BASS RE: SAME (0.3); EMAIL TO ALIX PARTNERS RE: SAME (0.1); EMAIL TO OPPOSING COUNSEL KD RE: RESOLUTION (0.1) | 0.50 | 237.50 |
| 08/31/23 | DMB | EMAILS WITH COUNSEL FOR MAD MONK RE: ASSIGNMENT AGREEMENT, SUBMISSION FOR APPROVAL (.2), FINALIZE ORDER RE: SAME (.2) AND EMAIL TO CHAMBERS REQUESTING APPROVAL (.1) | 0.50 | 467.50 |
| 08/31/23 | FP | PREPARE AND EFILE NOTICE OF REJECTION OF EXECUTORY CONTRACTS/UNEXPIRED LEASES; DOWNLOAD AND CIRCULATE/COORDINATE SERVICE | 0.50 | 177.50 |
| 08/31/23 | WAU | REVIEW FORM OF ORDER RELATING TO PINNACLE HILLS RE LEASE ASSIGNMENT AND CALLS/EMAILS RE: SAME | 0.40 | 380.00 |
| 08/31/23 | DMB | EMAIL TO ALIX RE: SIGNED ASSIGNMENT/SUBMISSION OF ORDER ON 3055 | 0.10 | 93.50 |
| 08/31/23 | WJP | UPDATE TRACKING OF DOCUMENT SIGNING, CLOSING, PAYMENT AND CURES, TO FACILITATE HANDOVER TO TRUSTEE | 1.50 | 1,050.00 |
| 08/31/23 | DMB | EMAIL TO KELLEY DRYE WITH PROPOSED FORM OF ORDER | 0.10 | 93.50 |
| 08/31/23 | DMB | EMAIL TO ATTORNEY FOR BEVERLY HILLS MI LANDLORD RE: LANDSCAPING BILL HOLDBACK | 0.20 | 187.00 |
| 08/31/23 | DMB | EMAIL FROM B. LEHANE RE: ROGERS ASSIGNMENT ORDER AND EMAILS WITH KIRKLAND RE: SAME | 0.20 | 187.00 |

| **BUSINESS OPERATIONS** | | | **23.70** | **14,935.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | DMB | REVIEW AND CONSIDER ISSUES AND RELATED EMAIL FROM CLIENT RE: CODE VIOLATION | 0.20 | 187.00 |
| 08/01/23 | DMB | ADDRESS INSURANCE ISSUES, ETC. INCLUDING POLICY ANALYSIS, EMAILS WITH ALIX AND KIRKLAND | 0.60 | 561.00 |
| 08/01/23 | DMB | EMAIL WITH K. CRUIKSHANK (PLYMOUTH MA LANDLORD) RE: JULY RENT | 0.10 | 93.50 |
| 08/02/23 | DAO | REVIEW INSURANCE MATERIALS | 0.30 | 249.00 |
| 08/03/23 | JAF | ATTENTION TO NAME CHANGE FOR BBB ENTITIES | 0.20 | 180.00 |
| 08/03/23 | DMB | EMAILS WITH CLIENT RE: LANDLORD CONTACT FOR WEST HARTFORD | 0.20 | 187.00 |
| 08/04/23 | DMB | EMAILS WITH CLIENT RE: STAFFORD TX RENT, EMAILS TO B. LEHANE RE: SAME | 0.20 | 187.00 |
| 08/07/23 | DMB | EMAILS RE: CTS STORES, RENT | 0.10 | 93.50 |
| 08/09/23 | JZC | CONFERENCE WITH J. FISCH AND K. CALKIN RE: BBB NAME CHANGES (.3); BEGAN REVIEWING FILES IN ACCORDANCE WITH SUCH (2.6) | 2.90 | 1,247.00 |
| 08/09/23 | KM | TELEPHONE CONFERENCE WITH J. FISCH AND J. CHANDHOKE RE: BBB NAME CHANGE PROJECT | 0.30 | 106.50 |
| 08/09/23 | DMB | EMAILS WITH CLIENT RE: NORDSTROM RENT PAYMENT | 0.10 | 93.50 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  958141
         Client/Matter No. 65548-0001                            September 27, 2023
                                                                         Page 32

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/09/23 | JAF | REVIEW EMAIL AND SPREADSHEET REGARDING NAME CHANGE PROJECT; EMAIL REGARDING SAME | 0.80 | 720.00 |
| 08/09/23 | JAF | REVIEW PURCHASE AGREEMENTS TO DETERMINE WHICH ENTITY NAMES NEED TO BE CHANGED (.7); EMAIL WITH CLIENT REGARDING FINDINGS AND NAME CHANGE (.3) | 1.00 | 900.00 |
| 08/09/23 | JAF | INTERNAL CALL REGARDING TRACKING NAME CHANGES AND PREPARATION OF AMENDMENTS | 0.30 | 270.00 |
| 08/10/23 | LSA | WORKED ON CORPORATE ENTITY EXCEL - CROW BY AFFILIATION ENTITY DETAILS | 2.50 | 812.50 |
| 08/10/23 | JZC | TELECONFERENCE WITH L. ALBA RE: BBB NAME CHANGES (.5); BEGAN ORGANIZING NAMES FOR MASTER TRACKER (.5) | 1.00 | 430.00 |
| 08/13/23 | DMB | EMAIL TO CLIENT RE: DPEG AUGUST RENT | 0.10 | 93.50 |
| 08/14/23 | LSA | WORKED ON REVISIONS TO BBB ENTITY BY AFFILIATION SPREADSHEET, REWORKING COLUMNS, CONSOLIDATING WORKBOOK SHEETS, EMAIL TO CS TEAM FOR REVIEW (1.0), CALL WITH J. CHANDHOKE TO DISCUSS CHANGES (.3) | 1.30 | 422.50 |
| 08/15/23 | DMB | EMAILS RE: STAFFORD RENT | 0.20 | 187.00 |
| 08/15/23 | DMB | REVIEW ISSUES RE: INSURANCE COVERAGE ISSUES | 0.40 | 374.00 |
| 08/15/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: DESTRUCTION OF RECORDS ISSUES AND TIMING | 0.20 | 190.00 |
| 08/15/23 | WAU | REVIEW EMAILS RE: NAME CHANGE ISSUES AND STATUS | 0.20 | 190.00 |
| 08/15/23 | RWK | RESEARCH AND EMAIL CLIENT RE DOCUMENT RETENTION (HR DOCUMENTS AND I-9) | 0.80 | 640.00 |
| 08/15/23 | DMB | EMAILS WITH FRACKVILLE LANDLORD COUNSEL RE: SECURITY DEPOSIT | 0.30 | 280.50 |
| 08/15/23 | JAF | CONFERENCE CALL RE: NAME CHANGE AMENDMENTS AND DISSOLUTION | 0.50 | 450.00 |
| 08/15/23 | JAF | CONFERENCE CALL RE: NAME CHANGE AMENDMENTS AND DISSOLUTION | 0.50 | 450.00 |
| 08/16/23 | JZC | REVIEWED DATA ROOM TO DETERMINE WHETHER FURTHER ACCESS IS REQUIRED | 1.40 | 602.00 |
| 08/17/23 | DMB | EMAILS WITH ATTORNEY FOR STAFFORD TX RE: RENT PAYMENT | 0.10 | 93.50 |
| 08/17/23 | JZC | REVIEWED DATA ROOM AND FINAL MASTER TRACKER OF BBB ENTITIES | 0.80 | 344.00 |
| 08/17/23 | DMB | INSURANCE COVERAGE MEETING WITH COMPANY, ALIX AND KIRKLAND | 0.70 | 654.50 |
| 08/22/23 | JZC | WORKED ON UPDATING TRACKER WITH NAME CHANGES | 1.50 | 645.00 |
| 08/23/23 | DMB | EMAILS WITH KIRKLAND RE: NORDSTROM RENT | 0.20 | 187.00 |
| 08/23/23 | JAF | ATTENTION TO NAME CHANGE - SPREADSHEET UPDATE | 0.30 | 270.00 |
| 08/24/23 | JZC | TELECONFERENCE WITH L. ALBA RE: MASTER TRACKER ORGANIZATION; REVIEWED FINAL PRODUCT IN ACCORDANCE WITH SUCH | 1.00 | 430.00 |
| 08/24/23 | JAF | VARIOUS EMAILS AND REVIEW SPREADSHEET REGARDING NAME CHANGE | 1.00 | 900.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/23 | WAU | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: NAME CHANGE STATUS AND APPROVAL MOTION | 0.30 | 285.00 |
| 08/25/23 | ADM | REVIEW EMAILS RE: DEBTOR NAME CHANGE (0.1); CALL WITH W. USATINE RE: SAME (0.1) | 0.20 | 95.00 |
| 08/25/23 | JAF | REVIEW AND RESPOND TO EMAIL REGARDING NAME CHANGE TIMING | 0.20 | 180.00 |
| 08/30/23 | DMB | EMAILS WITH CLIENT RE: RENT ISSUES, ETC. AND CALL WITH CLIENT RE: SAME | 0.40 | 374.00 |
| 08/31/23 | DMB | EMAILS RE: STATUS OF RXR SIGNOFF ON SPIRIT LEASE | 0.10 | 93.50 |
| 08/31/23 | DMB | EMAILS WITH CLIENT RE: NORDSTROM RENT PAYMENT | 0.20 | 187.00 |

| **CASE ADMINISTRATION** | | | **40.90** | **25,598.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | ADM | FINALIZE AGENDA FOR FILING (0.2); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.30 | 142.50 |
| 08/01/23 | FP | PREPARE FOR FILING APPLICATION IN LIEU OF MOTION ISO STIPULATION AND CONSENT ORDER WITH YSM PONDEROSA (.20); PREPARE EXHIBIT PROPOSED CONSENT ORDER (.10); EFILE APPLICATION WITH EXHIBIT (.20); COORDINATE SERVICE (.10) | 0.60 | 213.00 |
| 08/01/23 | FP | FINALIZE (.10) AND EFILE (20) NOTICE OF STATUS CHANGE FORM RE: TELEGRAPH OBJECTION | 0.30 | 106.50 |
| 08/01/23 | FRY | EMAIL WITH COURT RE SCHEDULING | 0.10 | 70.50 |
| 08/01/23 | FP | RESEARCH TELEGRAPH OBJECTION FILED (.10); DRAFT NOTICE OF STATUS CHANGE WITHDRAWING OBJECTION (.20); CIRCULATE FOR REVIEW (.10) | 0.40 | 142.00 |
| 08/01/23 | DMB | EMAILS WITH CHAMBERS RE: NOTICE OF STATUS CHANGE ON TELEGRAPH UT OBJECTION AND PREPARE SAME | 0.20 | 187.00 |
| 08/08/23 | ADM | REVIEW DOCKET AND ISSUES RELATED TO UPCOMING HEARING (0.2); CORRESPONDENCE WITH F. YUDKIN RE: SAME (0.1) | 0.30 | 142.50 |
| 08/08/23 | FP | REVIEW EMAIL FROM CHAMBERS RE: HEARING SCHEDULED FOR 8/11 TO DISCUSS DISCOVERY ISSUES (.10); SCHEDULE ATTENDANCE FOR W. USATINE AND D. BASS THRU COURT SOLUTIONS (.20) | 0.30 | 106.50 |
| 08/08/23 | FRY | ADDRESS SCHEDULING ISSUES | 0.20 | 141.00 |
| 08/08/23 | FRY | EMAIL TO CO-COUNSEL RE AGENDA | 0.10 | 70.50 |
| 08/09/23 | DMB | ADDRESS SCHEDULING ISSUES, INCLUDING EMAILS WITH COURT, OTHER PARTIES, CO-COUNSEL | 0.70 | 654.50 |
| 08/09/23 | DMB | EMAILS WITH J. FILGUERAS RE: REMAINING PENDING MATTERS | 0.60 | 561.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 34 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/09/23 | FP | REVIEW NOTICES OF 8/15 AND 8/16 RESCHEDULED HEARINGS AND WORK ON UPDATES TO CALENDAR (MOTION TO EXTEND TIME; MOTION FOR REDACTIONS; MOTION RELIEF FROM STAY; MOTION TO COMPEL PAYMENT OF ADMIN. CLAIMS; MOTION REJECT UNEXPIRED LEASES) | 0.30 | 106.50 |
| 08/09/23 | FP | DISCUSS CALENDAR ENTRIES WITH A. MILLIARESSIS | 0.10 | 35.50 |
| 08/09/23 | FRY | MULTIPLE CALLS WITH COURT AND CO-COUNSEL RE SCHEDULING | 0.30 | 211.50 |
| 08/10/23 | FP | RESEARCH SERVICE OF NOTICE OF REMOVAL (.10) AND CIRCULATE (.10) TO W. USATINE | 0.20 | 71.00 |
| 08/10/23 | ADM | PREPARE LIST OF MATTERS BEING HEARD ON AUGUST 16 AND SEND TO F. YUDKIN FOR REVIEW | 0.70 | 332.50 |
| 08/10/23 | FP | EMAILS EXCHANGED WITH K&E RE: SCHEDULING OF COURT SOLUTIONS FOR 8/11 HEARING | 0.20 | 71.00 |
| 08/10/23 | ADM | REVIEW CNO RE EXTENSION MOTION AND CONFER WITH F. PISANO RE: REVISIONS AND FILING SAME | 0.20 | 95.00 |
| 08/10/23 | FP | EMAILS EXCHANGED WITH K&E RE: FIELDER COURT SOLUTIONS STATUS (.20); TELEPHONE TO CHAMBERS (LEFT MESSAGE) (.10) | 0.30 | 106.50 |
| 08/10/23 | FP | WORK ON FINAL REVIEW OF WEBSITES FOR SIGNED ORDERS (LEASE SALES) FOR D. BASS (.50); DOWNLOAD NEW/ADDITIONAL SIGNED ORDERS (.30); PREPARE AND FORWARD INFORMATION TO D. BASS (.20) | 1.00 | 355.00 |
| 08/10/23 | FRY | CALL TO COURT RE SCHEDULING | 0.10 | 70.50 |
| 08/11/23 | FP | RESEARCH 7/24/23 HEARING TRANSCRIPT | 0.20 | 71.00 |
| 08/11/23 | ADM | REVIEW EMAILS WITH CO-COUNSEL KE RE MATTERS SCHEDULED FOR AUGUST 16 | 0.20 | 95.00 |
| 08/11/23 | FRY | EMAIL TO COURT RE MATTER SCHEDULED TO BE HEARD ON SHORTENED TIME | 0.10 | 70.50 |
| 08/11/23 | FP | TELEPHONE TO CHAMBERS RE: FIEDLER COURT SOLUTIONS APPROVAL FOR HEARING (LEFT MESSAGE) (.10); CALLS WITH M. HALL/JUDGE PAPALIA'S CHAMBERS CONFIRMING APPROVAL OF FIEDLER COURT SOLUTIONS (.10) AND REVIEW EMAIL (.10) | 0.30 | 106.50 |
| 08/11/23 | FP | RESEARCH 7/18/23 HEARING TRANSCRIPT (.10) AND EMAIL TO K&E (.10) | 0.20 | 71.00 |
| 08/13/23 | ADM | DRAFT AGENDA FOR AUGUST 16 HEARING | 0.80 | 380.00 |
| 08/14/23 | ADM | REVISE AGENDA (0.3); EMAIL TO CO-COUNSEL KE RE: SAME (0.1); EMAILS WITH C-COUNSEL F. YUDKIN RE: SAME (0.1); FURTHER REVISE AGENDA (0.4); SEND SAME TO CO-COUNSEL KE WITH RESPONSES TO OPEN ITEMS (0.2) | 1.10 | 522.50 |
| 08/14/23 | FP | EMAILS WITH J&J REQUESTING TRANSCRIPT OF 7/28 HEARING | 0.20 | 71.00 |
| 08/14/23 | FP | EMAILS WITH J&J RE: 7/24 HEARING TRANSCRIPT (.10); REVIEW DOCKET (.10); EMAIL K&E RE: NO HEARING/TRANSCRIPT FROM 7/24 (.10) | 0.30 | 106.50 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 35

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/14/23 | FRY | REVIEW AND COMMENT ON AGENDA | 0.30 | 211.50 |
| 08/14/23 | FP | EMAILS EXCHANGE WITH K&E RE: DOCKET ENTRIES AND UPDATES TO ADDRESS (.10); TELEPHONE TO COURT (.10) | 0.20 | 71.00 |
| 08/14/23 | WAU | REVIEW AGENDA FOR 8/16 HEARING AND EMAILS RE: SAME | 0.20 | 190.00 |
| 08/14/23 | ADM | CALL WITH F. YUDKIN RE: OPEN CASE ISSUES AND CALENDARING | 0.20 | 95.00 |
| 08/15/23 | FRY | EMAIL TO COURT RE VIRTUAL HEARING | 0.20 | 141.00 |
| 08/15/23 | FRY | REVIEW AGENDA FOR FILING | 0.20 | 141.00 |
| 08/15/23 | ADM | REVIEW AND UPDATE AGENDA (0.1); EMAILS (MULTIPLE) WITH CO-COUNSEL F. YUDKIN RE SAME (0.1); FURTHER UPDATE AND SEND TO CO-COUNSEL KE (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.50 | 237.50 |
| 08/15/23 | DMB | ADDRESS SCHEDULING ISSUES, INCLUDING EMAILS WITH CO-COUNSEL AND OPPOSING COUNSEL | 0.40 | 374.00 |
| 08/15/23 | ADM | REVIEW DOCKET AND PREPARE LIST OF UPCOMING HEARING DATES (0.2); CONFER WITH F. PISANO RE: SAME (0.1) | 0.20 | 95.00 |
| 08/15/23 | FRY | CALL WITH CO-COUNSEL RE HEARING | 0.10 | 70.50 |
| 08/15/23 | FP | PREPARE (.10) AND EFILE (.10) AGENDA FOR AUGUST 16 HEARING; COORDINATE SERVICE (.10) | 0.30 | 106.50 |
| 08/15/23 | FP | EMAIL CHAMBERS REQUESTING ZOOM ATTENDANCE LINES FOR K&E ATTORNEYS, AND D. BASS (COLE SCHOTZ) FOR 8/16/23 HEARING | 0.20 | 71.00 |
| 08/15/23 | FRY | EMAILS RE AMENDED AGENDA | 0.10 | 70.50 |
| 08/15/23 | WAU | REVIEW REVISED AGENDA FOR 8/16 HEARINGS AND EMAILS RE: SAME | 0.20 | 190.00 |
| 08/15/23 | FRY | REVISE AGENDA | 0.20 | 141.00 |
| 08/15/23 | ADM | REVIEW EMAILS RELATED TO HEARING SCHEDULE | 0.10 | 47.50 |
| 08/15/23 | FP | PREPARE FOR FILING AMENDED AGENDA FOR 8/16/23 HEARING (.10); FINALIZE AND EFILE AMENDED AGENDA (.20) | 0.30 | 106.50 |
| 08/15/23 | DMB | WORK ON HEARING AGENDA | 0.20 | 187.00 |
| 08/16/23 | FRY | SUBMIT ORDERS TO CHAMBERS | 0.20 | 141.00 |
| 08/16/23 | FP | REVIEW AND FILESITE TRANSCRIPT OF 7/28/23 HEARING (.10); CIRCULATE TO K&E (.10) | 0.20 | 71.00 |
| 08/16/23 | FP | EMAILS EXCHANGED WITH K&E RE: APPROVAL OF ZOOM REQUESTS FOR ATTORNEYS FOR HEARING (.10); TELEPHONE TO CHAMBERS (.10) | 0.20 | 71.00 |
| 08/16/23 | FP | PREPARE AND FILE AMENDED AGENDA FOR AUGUST 16, 2023 HEARING (.20); COORDINATE SERVICE (.10) | 0.30 | 106.50 |
| 08/16/23 | DMB | PREPARE FOR (.4) AND PARTICIPATE IN HEARING (VIRTUALLY) (1.0) | 1.40 | 1,309.00 |
| 08/16/23 | FRY | MULTIPLE EMAILS WITH COURT RE SCHEDULING | 0.20 | 141.00 |
| 08/17/23 | DMB | ADDRESS BRIEFING SCHEDULING ISSUES, INCLUDING DISCUSSIONS WITH KIRKLAND, KELLEY DRYE AND EMAIL TO CHAMBERS | 0.40 | 374.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 36 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/17/23 | FP | REVIEW INFORMATION AND DRAFT OCP FEE STATEMENT ON BEHALF OF MCKOOL SMITH (.20); CIRCULATE FOR REVIEW (.10) | 0.30 | 106.50 |
| 08/17/23 | FP | PREPARE (.20) AND EFILE (.20) APPLICATION IN LIEU AND PROPOSED STIPULATION/CONSENT ORDER (EVERGREEN); COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/18/23 | FP | DOWNLOAD ORDER EXTENDING TIME ASSUME/REJECT LEASES (DN 1913) AND CALENDAR UPDATES | 0.20 | 71.00 |
| 08/22/23 | ADM | CALL WITH F. YUDKIN RE: UPCOMING FILINGS | 0.10 | 47.50 |
| 08/23/23 | ADM | EMAILS WITH CO-COUNSEL CS RE: UPCOMING HEARINGS | 0.10 | 47.50 |
| 08/24/23 | ADM | PREPARE AGENDA RE: AUGUST 29 HEARING | 0.50 | 237.50 |
| 08/25/23 | FRY | MULTIPLE EMAILS RE AGENDA (.1); EMAIL TO COURT RE SAME (.1) | 0.20 | 141.00 |
| 08/25/23 | FP | RESEARCH 8/11/23 TRANSCRIPT (.10); EMAILS EXCHANGED WITH K&E (.10) AND J&J TRANSCRIPTION (.10) | 0.30 | 106.50 |
| 08/25/23 | ADM | FINALIZE AUGUST 29 AGENDA AND EMAIL TO D. BASS RE: SAME (0.3); MULTIPLE EMAILS WITH CO-COUNSEL CS RE: MATTERS GOING FORWARD (0.1); EMAIL TO CO-COUNSEL KE RE: SAME (0.1) | 0.50 | 237.50 |
| 08/25/23 | FP | REVIEW (.10) FILESITE (.10) AND CIRCULATE (.10) TO K&E THE 8/11/23 TRANSCRIPT RECEIVED FROM J&J | 0.30 | 106.50 |
| 08/25/23 | DMB | WORK ON HEARING AGENDA | 0.20 | 187.00 |
| 08/27/23 | DMB | EMAILS WITH P. LABOV RE: HEARINGS | 0.10 | 93.50 |
| 08/28/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF CANCELLATION OF 8/29/23 HEARING; COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 08/28/23 | ADM | FOLLOW UP CALL WITH B. LEHANE RE: AUGUST 29 HEARING (0.1); FOLLOW UP CALL WITH COURT RE: SAME (0.1) | 0.20 | 95.00 |
| 08/28/23 | ADM | CALL WITH COURT RE: UPCOMING HEARING SCHEDULE (0.3); FOLLOW UP CALL RE: SAME (0.1) | 0.40 | 190.00 |
| 08/28/23 | ADM | REVIEW DOCKET AND PREPARE NOTICE OF CANCELLATION OF AUGUST 29 HEARING (0.4); REVISE AGENDA FOR AUGUST 30 HEARING (0.4) | 0.80 | 380.00 |
| 08/28/23 | DMB | WORK ON AGENDA AND NOTICE CANCELING HEARING | 0.30 | 280.50 |
| 08/28/23 | ADM | FOLLOW UP EMAILS WITH D. BASS RE: NOTICE OF CANCELLATION AND AGENDA (0.1); REVISE SAME (0.1); EMAIL TO CO-COUNSEL KE RE: AGENDA (0.1) | 0.30 | 142.50 |
| 08/28/23 | ADM | CONFER WITH F. PISANO RE: TRANSCRIPT REQUEST | 0.10 | 47.50 |
| 08/28/23 | ADM | REVIEW DOCKET AND RESPONSES RE: AUGUST 30 HEARING (0.3); PREPARE AGENDA (0.9); MULTIPLE EMAILS WITH CO-COUNSEL CS RE: SAME (0.2) | 1.40 | 665.00 |
| 08/28/23 | ADM | FINALIZE NOTICE OF CANCELLATION OF HEARING AND COORDINATE FILING AND SERVICE WITH F. PISANO | 0.20 | 95.00 |
| 08/28/23 | FP | EMAILS EXCHANGED WITH K&E PARALEGAL RE: REQUEST FOR 8/11 HEARING TRANSCRIPT AND DISCUSS WITH A. MILLIARESSIS | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/23 | ADM | CALL TO CHAMBERS RE: AUGUST 29 HEARING | 0.10 | 47.50 |
| 08/28/23 | DMB | EMAILS WITH P. LABOV RE: HEARING TOMORROW | 0.10 | 93.50 |
| 08/28/23 | WAU | REVIEW AGENDA FOR 8/30 HEARINGS AND EMAILS RE: SAME | 0.20 | 190.00 |
| 08/28/23 | DMB | WORK ON HEARING AGENDA AND EMAILS WITH TEAM RE: SAME | 0.30 | 280.50 |
| 08/29/23 | ADM | PREPARE AMENDED AGENDA (0.3); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 190.00 |
| 08/29/23 | ADM | EMAIL CORRESPONDENCE WITH CO-COUNSEL KE AND CS RE: AGENDA (0.1); REVISE AND UPDATE AGENDA (0.2); COORDINATE FILING WITH F. PISANO (0.1) | 0.40 | 190.00 |
| 08/29/23 | FRY | REVIEW EMAILS RE AGENDA | 0.20 | 141.00 |
| 08/29/23 | FP | PREPARE (.20) AND EFILE (.10) AGENDA FOR AUGUST 30 HEARING; COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 08/29/23 | FP | EMAILS EXCHANGED WITH TRANSCRIBER RE: 8/1/23 TRANSCRIPT | 0.20 | 71.00 |
| 08/29/23 | FP | EMAILS WITH J&J RE: TRANSCRIPT REQUESTED BY K&E (.10) AND EMAILS WITH K&E RE: COSTS (.10) ADDITIONAL RESPONSE EMAIL TO J&J (.10) | 0.30 | 106.50 |
| 08/29/23 | ADM | REVIEW DOCKET AND PREPARE AMENDED AGENDA | 0.30 | 142.50 |
| 08/29/23 | FP | PREPARE (.20) AND EFILE (.10) AMENDED AGENDA; COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 08/30/23 | FP | EMAILS AND CALLS RE: REQUESTS FOR SPEAKING LINES FOR K&E ATTORNEYS FOR 10 A.M. HEARING | 0.30 | 106.50 |
| 08/30/23 | FP | CALLS AND EMAILS WITH W. USATINE RE: CONTINUED HEARING AND NEEDING REQUESTS FOR ZOOM LINES FOR W. USATINE, R. FIEDLER, C. SHANG, C. MCGUSHIN, E. GEIER (.30); CALLS TO CHAMBERS (LEFT MESSAGES) (.20); EMAILS WITH K&E ADVISING OF SAME (.20) | 0.70 | 248.50 |
| 08/30/23 | FP | EMAILS WITH K&E ADVISING OF TIME CHANGE TO 5 P.M. | 0.20 | 71.00 |
| 08/30/23 | FP | CALL FROM CHAMBERS (JUAN F.) RE: TIME OF CALL CHANGED TO 5PM (.10); ADVISE W. USATINE OF TIME CHANGE (.10) | 0.20 | 71.00 |
| 08/30/23 | FP | EMAILS WITH J&J TRANSCRIPTION RE: 8/30 HEARING AND REQUESTING TRANSCRIPT | 0.20 | 71.00 |
| 08/30/23 | FP | EMAILS WITH J. FOSTER/K&E RE: 5PM START TIME FOR JUDGE'S DECISION VIA ZOOM | 0.20 | 71.00 |
| 08/30/23 | FP | REVIEW AND FILESITE 8/1/2023 TRANSCRIPT RECEIVED FROM J&J AND CIRCULATE TO K&E | 0.30 | 106.50 |
| 08/30/23 | ADM | ASSIST D. BASS WITH VIRTUAL ZOOM APPEARANCE | 0.10 | 47.50 |
| 08/30/23 | DMB | ATTEND HEARING (VIA ZOOM), INCLUDING COURT'S READING OF ORAL DECISION | 4.80 | 4,488.00 |
| 08/30/23 | WAU | ATTEND 8/30 HEARINGS (IN PERSON AND THEN BY ZOOM FOR COURT DECISION) | 4.80 | 4,560.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/23 | FP | EMAILS EXCHANGED WITH J&J RE: COST OPTIONS TO RECEIVE TRANSCRIPT OF 8/30 HG. (.20); EMAILS WITH K&E RE: REQUEST (.10) | 0.30 | 106.50 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **100.50** | **39,581.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | DMB | EMAILS WITH S. FLEISCHER AND KIRKLAND RE: ADMIN CLAIMS | 0.20 | 187.00 |
| 08/01/23 | MML | REVIEWED LEASE AGREEMENTS RE. CAM RECONCILIATION PROVISIONS AND TAX PROVISION IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS | 3.20 | 1,072.00 |
| 08/01/23 | FRY | TELEPHONE FROM CREDITORS RE BAR DATE | 0.20 | 141.00 |
| 08/01/23 | MML | CALL WITH CO-COUNSEL J. PARK RE. RECONCILIATION OF ADMINISTRATIVE EXPENSES | 0.20 | 67.00 |
| 08/01/23 | MML | REVIEWED DOCKET FOR ADMINISTRATIVE EXPENSE CLAIMS (1.0); DOWNLOADED APPLICABLE CLAIMS AND REVIEWED SAME (.3) | 1.30 | 435.50 |
| 08/02/23 | ADM | CALL WITH M. LOVE AND D. BASS RE: ADMINISTRATIVE CLAIM RECONCILIATION | 0.80 | 380.00 |
| 08/02/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 768 RE: ADMIN CLAIM | 0.20 | 187.00 |
| 08/02/23 | MML | RESEARCH RE. TREATMENT OF TAXES AND COMMON AREA EXPENSES IN ADMINISTRATIVE EXPENSE CLAIMS | 3.20 | 1,072.00 |
| 08/02/23 | MML | CONTINUED RESEARCH RE. TREATMENT OF TAXES AND COMMON AREA EXPENSES IN ADMINISTRATIVE EXPENSE CLAIMS | 2.30 | 770.50 |
| 08/02/23 | FRY | CONFERENCE WITH PERSONAL INJURY COUNSEL RE CLAIMS | 0.20 | 141.00 |
| 08/02/23 | MML | REVIEWED TAX DUE DATES MASS | 1.20 | 402.00 |
| 08/02/23 | MML | CALL WITH CO-COUNSEL D. BASS AND A. MILLIARESSIS RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS | 0.80 | 268.00 |
| 08/03/23 | MML | CONTINUED REVIEW OF APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.0); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.9) | 1.90 | 636.50 |
| 08/03/23 | MML | RESEARCH RE. TREATMENT OF TAXES AND COMMON AREA EXPENSES IN ADMINISTRATIVE EXPENSE CLAIMS | 2.70 | 904.50 |
| 08/03/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (2.1); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (1.1) | 3.20 | 1,072.00 |
| 08/04/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (2.3); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.8) | 3.10 | 1,038.50 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/23 | MML | REVIEWED APPLICABLE LEASE TERMINATION AGREEMENTS IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.1); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (0.3) | 1.40 | 469.00 |
| 08/04/23 | MML | RESEARCH RE. TREATMENT OF STUB RENT FOR ADMINISTRATIVE EXPENSE CLAIMS | 1.30 | 435.50 |
| 08/07/23 | ADM | REVIEW OUTSTANDING ADMIN CLAIM ISSUES | 0.20 | 95.00 |
| 08/07/23 | DMB | EMAILS WITH KIRKLAND RE: 768 (.1) AND FINALIZE AND SEND EMAIL TO S. FLEISCHER OPPOSING ADMIN CLAIM FOR STORE 768 (.3) | 0.40 | 374.00 |
| 08/07/23 | MML | REVIEWED CASE LAW RE. TREATMENT OF REAL ESTATE TAXES POST-REJECTION | 0.70 | 234.50 |
| 08/07/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (2.0); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.6) | 2.60 | 871.00 |
| 08/07/23 | FRY | MULTIPLE CALLS FROM CREDITORS | 0.20 | 141.00 |
| 08/08/23 | ADM | STATUS CALL WITH M. LOVE RE: ADMIN CLAIMS | 0.60 | 285.00 |
| 08/08/23 | MML | REVIEWED CASE LAW RE. TREATMENT OF POST-REJECTION REAL ESTATE TAXES | 2.10 | 703.50 |
| 08/08/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. ADMINISTRATIVE EXPENSE CLAIMS | 0.60 | 201.00 |
| 08/08/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.9); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.7) | 2.60 | 871.00 |
| 08/08/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (.9); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.9) | 1.80 | 603.00 |
| 08/09/23 | ADM | CALL WITH M. LOVE RE ADMIN RECONCILIATION (0.2) | 0.20 | 95.00 |
| 08/09/23 | MML | COORDINATED WITH CLIENT AND OPPOSING COUNSEL RE. CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (.3); REVIEWED APPLICABLE LEASES (.5) | 0.80 | 268.00 |
| 08/09/23 | DMB | CONSIDERATION OF ADMIN CLAIM ISSUES, MOTIONS TO COMPEL CONVERTED TO CLAIMS AND EMAILS WITH KIRKLAND AND M. LOVE RE: SAME | 0.20 | 187.00 |
| 08/09/23 | ADM | REVIEW EMAILS WITH CLIENT AND CO-COUNSEL CS RE: ARIZONA ADMIN CLAIMS | 0.20 | 95.00 |
| 08/09/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. ADMINISTRATIVE EXPENSE CLAIMS | 0.20 | 67.00 |
| 08/09/23 | MML | COORDINATED WITH CLIENT AND OPPOSING COUNSEL RE. CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (.6); REVIEWED APPLICABLE LEASES(1.0) | 1.60 | 536.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  958141 | |
| | Client/Matter No. 65548-0001 | | September 27, 2023 | |
| | | | Page 40 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/09/23 | MML | COORDINATED WITH CLIENT TO RECONCILE CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (2.0); REVIEWED APPLICABLE LEASES (.6) | 2.60 | 871.00 |
| 08/09/23 | WAU | CONFERENCE CALL WITH ALIX AND TAX ADVISORS RE: OBJECTION TO TAX CLAIMS | 0.30 | 285.00 |
| 08/10/23 | ADM | REVIEW EMAIL FROM D. BASS RE: ADMIN CLAIM (0.1); REVIEW SELECT CASE LAW AND RELEVANT COUNTY TAX DUE DATES (0.3); RESPOND TO D. BASS SUMMARIZING SAME (0.2) | 0.60 | 285.00 |
| 08/10/23 | DMB | EMAILS WITH M. LICHTENSTEIN RE: AMENDMENT TO SCHEDULES, STATUS | 0.10 | 93.50 |
| 08/10/23 | FRY | EMAIL WITH COUNSEL RE LATE FILED CLAIM | 0.20 | 141.00 |
| 08/10/23 | ADM | REVIEW SELECT CASELAW RE: ADMINISTRATIVE CLAIMS | 1.40 | 665.00 |
| 08/14/23 | ADM | REVIEW EMAIL FROM D. BASS RE: ADMIN CLAIM RESEARCH AND CASES (0.1); RESPOND TO SAME (0.1) | 0.30 | 142.50 |
| 08/14/23 | DMB | EMAILS WITH A. MILLIARESSIS RE: REAL ESTATE TAX CLAIM ISSUES | 0.20 | 187.00 |
| 08/14/23 | ADM | INBOUND CALL FROM CREDITOR | 0.20 | 95.00 |
| 08/15/23 | ADM | INBOUND CALL FROM CREDITORS | 0.10 | 47.50 |
| 08/15/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.8); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS (.5) | 2.30 | 770.50 |
| 08/15/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.0); PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS; PREPARED CORRESPONDENCE TO CLIENT RE. SAME (.3) | 1.30 | 435.50 |
| 08/15/23 | DMB | CALL WITH ATTORNEY FOR DAYTON LANDLORD RE: REJECTION NOTICE ISSUES, ADMIN CLAIM | 0.40 | 374.00 |
| 08/15/23 | DMB | REVIEW STATUS RE: ADMIN CLAIM RECONCILIATION | 0.40 | 374.00 |
| 08/16/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS | 0.40 | 134.00 |
| 08/16/23 | MML | PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS | 1.20 | 402.00 |
| 08/16/23 | MML | PREPARED EXCEL SHEET RE. ADMINISTRATIVE EXPENSE CLAIM RECONCILIATIONS | 0.40 | 134.00 |
| 08/16/23 | MML | REVIEWED APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS | 1.70 | 569.50 |
| 08/16/23 | MML | PREPARED CORRESPONDENCE TO CLIENT RE. CERTAIN ADMINISTRATIVE EXPENSE CLAIMS | 0.10 | 33.50 |
| 08/17/23 | ADM | REVIEW EMAILS WITH CLIENT AND CS RE: ADMIN CLAIM RESOLUTION | 0.20 | 95.00 |
| 08/17/23 | DMB | ADDRESS ISSUES RE: ADMINISTRATIVE CLAIMS, TAX OBLIGATIONS | 0.50 | 467.50 |

COLE SCHOTZ P.C.

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  958141
         Client/Matter No. 65548-0001                            September 27, 2023
                                                                          Page 41

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/17/23 | DMB | REVIEW SUPPORT FOR FRACKVILLE CLAIM AND EMAILS WITH L. KOTLER RE: SAME, SECURITY DEPOSIT ISSUES | 0.30 | 280.50 |
| 08/17/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES | 2.60 | 871.00 |
| 08/17/23 | MML | CONTINUED REVIEWING ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES | 1.60 | 536.00 |
| 08/17/23 | MML | REVIEWED DOCKET IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS AND LEASE REJECTIONS | 0.30 | 100.50 |
| 08/17/23 | MML | REVIEWED LEASE TERMINATION AGREEMENTS IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS | 1.40 | 469.00 |
| 08/18/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES | 2.10 | 703.50 |
| 08/18/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES (2.0); REVIEWED REAL ESTATE TAX DEADLINES IN VARIOUS STATES INCLUDING MINNESOTA AND OHIO (0.6) | 2.60 | 871.00 |
| 08/21/23 | MML | REVIEWED CASE LAW IN CONNECTION WITH TREATMENT OF REAL ESTATE TAXES IN BILLING DATE JURISDICTIONS RE. ADMINISTRATIVE EXPENSE CLAIMS | 0.70 | 234.50 |
| 08/21/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES (1.3); PREPARED CORRESPONDENCES RE. CLAIMS (.3) | 1.60 | 536.00 |
| 08/21/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES (2.1); PREPARED CORRESPONDENCES RE. CLAIMS (1.1) | 3.20 | 1,072.00 |
| 08/21/23 | DMB | CONSIDERATION OF ISSUES RE: ADMIN R/E TAX CLAIMS | 0.70 | 654.50 |
| 08/22/23 | ADM | REVIEW DE MINIMIS CLAIM SETTLEMENT FORM AND EMAIL FROM KE RE: SAME (0.2); REVIEW RELATED SETTLEMENT NOTICE (0.1) | 0.30 | 142.50 |
| 08/22/23 | MML | REVIEWED ADMINISTRATIVE CLAIM (.4); PREPARED CORRESPONDENCE TO ADVERSARY'S COUNSEL RE. PURPORTED ADMINISTRATIVE CLAIM (.4) | 0.80 | 268.00 |
| 08/22/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIMS AND APPLICABLE LEASES (2.0); PREPARED CORRESPONDENCES RE. CLAIMS (.3) | 2.30 | 770.50 |
| 08/22/23 | MML | UPDATED EXCEL SPREAD SHEET TRACKING ADMINISTRATIVE EXPENSE CLAIMS | 0.80 | 268.00 |
| 08/22/23 | ADM | REVIEW EMAIL CORRESPONDENCE WITH CO-COUNSEL CS RE ADMIN CLAIMS | 0.20 | 95.00 |
| 08/22/23 | FRY | EMAILS RE DE MINIMIS CLAIMS | 0.20 | 141.00 |
| 08/22/23 | MML | REVIEWED LEASE TERMINATION AGREEMENTS IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS | 0.90 | 301.50 |
| 08/23/23 | MML | UPDATED EXCEL SPREAD SHEET TRACKING ADMINISTRATIVE EXPENSE CLAIMS | 0.70 | 234.50 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                                     Invoice Number  958141
       Client/Matter No. 65548-0001                                          September 27, 2023
                                                                                      Page 42

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/23/23 | MML | PREPARED CORRESPONDENCE TO CLIENT RE. ADMINISTRATIVE EXPENSE CLAIMS (.7); REVIEWED APPLICABLE ADMINISTRATIVE EXPENSE CLAIM AND LEASE (.9) | 1.60 | 536.00 |
| 08/23/23 | ADM | CALL WITH F. YUDKIN RE: DEMINIMIS CLAIMS SETTLEMENTS | 0.10 | 47.50 |
| 08/23/23 | MML | REVIEWED ADMINISTRATIVE EXPENSE CLAIM AND APPLICABLE LEASE DOCUMENTS (.8); PREPARED CORRESPONDENCE TO CLIENT RE. SAME (.4) | 1.20 | 402.00 |
| 08/23/23 | ADM | MULTIPLE EMAILS TO/FROM LP SUPPORT RE: CREDITOR INQUIRIES | 0.20 | 95.00 |
| 08/24/23 | ADM | ADDITIONAL INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 08/24/23 | ADM | REVIEW FORM SETTLEMENT RE: DE MINIMIS CLAIMS | 0.20 | 95.00 |
| 08/24/23 | ADM | INBOUND CALL FROM CREDITOR/SHAREHOLDER | 0.10 | 47.50 |
| 08/24/23 | ADM | EMAIL TO OPPOSING COUNSEL RE: PROOF OF CLAIM (0.1); REVIEW PROOF OF CLAIM AND SUPPORTING DOCUMENTS (0.2) | 0.30 | 142.50 |
| 08/24/23 | ADM | RETURN CALL TO CREDITOR/SHAREHOLDER A. GOODING | 0.10 | 47.50 |
| 08/24/23 | ADM | OUTBOUND CALL TO CREDITOR COUNSEL | 0.10 | 47.50 |
| 08/24/23 | ADM | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.20 | 95.00 |
| 08/24/23 | ADM | ADDITIONAL INBOUND CALL FROM CREDITOR/STOCKHOLDER | 0.10 | 47.50 |
| 08/24/23 | ADM | ADDITIONAL INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 08/24/23 | ADM | RETURN CALL TO CREDITOR, LEFT VM (0.1); FOLLOW UP CALL TO CREDITOR (0.1); FOLLOW UP EMAIL TO KROLL (0.1) | 0.30 | 142.50 |
| 08/24/23 | ADM | RETURN CALL TO ADDITIONAL CREDITOR/SHAREHOLDER | 0.10 | 47.50 |
| 08/24/23 | ADM | RETURN CALL TO ADDITIONAL CREDITOR/SHAREHOLDER - LEFT VM | 0.10 | 47.50 |
| 08/24/23 | MML | CALL WITH CO-COUNSEL A. MILLIARESSIS RE. ADMINISTRATIVE EXPENSE CLAIMS | 0.70 | 234.50 |
| 08/24/23 | ADM | CALL WITH OPPOSING COUNSEL RE: POC | 0.20 | 95.00 |
| 08/24/23 | MML | PREPARED CORRESPONDENCE TO CLIENT RE. ADMINISTRATIVE EXPENSE CLAIMS; REVIEWED APPLICABLE ADMINISTRATIVE EXPENSE CLAIM AND LEASE DOCUMENTS | 1.30 | 435.50 |
| 08/24/23 | ADM | RETURN CALL TO ADDITIONAL CREDITOR/SHAREHOLDER | 0.20 | 95.00 |
| 08/24/23 | ADM | CALL WITH CO-COUNSEL M. LOVE RE: ADMIN CLAIM STATUS | 0.70 | 332.50 |
| 08/24/23 | MML | CALL WITH CO-COUNSEL J. PARK RE. ADMINISTRATIVE EXPENSE CLAIMS | 0.10 | 33.50 |
| 08/24/23 | ADM | INBOUND CALL FROM CREDITOR/SHAREHOLDER | 0.10 | 47.50 |
| 08/24/23 | ADM | RETURN CALL TO ADDITIONAL CREDITOR/SHAREHOLDER - LEFT VM | 0.10 | 47.50 |
| 08/24/23 | ADM | RETURN CALL TO ADDITIONAL CREDITOR/SHAREHOLDER | 0.10 | 47.50 |
| 08/25/23 | ADM | OUTBOUND RETURN CALL WITH CREDITOR/SHAREHOLDERS | 0.20 | 95.00 |
| 08/25/23 | ADM | REVIEW ADMIN CLAIM RESOLUTION TRACKER | 0.20 | 95.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                     Invoice Number  958141
         Client/Matter No. 65548-0001                           September 27, 2023
                                                                         Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/23 | MML | PREPARED CORRESPONDENCE TO CO-COUNSEL A. MILLIARESSIS RE. ADMINISTRATIVE EXPENSE CLAIM CASE LAW | 0.10 | 33.50 |
| 08/25/23 | ADM | OUTBOUND RETURN CALL TO SHAREHOLDER | 0.10 | 47.50 |
| 08/25/23 | ADM | CALL WITH CO-COUNSEL S. HELGASON RE: DE MINIMIS CLAIMS RESOLUTIONS | 0.10 | 47.50 |
| 08/25/23 | ADM | CONDUCT PRELIMINARY RESEARCH RE: ADMIN INDEMNIFICATION CLAIMS (1.1); EMAIL CO-COUNSEL M. LOVE RE: SAME (0.1) | 1.20 | 570.00 |
| 08/28/23 | ADM | ADDITIONAL INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 08/28/23 | ADM | INBOUND CREDITOR CALL | 0.20 | 95.00 |
| 08/28/23 | ADM | ADDITIONAL INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 08/28/23 | ADM | CALL WITH COUNSEL FOR BREVARD COUNTY (0.1); EMAIL TO CO-COUNSEL KE RE: SAME (0.2) | 0.30 | 142.50 |
| 08/28/23 | WAU | REVIEW EMAILS RE: DE MINIMIS CLAIM SETTLEMENTS | 0.20 | 190.00 |
| 08/29/23 | ADM | INBOUND CALL FROM ADDITIONAL SHAREHOLDER | 0.20 | 95.00 |
| 08/29/23 | FRY | REVIEW EMAILS RE DE MINIMIS SETTLEMENT | 0.20 | 141.00 |
| 08/29/23 | ADM | CREATE DEMINIMIS CLAIMS SETTLEMENT TRACKER (0.2); REVIEW CONTRACTS FROM CO-COUNSEL KE RELATED TO SAME (0.2); DRAFT BISSELL SETTLEMENT (0.5) | 0.90 | 427.50 |
| 08/29/23 | ADM | CALL WITH ADDITIONAL SHAREHOLDER (0.1); FOLLOW UP EMAIL TO KROLL RE: SAME (0.1) | 0.90 | 95.00 |
| 08/29/23 | ADM | INBOUND CALL FROM SHAREHOLDER | 0.10 | 47.50 |
| 08/30/23 | ADM | INBOUND CALL FROM SHAREHOLDER | 0.10 | 47.50 |
| 08/30/23 | ADM | PREPARE DE MINIMIS CLAIM SETTLEMENT RE: WIN WIN (0.3); BHF (0.2); LOREAL (0.2); DOREL (0.3) | 1.00 | 475.00 |
| 08/30/23 | ADM | REVIEW PLAN AND BAR DATE ORDER RE: ADMINISTRATIVE CLAIMS AND PROCEDURES (0.4); EMAIL RESPONSE TO TAX ADVISOR SUMMARIZING SAME (0.3) | 0.70 | 332.50 |
| 08/30/23 | ADM | INBOUND CALL FROM ADDITIONAL SHAREHOLDER | 0.10 | 47.50 |
| 08/30/23 | ADM | INBOUND CALL FROM SHAREHOLDER | 0.10 | 47.50 |
| 08/30/23 | FRY | EMAIL TO CO-COUNSEL RE FILING OF ADMIN CLAIMS | 0.20 | 141.00 |
| 08/30/23 | ADM | ADDITIONAL INBOUND CALL FROM SHAREHOLDER | 0.10 | 47.50 |
| 08/31/23 | DMB | EMAILS WITH LANDLORD FOR WOODBURY MN RE: ADMIN TAXES (.1) AND EMAILS WITH M. LOVE RE: SAME, ANALYSIS (.2) | 0.30 | 280.50 |
| 08/31/23 | ADM | REVIEW AND REVISE 3 DE MINIMIS CLAIMS SETTLEMENT AGREEMENTS AND SEND TO CO-COUNSEL KE FOR REVIEW | 0.80 | 380.00 |
| 08/31/23 | ADM | CALL WITH S. HELGASON RE: DE MINIMIS CLAIM SETTLEMENTS (0.2); REVIEW DOCUMENTS, PROOFS OF CLAIMS AND PREPARE DRAFT OF DOREL SETTLEMENT (1); PREPARE T3 SETTLEMENT (0.4) | 1.60 | 760.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                       Invoice Number  958141
      Client/Matter No. 65548-0001                              September 27, 2023
                                                                        Page 44

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/23 | ADM | REVIEW RELATED DOCUMENTS AND PREPARE DE MINIMIS CLAIM SETTLEMENT AGREEMENT RE: WATERPIK ADN CIRCULATE TO CO-COUNSEL CS (0.8); REVISE T3 AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH D. BASS RE: SAME (0.2); REVIEW DOCUMENTS AND PREPARE HADDAD GROUP SETTLEMENT AGREEMENT (0.6) | 1.80 | 855.00 |
| 08/31/23 | ADM | INBOUND CALL FROM ADDITIONAL SHAREHOLDER | 0.10 | 47.50 |
| 08/31/23 | ADM | INBOUND CALL FROM CREDITOR | 0.10 | 47.50 |
| 08/31/23 | DMB | EMAILS WITH S. FLEISCHER RE: ADMIN CLAIM STATUS (STORE 768) | 0.10 | 93.50 |

**DISCLOSURE STATEMENT**                                         **5.30**   **4,576.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | FRY | REVIEW REVISED DS ORDER | 0.30 | 211.50 |
| 08/01/23 | FRY | EMAIL TO CHAMBERS RE ENTRY OF DS ORDER | 0.10 | 70.50 |
| 08/01/23 | FRY | REVIEW AMENDED DS FOR FILING | 0.30 | 211.50 |
| 08/01/23 | FRY | PRE-MEETING WITH CO-COUNSEL RE DS HEARING | 0.40 | 282.00 |
| 08/01/23 | FRY | ATTEND DISCLOSURE STATEMENT HEARING | 1.30 | 916.50 |
| 08/01/23 | MDS | REVIEW AMENDED DISCLOSURE STATEMENT | 0.70 | 840.00 |
| 08/02/23 | DMB | REVIEW ORDER CONDITIONALLY APPROVING DISCLOSURE STATEMENT | 0.20 | 187.00 |
| 08/02/23 | FRY | EMAILS RE DISCLOSURE STATEMENT ORDER | 0.10 | 70.50 |
| 08/28/23 | WAU | REVIEW MOTION TO VACATE CONDITIONAL DISCLOSURE APPROVAL (.2); EMAILS RE: SAME WITH KE (.2) | 0.40 | 380.00 |
| 08/28/23 | DMB | REVIEW MOTION TO VACATE CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.2) AND RELATED APPLICATION FOR ORDER SHORTENING TIME (.2), EMAILS RE: SAME (.4), WORK ON OBJECTION TO ORDER SHORTENING TIME (.3) AND EMAIL TO CHAMBERS RE: SAME (.1) | 1.20 | 1,122.00 |
| 08/28/23 | WAU | REVIEW OBJECTION TO ORDER TO SHORTEN TIME RE: MOTION TO VACATE CONDITIONAL DISCLOSURE STATEMENT APPROVAL | 0.30 | 285.00 |

**EMPLOYEE BENEFITS/PENSIONS**                                  **9.40**   **6,245.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/04/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: POTENTIAL EMPLOYMENT CLAIMS | 0.20 | 190.00 |
| 08/07/23 | JPC | EMAILS WITH COCOUNSEL R. KOCHMAN AND FROM CLIENT D. KASTIN, B. SCOTT AT BBB RE: SETTLEMENT OF RETENTION AGREEMENT CLAIM | 0.30 | 216.00 |
| 08/07/23 | JPC | PREPARE SETTLEMENT AGREEMENT, REVIEW RETENTION AGREEMENT AND PROPOSED DRAFT | 0.70 | 504.00 |
| 08/07/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: EMPLOYEE CLAIM MATTERS | 0.30 | 285.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 45 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/23 | JPC | REVIEW PROPOSED TERMINATION LETTER AND RELEASE; COMPARE CURRENT LAW | 0.50 | 360.00 |
| 08/08/23 | JPC | PREPARE/REVISE M. CASSEBAUM SETTLEMENT AGREEMENT AND RELEASE; REVIEW RETENTION AGREEMENT | 1.20 | 864.00 |
| 08/11/23 | JPC | EMAIL RECEIVED/SENT RE: REDLINE EDITS TO CASSEMAN SETTLEMENT AND RELEASE AGREEMENT; REVIEW REVISED AGREEMENT AND RESPOND | 0.40 | 288.00 |
| 08/14/23 | JPC | EMAILS COCOUNSEL AND WITH CLIENT RE: SETTLEMENT AND RELEASE AGREEMENT | 0.40 | 288.00 |
| 08/15/23 | JPC | RESEARCH I-9 REQUIREMENTS, ICE AUDIT AND CIVIL PENALTIES; EMAILS COCOUNSEL R. KOCHMAN | 1.80 | 1,296.00 |
| 08/16/23 | JPC | MULTIPLE EMAILS S. HELGASON AND CLIENT D. KASTIN RE: CASSEBAUM SETTLEMENT AND RELEASE AGREEMENT; REVIEW REVISION TO AGREEMENT | 0.30 | 216.00 |
| 08/16/23 | JPC | EMAILS TO/FROM D. KASTIN, BIZ SCOTT RE: REVISIONS TO SETTLEMENT AND RELEASE AGREEMENT | 0.20 | 144.00 |
| 08/18/23 | JPC | EMAILS RE: M. CASSEBAUM SETTLEMENT AND RELEASE AGREEMENT, NOTICES SENT | 0.20 | 144.00 |
| 08/28/23 | MUM | SPEAK TO AND CORRESPOND WITH B. SCOTT REGARDING WARN EXTENSION NOTICES | 0.30 | 150.00 |
| 08/29/23 | MUM | DRAFT GOVERNMENT ENTITY WARN NOTICES FOR EXTENSIONS OF TERMINATION DATES | 1.60 | 800.00 |
| 08/30/23 | MUM | REVIEW WARN GOVERNMENT ENTITY NOTICES FOR SERVICE AND SEND SAME | 0.80 | 400.00 |
| 08/31/23 | MUM | CORRESPOND WITH B. SCOTT REGARDING WARN EXTENSION NOTICES | 0.20 | 100.00 |

| **FEE APPLICATION PREPARATION** | | | **21.80** | **11,588.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/23 | ADM | REVIEW INVOICE WITH ATTENTION TO PRIVILEGE | 1.00 | 475.00 |
| 08/08/23 | ADM | REVIEW INVOICE WITH ATTENTION TO PRIVILEGE | 1.60 | 760.00 |
| 08/08/23 | FP | PREPARE (.20) AND EFILE (.10) CNO RE: KROLL MFS (APRIL 23 - JUNE 30) | 0.30 | 106.50 |
| 08/08/23 | ADM | REVIEW CNO RE: JUNE MFS | 0.10 | 47.50 |
| 08/08/23 | FP | DRAFT CNO RE: CS JUNE MFS (.20); CIRCULATE FOR REVIEW (.10) | 0.30 | 106.50 |
| 08/09/23 | FP | PREPARE AND EFILE CNO RE: COLE SCHOTZ JUNE MFS | 0.20 | 71.00 |
| 08/09/23 | ADM | CONTINUE TO REVIEW INVOICE WITH ATTENTION TO PRIVILEGE | 2.20 | 1,045.00 |
| 08/09/23 | ADM | REVIEW CNO AND PREPARE CALCULATION OF FEES TO F. YUDKIN | 0.10 | 47.50 |
| 08/10/23 | ADM | CONTINUED REVIEW OF MFS FOR PRIVILEGE | 0.90 | 427.50 |
| 08/10/23 | ADM | EMAIL TO KE RE: MFS | 0.20 | 95.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  958141
        Client/Matter No. 65548-0001                        September 27, 2023
                                                            Page 46

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/23 | FP | PREPARE AND EFILE K&E JUNE MFS (.30); COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 08/10/23 | FRY | COORDINATE FILING OF K&E FEE STATEMENT | 0.10 | 70.50 |
| 08/14/23 | ADM | BEGIN PREPARING JULY MFS SUMMARY SHEETS | 0.40 | 190.00 |
| 08/15/23 | FRY | REVIEW CNO FOR LAZARD | 0.10 | 70.50 |
| 08/15/23 | ADM | REVIEW MFS AND PREPARE SUMMARY PAGES (0.70); CALL WITH ACCOUNTING RE: SAME (0.1); EMAIL TO CO-COUNSEL D. BASS AND F. YUDKIN RE: SAME (0.1) | 0.90 | 427.50 |
| 08/16/23 | FP | PREPARE AND EFILE CNO RE: LAZARD APRIL, MAY AND JUNE MFS | 0.30 | 106.50 |
| 08/21/23 | DMB | WORK ON MONTHLY FEE APPLICATION | 1.50 | 1,402.50 |
| 08/22/23 | FP | PREPARE (.20) AND EFILE (.20) KROLL JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/22/23 | DMB | WORK ON MONTHLY FEE APPLICATION | 2.00 | 1,870.00 |
| 08/22/23 | FRY | COORDINATE FILING OF KROLL FEE STATEMENT | 0.10 | 70.50 |
| 08/22/23 | ADM | CONFER WITH F. PISANO RE: FEE APP SERVICE | 0.10 | 47.50 |
| 08/23/23 | FRY | REVIEW OCP SUMMARY STATEMENT FOR FILING | 0.20 | 141.00 |
| 08/23/23 | FP | PREPARE (.20) AND EFILE (.10) AP SERVICES JUNE MFS/STAFFING REPORT; COORDINATE SERVICE (.10) | 0.40 | 142.00 |
| 08/24/23 | ADM | REVIEW MFS WITH ATTENTION TO PRIVILEGE | 1.20 | 570.00 |
| 08/24/23 | ADM | CALL WITH CO-COUNSEL D. BASS RE: MFS | 0.10 | 47.50 |
| 08/25/23 | FP | PREPARE (.20) AND EFILE (.20) COLE SCHOTZ JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/25/23 | FP | PREPARE (.20) AND FILE (.10) CNO RE: K&E JUNE MFS | 0.30 | 106.50 |
| 08/25/23 | ADM | REVISE MFS RE: PRIVILEGE ISSUES (1.7); FURTHER REVIEW AND EMAIL ACCOUNTING RE: SAME (0.2); EMAIL WITH CO-COUNSEL CS RE: SAME (0.1); FURTHER REVISE MFS FOR FILING (0.6); FINALIZE FOR FILING (0.3) | 2.90 | 1,377.50 |
| 08/25/23 | ADM | REVIEW DOCKET AND PREPARE CNO RE: KE MFS (0.2); EMAIL TO CO-COUNSEL KE RE: SAME (0.1); COORDINATE FILING WITH F. PISANO (0.1) | 0.40 | 190.00 |
| 08/28/23 | ADM | REVIEW KE MFS (0.2); COORDINATE FILING WITH F. PISANO (0.1) | 0.30 | 142.50 |
| 08/28/23 | FP | PREPARE (.20) AND EFILE (.20) K&E JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/29/23 | ADM | CALL WITH CO-COUNSEL C. STERRETT RE: AGENDA MATTERS (0.1); UPDATE AGENDA (0.2); EMAIL TO CO-COUNSEL KE AND CS RE: SAME (0.1) | 0.40 | 190.00 |
| 08/30/23 | ADM | REVIEW LAZARD MFS AND EMAIL CO-COUNSEL KE RE: SAME (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 142.50 |
| 08/30/23 | FP | PREPARE (.20) AND EFILE (.10) LAZARD THIRD MFS (JULY); COORDINATE SERVICE (.10) | 0.40 | 142.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 47

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/30/23 | ADM | EMAILS WITH CO-COUNSEL KE RE: FINAL FEE APPLICATION PROCEDURE (0.2); CALL TO COURT RE: SAME (0.2); CALL TO UST RE: SAME (0.1) | 0.50 | 237.50 |
| 08/31/23 | ADM | FOLLOW UP CALL WITH COURT RE: FINAL FEE APPS | 0.10 | 47.50 |

**FEE EMPLOYMENT**                                                    **5.20**    **3,114.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | FRY | EMAIL TO UST RE DELOITTE RETENTION | 0.10 | 70.50 |
| 08/01/23 | FRY | REVIEW EMAIL FROM UST RE DELOITTE (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 141.00 |
| 08/01/23 | FRY | TELEPHONE FROM UST RE DELOITTE RETENTION | 0.10 | 70.50 |
| 08/01/23 | FP | REVIEW CS RETENTION PLEADINGS (.10); DRAFT NOTICE OF INCREASE IN HOURLY RATES FOR PROFESSIONALS (.20); CIRCULATE FOR REVIEW (.10) | 0.40 | 142.00 |
| 08/03/23 | FRY | REVIEW SUPPLEMENTAL OCP DECLARATION FOR FILING | 0.20 | 141.00 |
| 08/03/23 | FP | PREPARE (.20) AND EFILE (.20) OCP SUPPLEMENTAL DECLARATION OF A. GREENSPAN ON BEHALF OF PERKINS COIE LLP; COORDINATE SERVICE (.10) | 0.50 | 177.50 |
| 08/10/23 | FP | WORK ON NOTICE OF RATE INCREASE | 0.20 | 71.00 |
| 08/14/23 | WAU | REVIEW EMAILS RE: OCP DISCLOSURES AND PAYMENT SUMMARIES | 0.10 | 95.00 |
| 08/14/23 | DMB | ADDRESS ISSUES RE: STATEMENT RE: OCP PAYMENTS PER OCP ORDER REQUIREMENTS | 0.30 | 280.50 |
| 08/15/23 | FP | REVIEW RATE INFORMATION AND UPDATE NOTICE OF INCREASE TO RATES | 0.20 | 71.00 |
| 08/15/23 | FP | DRAFT PRO HAC VICE ORDER RE: MAX FREEDMAN (.10); PREPARE CERTIF. AND APPLICATION FOR FILING, WITH PROPOSED ORDER (.20) AND EFILE (.10) | 0.40 | 142.00 |
| 08/15/23 | DMB | EMAILS WITH KIRKLAND RE: OCP STATEMENT AND WORK ON STATEMENT FOR MCKOOL SMITH | 0.30 | 280.50 |
| 08/16/23 | FP | REVIEW D. BASS EMAIL RE: ORDINARY COURSE PROFESSIONAL | 0.10 | 35.50 |
| 08/17/23 | DMB | PREPARATION OF OCP STATEMENT FOR MCKOOL SMITH AND EMAILS WITH F. PISANO RE: SAME | 0.20 | 187.00 |
| 08/18/23 | FRY | REVIEW AND COMMENT ON NOTICE OF RATE INCREASE | 0.20 | 141.00 |
| 08/18/23 | FP | CIRCULATE DRAFT NOTICE OF RATE INCREASE FOR CS TO W. USATINE FOR REVIEW | 0.10 | 35.50 |
| 08/21/23 | FP | REVISE, AND EFILE NOTICE OF CS RATE INCREASES | 0.20 | 71.00 |
| 08/23/23 | FP | PREPARE AND FILE OCP STATEMENT (ALL PROFESSIONALS) | 0.20 | 71.00 |
| 08/23/23 | ADM | REVIEW OCP SUMMARY FOR FILING AND REQUIREMENTS RELATED TO SAME | 0.20 | 95.00 |
| 08/23/23 | DMB | WORK ON FILING OF OCP STATEMENT | 0.20 | 187.00 |
| 08/23/23 | FP | PREPARE AND FILE OCP STATEMENT (MCKOOL) | 0.20 | 71.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 48

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/23 | DMB | EMAILS WITH KIRKLAND RE: BURLINGTON ASSIGNMENT ISSUES, ANTICIPATED REPLY | 0.30 | 280.50 |
| 08/24/23 | DMB | EMAILS WITH R. YENUMULA RE: FEE ESTIMATES | 0.20 | 187.00 |
| 08/29/23 | FRY | REVIEW EMAIL FROM UST RE DELOITTE RETENTION | 0.10 | 70.50 |

| **FINANCING** | | | **1.30** | **1,215.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/02/23 | DMB | ADDRESS ISSUES FOR DIP ORDER COMPLIANCE | 0.30 | 280.50 |
| 08/09/23 | DMB | DIP ORDER COMPLIANCE REPORTING | 0.40 | 374.00 |
| 08/16/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE | 0.30 | 280.50 |
| 08/23/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE REPORTING | 0.30 | 280.50 |

| **LITIGATION** | | | **57.60** | **38,526.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | MT | CONFERENCE WITH CO-COUNSEL W. KLEIN AND K&E RE: INTERNAL CLAIM INVESTIGATION UPDATE/STRATEGY | 0.50 | 312.50 |
| 08/01/23 | WFK | EMAILS WITH COUNSEL AND INDEPENDENT DIRECTORS RE: UPDATE | 0.20 | 160.00 |
| 08/01/23 | WFK | EMAILS WITH COUNSEL RE: DOCUMENT REVIEW | 0.10 | 80.00 |
| 08/01/23 | WFK | CONFERENCE WITH CO-COUNSEL RE: INVESTIGATION APPROACH | 0.40 | 320.00 |
| 08/01/23 | WFK | REVIEW PLAN MATERIALS RE: CLAIMS AGAINST DIRECTORS AND OFFICERS | 0.90 | 720.00 |
| 08/02/23 | RTJ | ATTEND CALLS RE: INVESTIGATION | 0.40 | 278.00 |
| 08/02/23 | WFK | TELEPHONE CALL TO CO-COUNSEL W. USATINE RE: INVESTIGATION | 0.10 | 80.00 |
| 08/02/23 | WFK | EMAILS RE: UPDATE TO BOARD | 0.20 | 160.00 |
| 08/02/23 | MT | CONFERENCE WITH CO-COUNSEL R. JARECK RE: INTERNAL CLAIM INVESTIGATION STATUS AND STRATEGY | 0.20 | 125.00 |
| 08/03/23 | DMB | PARTICIPATE IN CALL WITH KELLEY DRYE W&C AND KE/CS TEAMS RE: SCHEDULING, ETC. | 0.50 | 467.50 |
| 08/03/23 | FRY | MULTIPLE EMAILS RE NOTICE OF REMOVAL | 0.20 | 141.00 |
| 08/03/23 | WFK | EMAILS WITH COUNSEL RE: INVESTIGATION STATUS | 0.20 | 160.00 |
| 08/03/23 | WAU | EMAILS AND CALLS REGARDING REMOVAL OF STATE COURT LITIGATION AND AUTOMATIC STAY MOTION | 0.40 | 380.00 |
| 08/03/23 | WFK | CONFERENCE WITH CO-COUNSEL AND K&E RE: INVESTIGATION | 0.30 | 240.00 |
| 08/03/23 | WAU | CONFERENCE CALL WITH LITIGATION COUNSEL AND CORPORATE COUNSEL RE: REMOVAL OF STATE COURT LITIGATION | 0.40 | 380.00 |
| 08/03/23 | WFK | CONFERENCE WITH DIRECTORS AND COUNSEL RE: INVESTIGATION | 0.50 | 400.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  958141
      Client/Matter No. 65548-0001                             September 27, 2023
                                                                         Page 49

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/23 | WFK | CONFERENCE WITH CO-COUNSEL M. TSUKERMAN RE: INVESTIGATION | 0.30 | 240.00 |
| 08/03/23 | WFK | WORK ON FACT PRESENTATION FOR CLAIM ANALYSIS | 1.00 | 800.00 |
| 08/03/23 | MT | CONFERENCE WITH K&E AND CO-COUNSEL RE: INTERNAL CLAIM INVESTIGATION STRATEGY AND ISSUES (.3); FOLLOW UP CONFERENCE WITH CO-COUNSEL W. KLEIN RE: SAME (.4) | 0.70 | 437.50 |
| 08/04/23 | WAU | REVIEW EMAILS RE: BBBY INVESTIGATION AND RELATED ISSUES AND REVIEW WORK PRODUCT | 0.60 | 570.00 |
| 08/04/23 | FP | PREPARE AND EFILE NOTICE OF REMOVAL (SIRHAL) | 0.20 | 71.00 |
| 08/04/23 | DMB | REVIEW ISSUES RE: LL DISCOVERY ON DEBTORS | 0.20 | 187.00 |
| 08/04/23 | FRY | REVIEW FINAL NOTICE OF REMOVAL FOR FILING | 0.20 | 141.00 |
| 08/04/23 | RWK | REVIEW EMAIL CLIENT KASTIN RE: LITIGATION | 0.20 | 160.00 |
| 08/05/23 | RWK | EMAIL CLIENT RE: LITIGATION (SEVERAL) | 0.40 | 320.00 |
| 08/07/23 | FRY | EMAILS RE SERVICE OF NOTICE OF REMOVAL | 0.20 | 141.00 |
| 08/08/23 | MT | WORK ON INTERNAL CLAIM INVESTIGATION PRESENTATION OUTLINE | 2.40 | 1,500.00 |
| 08/08/23 | FRY | EMAILS RE NOTICE OF REMOVAL | 0.20 | 141.00 |
| 08/10/23 | FP | DOWNLOAD AND CIRCULATE 'FILED' NOTICE OF REMOVAL (DN 1830) | 0.20 | 71.00 |
| 08/10/23 | FP | PREPARE AND EMAIL COPY OF FILED NOTICE OF REMOVAL TO DAVID KASTEN | 0.20 | 71.00 |
| 08/10/23 | WAU | EMAILS RE: NOTICE OF REMOVAL OF STATE COURT LITIGATION | 0.30 | 285.00 |
| 08/10/23 | WAU | CONFERENCE CALL WITH D. KASTIN AND LITIGATION COUNSEL RE: PENDING LITIGATION MATTERS | 0.30 | 285.00 |
| 08/15/23 | CJC | E-MAIL CORRESPONDENCE WITH CLIENT CONCERNING DISPOSITION OF CERTAIN EQUIPMENT AT 650 LIBERTY PREMISES | 0.20 | 140.00 |
| 08/16/23 | WFK | EMAIL SENT TO C. LAMBERT RE: SUBPOENA RESPONSE | 0.10 | 80.00 |
| 08/16/23 | FP | REVIEW COURT NOTICE RE: NOTICE OF REMOVAL FILED (.10); RESEARCH FILING INFORMATION NEEDED (.10); WORK ON PREPARATION OF DOCUMENTS TO REFILE NOTICE OF REMOVAL AS AP CASE (.20); DISCUSS WITH ATTORNEY (.10) | 0.50 | 177.50 |
| 08/17/23 | WFK | REVIEW MATERIALS FROM C. LAMBERT; EMAILS WITH CLIENT | 0.40 | 320.00 |
| 08/17/23 | MT | REVIEW DOCUMENTS IN CONNECTION WITH PREPARATION OF PRESENTATION FOR INTERNAL CLAIM INVESTIGATION | 2.40 | 1,500.00 |
| 08/18/23 | MT | DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION, INCLUDING REVIEW OF DOCUMENTS FOR SAME | 6.50 | 4,062.50 |
| 08/21/23 | FP | REVIEW AND DOWNLOAD SUMMONS ISSUES RE: NOTICE OF REMOVAL | 0.10 | 35.50 |
| 08/21/23 | FRY | EMAILS WITH CO-COUNSEL RE NOTICE OF REMOVAL | 0.20 | 141.00 |
| 08/21/23 | MT | DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION | 4.20 | 2,625.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/23 | FP | CALLS WITH COURT RE: NOTICE OF REMOVAL, AND ADDRESS INFORMATION TO BE ENTERED | 0.20 | 71.00 |
| 08/21/23 | FP | PREPARE AND EFILE NOTICE OF REMOVAL (SIRHAL) AS NEW AP CASE (.30); DOWNLOAD FILED COPIES AND CIRCULATE (.20) | 0.50 | 177.50 |
| 08/21/23 | FRY | DRAFT EMAIL TO JUDGE PAPALIA RE REMOVAL OF LITIGATION | 0.20 | 141.00 |
| 08/21/23 | WFK | EMAIL REVIEWED FROM C. LAMBERT | 0.10 | 80.00 |
| 08/22/23 | FP | REVIEW NOTICE RE: SIRHAI ADVERSARY (.10) AND CALENDAR 8/30 HG. DATE (.10) | 0.20 | 71.00 |
| 08/22/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: REMOVAL OF LITIGATION/STAY RELIEF ISSUES | 0.30 | 285.00 |
| 08/22/23 | FP | REVIEW AND FILESITE SUMMONS ISSUED IN SIRHAI ADVERSARY | 0.20 | 71.00 |
| 08/22/23 | WFK | REVIEW MATERIALS; EMAIL WITH C. LAMBERT | 0.20 | 160.00 |
| 08/22/23 | MT | REVIEW, REVISE, AND DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION | 4.60 | 2,875.00 |
| 08/22/23 | RTJ | ATTEND CONFERENCE CALL WITH M. TSUKERMAN; REVIEW DOCUMENTS RE: BBB | 0.60 | 417.00 |
| 08/23/23 | MT | REVIEW, REVISE AND DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION | 5.30 | 3,312.50 |
| 08/23/23 | FRY | CONFERENCE WITH CO-COUNSEL RE DE MINIMIS CLAIMS SETTLEMENT | 0.20 | 141.00 |
| 08/24/23 | WFK | EMAILS RE: INVESTIGATION STATUS | 0.10 | 80.00 |
| 08/24/23 | MT | REVIEW, REVISE, AND DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION | 8.80 | 5,500.00 |
| 08/24/23 | WAU | REVIEW EMAILS RE: STAY RELIEF/REMOVAL ISSUE | 0.20 | 190.00 |
| 08/25/23 | WFK | EMAILS RE: INVESTIGATION | 0.20 | 160.00 |
| 08/25/23 | MT | DRAFT PRESENTATION RE: INTERNAL CLAIM INVESTIGATION (4.5); EMAIL TO CO-COUNSEL W. KLEIN AND R. JARECK RE: SAME (.3) | 4.80 | 3,000.00 |
| 08/28/23 | MDS | REVIEW MOTION AND PLEADINGS TO VACATE | 0.70 | 840.00 |
| 08/29/23 | WFK | REVIEW DOCUMENTS AND INFORMATION; EMAILS WITH CLIENT RE: SAME | 0.40 | 320.00 |
| 08/29/23 | FRY | EMAIL FROM LITIGATION COUNTERPARTY RE DISCOVERY | 0.20 | 141.00 |
| 08/29/23 | WFK | EMAILS WITH COUNSEL RE: INVESTIGATION | 0.20 | 160.00 |
| 08/30/23 | WFK | WORK ON INVESTIGATION WRITEUP | 0.80 | 640.00 |
| 08/30/23 | WFK | EMAILS WITH C. LAMBERT RE: SUBPOENA RESPONSE | 0.20 | 160.00 |
| 08/31/23 | DMB | REVIEW DE MINIMIS CLAIM SETTLEMENTS AND RELATED EMAILS WITH A. MILLIARESSIS AND KIRKLAND | 0.50 | 467.50 |
| 08/31/23 | WFK | EMAILS WITH COUNSEL RE: SUBPOENA | 0.20 | 160.00 |

**PLAN OF REORGANIZATION**                                  **10.30**    **7,596.00**

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR                                    Invoice Number  958141
       Client/Matter No. 65548-0001                              September 27, 2023
                                                                        Page 51

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/01/23 | ADM | REVIEW MULTIPLE EMAILS WITH CO-COUNSEL KE RE PLAN/DS FILING | 0.20 | 95.00 |
| 08/01/23 | FP | PREPARE AND EFILE SOLICITATION VERSION OF AMENDED PLAN (.30); PREPARE AND EFILE SOLICITATION VERSION OF DISCLOSURE STATEMENT (.30) | 0.60 | 213.00 |
| 08/01/23 | FP | EMAILS AND ADDRESSING ISSUES RE: FILING AMENDED PLAN AND DISCLOSURE STATEMENT (SOLICITATION VERSIONS) | 0.50 | 177.50 |
| 08/01/23 | FRY | REVIEW PLAN FOR FILING | 0.30 | 211.50 |
| 08/01/23 | WAU | REVIEW REVISED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT | 0.50 | 475.00 |
| 08/01/23 | DMB | REVIEW REVISED, PLAN/DS, ORDER CONDITIONALLY APPROVING DISCLOSURE STATEMENT | 0.40 | 374.00 |
| 08/02/23 | FRY | REVIEW PLAN RE RELEASE LANGUAGE | 0.50 | 352.50 |
| 08/02/23 | FP | REVIEW NOTICE AND UPDATE CALENDAR RE: PLAN EXCLUSIVITY DATES | 0.20 | 71.00 |
| 08/03/23 | WFK | EMAILS WITH COUNSEL RE: PLAN | 0.20 | 160.00 |
| 08/04/23 | WFK | EMAILS RE: PLAN | 0.20 | 160.00 |
| 08/08/23 | FP | PREPARE (.20) AND EFILE (.10) NY TIMES NOTICE OF PUBLICATION RE: CONFIRMATION | 0.30 | 106.50 |
| 08/08/23 | FRY | REVIEW NOTICE OF PUBLICATION FOR FILING | 0.10 | 70.50 |
| 08/09/23 | MDS | CONFERENCE ATTORNEY/CO-COUNSEL F. YUDKIN RE: GATEKEEPER | 0.40 | 480.00 |
| 08/14/23 | FRY | MULTIPLE CALLS FROM CREDITORS RE SOLICITATION MATERIALS | 0.50 | 352.50 |
| 08/15/23 | FRY | INBOUND CALLS FROM CREDITORS RE SOLICITATION MATERIALS | 0.30 | 211.50 |
| 08/15/23 | FRY | EMAILS RE INTEREST OPT OUT NOTICE | 0.30 | 211.50 |
| 08/15/23 | FRY | TELEPHONE FROM MULTIPLE CREDITORS RE PLAN | 0.50 | 352.50 |
| 08/16/23 | FRY | NUMEROUS CALLS FROM CREDITORS/SHAREHOLDERS RE PLAN NOTICES | 0.70 | 493.50 |
| 08/21/23 | FRY | MULTIPLE CALLS FROM SHAREHOLDERS | 0.60 | 423.00 |
| 08/23/23 | FRY | MULTIPLE CALLS FROM SHAREHOLDERS RE PLAN OPT OUT | 0.50 | 352.50 |
| 08/25/23 | FRY | MULTIPLE EMAILS RE NAME CHANGE IN PLAN | 0.30 | 211.50 |
| 08/25/23 | WAU | REVIEW EMAILS RE: PLAN VOTING | 0.20 | 190.00 |
| 08/28/23 | FRY | REVIEW NEELY DAS MOTION AND APP TO SHORTEN | 0.20 | 141.00 |
| 08/29/23 | WAU | REVIEW CREDITOR EMAIL RE: POTENTIAL DISCLOSURE STATEMENT/PLAN OF REORGANIZATION AND EMAILS WITH KE RE: SAME | 0.20 | 190.00 |
| 08/29/23 | WAU | REVIEW SEC PLAN OBJECTION | 0.30 | 285.00 |
| 08/29/23 | WAU | INBOUND CALLS FROM CREDITORS (3X) RE: PLAN CONFIRMATION AND RECOVERY | 0.30 | 285.00 |
| 08/30/23 | WAU | REVIEW OBJECTIONS AND EMAILS RE: PLAN OF REORGANIZATION/DISCLOSURE STATEMENT ISSUES | 0.40 | 380.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  958141 | |
| | Client/Matter No. 65548-0001 | | September 27, 2023 | |
| | | | Page 52 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/23 | WAU | REVIEW PLAN OBJECTIONS | 0.40 | 380.00 |
| 08/31/23 | WAU | REVIEW EMAILS FROM CREDITORS RE: PLAN/BALLOT ISSUES/QUESTIONS | 0.20 | 190.00 |

| **RELIEF FROM STAY** | | | **4.00** | **2,774.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/01/23 | DMB | EMAILS WITH B. MOORE RE: ENGLEWOOD CONSTRUCTION STAY RELIEF MOTION (.2) AND REVIEW FILED MOTION (.2) | 0.40 | 374.00 |
| 08/01/23 | FRY | REVIEW STAY RELIEF MOTION (.2); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.30 | 211.50 |
| 08/02/23 | FRY | CALL WITH CO-COUNSEL RE LIFT STAY MOTIONS | 0.20 | 141.00 |
| 08/04/23 | FRY | EMAIL TO COURT RE LIFT STAY MOTION | 0.10 | 70.50 |
| 08/04/23 | FRY | CONFERENCE WITH CO-COUNSEL RE LIFT STAY MOTIONS | 0.20 | 141.00 |
| 08/08/23 | FRY | REVIEW STAY RELIEF STIPULATION | 0.20 | 141.00 |
| 08/08/23 | ADM | EMAIL WITH F. YUDKIN RE RE ENGLEWOOD ORDER (.1); EMAIL TO COURT SUBMITTING SAME (0.2) | 0.30 | 142.50 |
| 08/08/23 | FRY | EMAIL WITH CO-COUNSEL RE STAY RELIEF MOTION | 0.10 | 70.50 |
| 08/14/23 | DMB | PREPARE LETTER TO STATEWIDE HVAC RE: LIEN RELEASE, STAY VIOLATION AND EMAILS WITH CLIENT RE: SAME | 0.60 | 561.00 |
| 08/21/23 | FRY | EMAIL TO CHAMBERS RE STAY RELIEF MOTION | 0.20 | 141.00 |
| 08/22/23 | FRY | CONFERENCE WITH ADVERSARY RE STAY RELIEF AS TO PERSONAL INJURY CLAIMANT | 0.30 | 211.50 |
| 08/23/23 | FRY | EMAILS RE REMOVAL AND AUTOMATIC STAY | 0.20 | 141.00 |
| 08/25/23 | ADM | REVIEW STIPULATION AND CONSENT ORDER RESOLVING STAY RELIEF MOTION (0.2); EMAIL CO-COUNSEL D. BASS RE SUBMITTING SAME TO CHAMBERS (0.1); EMAIL TO CO-COUNSEL KE RE SAME (0.1); REVISE AND SUBMIT TO CHAMBERS (0.2) | 0.60 | 285.00 |
| 08/28/23 | ADM | EMAIL TO CO-COUNSEL KE RE: STATUS OF STIP RESOLVING STAY MOTION | 0.10 | 47.50 |
| 08/28/23 | ADM | FOLLOW UP CALL WITH THE COURT REGARDING STAY MOTION STIPULATION (0.1); EMAIL TO CO-COUNSEL KE RE: SAME (0.1) | 0.20 | 95.00 |

| **REPORTING** | | | **16.20** | **6,758.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/03/23 | FRY | REVIEW MONTHLY OPERATING REPORTS | 0.60 | 423.00 |
| 08/04/23 | FRY | FINAL REVIEW OF MOR | 0.50 | 352.50 |
| 08/04/23 | FP | DISCUSS FILING OF MOR'S IN ALL CASES (.20); WORK ON FILING OF MOR'S IN ALL CASES (3.10) | 3.30 | 1,171.50 |
| 08/04/23 | PVR | EMAIL FROM J. BRYANT AND DOWNLOAD 74 JUNE MORS AND GLOBAL NOTES FOR FILING | 0.20 | 72.00 |
| 08/04/23 | PVR | CONFERENCE WITH F. PISANO AND EFILE JUNE MORS | 3.10 | 1,116.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 |
| | Client/Matter No. 65548-0001 | September 27, 2023 |
| | | Page 53 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/04/23 | FRY | EMAILS WITH ALIX RE MOR | 0.20 | 141.00 |
| 08/04/23 | PVR | REVIEW AND REVISE PDFS OF 74 MORS FOR FILING | 0.20 | 72.00 |
| 08/04/23 | FRY | EMAIL RE MONTHLY OPERATING REPORTS | 0.10 | 70.50 |
| 08/21/23 | PVR | EMAIL FROM AND TO F. YUDKIN AND F. PISANO RE: FILING JULY MONTHLY OPERATING REPORTS | 0.10 | 36.00 |
| 08/21/23 | PVR | EMAIL FROM F. PISANO AND PREPARE SUPPORTING DOCUMENTATION FOR FILING | 0.10 | 36.00 |
| 08/21/23 | PVR | REVIEW, REVISE AND PREPARE 74 MORS FOR FILING | 0.90 | 324.00 |
| 08/21/23 | FRY | REVIEW MOR FOR FILING | 0.70 | 493.50 |
| 08/21/23 | PVR | EFILE 32 JULY MORS | 2.30 | 828.00 |
| 08/21/23 | FP | WORK ON PREPARATION OF MOR'S (74 CASES) FOR FILING | 1.00 | 355.00 |
| 08/21/23 | FP | FILE LEAD CASE MOR WITH SUPPORTING DOCUMENT (.20), AND MOR'S FOR BALANCE OF CASES (2.30) | 2.50 | 887.50 |
| 08/22/23 | WAU | REVIEW MONTHLY OPERATING REPORTS | 0.40 | 380.00 |

| TAX ISSUES | | | 0.50 | 352.50 |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/23 | FRY | REVIEW TAX CLAIMS | 0.20 | 141.00 |
| 08/08/23 | FRY | EMAIL RE TAX CLAIMS | 0.10 | 70.50 |
| 08/09/23 | FRY | CALL WITH AT TAX RE PROPERTY TAXES | 0.20 | 141.00 |

| TRAVEL TIME | | | 2.40 | 1,005.25 |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/23 | FRY | TRAVEL TO AND FROM DS HEARING | 1.10 | 387.75 |
| 08/30/23 | WAU | TRAVEL ROUND TRIP TO NEWARK FOR 8/30 HEARINGS | 1.30 | 617.50 |

| | | TOTAL HOURS | 588.90 | |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                   $413,809.25

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Andreas D. Milliaressis | Associate | 61.40 | 475.00 | 29,165.00 |
| Christopher J. Caslin | Member | 9.80 | 700.00 | 6,860.00 |
| David M. Bass | Member | 207.20 | 935.00 | 193,732.00 |
| Donald A. Ottaunick | Member | 0.30 | 830.00 | 249.00 |
| Felice R. Yudkin | Member | 20.90 | 705.00 | 14,734.50 |
| Felice R. Yudkin | Member | 1.10 | 352.50 | 387.75 |
| Frances Pisano | Paralegal | 38.20 | 355.00 | 13,561.00 |
| Jamie P. Clare | Member | 6.00 | 720.00 | 4,320.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  958141
September 27, 2023
Page 54

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Jasleen Chandhoke | Associate | 8.60 | 430.00 | 3,698.00 |
| Jordan A. Fisch | Member | 4.80 | 900.00 | 4,320.00 |
| Kim Calkin | Paralegal | 0.30 | 355.00 | 106.50 |
| Luke S. Alba | Associate | 3.80 | 325.00 | 1,235.00 |
| Marissa A. Mastroianni | Member | 2.90 | 500.00 | 1,450.00 |
| Mark Tsukerman | Member | 40.40 | 625.00 | 25,250.00 |
| Matthew M. Love | Associate | 75.40 | 335.00 | 25,259.00 |
| Michael D. Sirota | Member | 1.80 | 1,200.00 | 2,160.00 |
| Pauline Z. Ratkowiak | Paralegal | 6.90 | 360.00 | 2,484.00 |
| Randi W. Kochman | Member | 1.40 | 800.00 | 1,120.00 |
| Ryan T. Jareck | Member | 1.00 | 695.00 | 695.00 |
| W. John Park | Member | 28.40 | 700.00 | 19,880.00 |
| Warren A. Usatine | Member | 1.30 | 475.00 | 617.50 |
| Warren A. Usatine | Member | 59.50 | 950.00 | 56,525.00 |
| Wendy F. Klein | Member | 7.50 | 800.00 | 6,000.00 |
| | **Total** | **588.90** | | **$413,809.25** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/01/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/01/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/01/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/01/23 | ONLINE RESEARCH | 4.00 | 0.40 |
| 08/02/23 | ONLINE RESEARCH | 1.00 | 16.70 |
| 08/09/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/09/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/09/23 | ONLINE RESEARCH | 9.00 | 0.90 |
| 08/09/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/09/23 | ONLINE RESEARCH | 23.00 | 2.30 |
| 08/09/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/09/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/09/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/09/23 | ONLINE RESEARCH | 12.00 | 1.20 |
| 08/09/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/09/23 | ONLINE RESEARCH | 7.00 | 0.70 |
| 08/09/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/09/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/09/23 | ONLINE RESEARCH | 23.00 | 2.30 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  958141 | |
| | Client/Matter No. 65548-0001 | September 27, 2023 | |
| | | Page 55 | |

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 08/09/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/09/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/10/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/10/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/10/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/10/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/10/23 | ONLINE RESEARCH | 1.00 | 109.62 |
| 08/10/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/11/23 | FILING FEES | 1.00 | 50.00 |
| 08/11/23 | FILING FEES | 1.00 | 50.00 |
| 08/11/23 | ONLINE RESEARCH | 1.00 | 33.40 |
| 08/14/23 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 1.20 |
| 08/14/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 08/15/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/15/23 | ONLINE RESEARCH | 9.00 | 0.90 |
| 08/15/23 | ONLINE RESEARCH | 6.00 | 0.60 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/15/23 | ONLINE RESEARCH | 2.00 | 0.20 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/15/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/16/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 261.60 |
| 08/19/23 | ONLINE RESEARCH | 1.00 | 83.49 |
| 08/21/23 | FILING FEES | 1.00 | 350.00 |
| 08/24/23 | PHOTOCOPY /PRINTING/ SCANNING | 73.00 | 14.60 |
| 08/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 62.00 | 12.40 |
| 08/25/23 | ONLINE RESEARCH | 11.00 | 1.10 |
| 08/25/23 | COURIERS | 1.00 | 64.47 |
| 08/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 2.20 |
| 08/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 111.00 | 22.20 |
| 08/25/23 | ONLINE RESEARCH | 30.00 | 3.00 |
| 08/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 5.00 | 1.00 |
| 08/25/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/25/23 | PHOTOCOPY /PRINTING/ SCANNING | 113.00 | 22.60 |
| 08/25/23 | ONLINE RESEARCH | 1.00 | 21.75 |
| 08/25/23 | ONLINE RESEARCH | 9.00 | 0.90 |
| 08/28/23 | ONLINE RESEARCH | 6.00 | 0.60 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                          Invoice Number  958141
         Client/Matter No. 65548-0001                              September 27, 2023
                                                                   Page 56

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/28/23 | DATA HOST | 1.00 | 13.00 |
| 08/28/23 | ONLINE RESEARCH | 1.00 | 0.10 |
| 08/28/23 | ONLINE RESEARCH | 3.00 | 0.30 |
| 08/29/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 28.80 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | ONLINE RESEARCH | 1.00 | 50.09 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | DEPOSTIONS TRANSCRIPTS | 1.00 | 3,468.00 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 29.34 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/30/23 | COURIERS | 1.00 | 24.99 |
| 08/31/23 | FILING FEE / RECORDING FEE | 1.00 | 50.00 |
| 08/31/23 | DEPOSITIONS TRANSCRIPT | 1.00 | 157.30 |
| 08/31/23 | COURIERS | 1.00 | 47.47 |
| 08/31/23 | COURIERS | 1.00 | 40.07 |

|  |  | **Total** | **$5,477.12** |

**COST SUMMARY**

| Description | AMOUNT |
|-------------|--------|
| DELIVERY SERVICES / FEDERAL EXPRESS | 631.17 |
| PHOTOCOPYING / PRINTING / SCANNING | 77.00 |
| DATA HOST | 13.00 |
| ONLINE RESEARCH | 340.25 |
| FILING FEES | 500.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                        Invoice Number  958141
             Client/Matter No. 65548-0001               September 27, 2023
                                                     Page 57

| **Description** | **AMOUNT** |
| --- | --- |
| DEPOSITIONS TRANSCRIPT | 3,915.70 |
| **TOTAL COSTS** | **$5,477.12** |

TOTAL SERVICES AND COSTS:                $      419,286.37