# EXHIBIT B

# TIME AND EXPENSE DETAIL



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Bed Bath & Beyond O.C.C.

September 29, 2023
Invoice    133194
Client      08728.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---|
| FEES | $288,332.50 |
| EXPENSES | $5,972.40 |
| **TOTAL CURRENT CHARGES** | **$294,304.90** |
| **BALANCE FORWARD** | **$1,271,013.78** |
| **LAST PAYMENT** | **-$845,071.30** |
| **TOTAL BALANCE DUE** | **$720,247.35** |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     2

Invoice 133194

September 29, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| AJK | Kornfeld, Alan J. | Partner | 1,675.00 | 1.30 | $2,177.50 |
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 72.00 | $114,840.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 0.30 | $418.50 |
| JMF | Fried, Joshua M. | Partner | 1,275.00 | 1.10 | $1,402.50 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 21.10 | $27,324.50 |
| PJL | Labov, Paul J. | Partner | 647.50 | 5.40 | $3,496.50 |
| RJF | Feinstein, Robert J. | Partner | 1,695.00 | 24.60 | $41,697.00 |
| SSC | Cho, Shirley S. | Partner | 1,275.00 | 0.10 | $127.50 |
| BEL | Levine, Beth E. | Counsel | 1,095.00 | 32.90 | $36,025.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 3.30 | $3,052.50 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 13.20 | $14,454.00 |
| CRR | Robinson, Colin R. | Counsel | 547.50 | 8.00 | $4,380.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,075.00 | 23.40 | $25,155.00 |
| ECO | Corma, Edward A. | Associate | 725.00 | 4.20 | $3,045.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 19.70 | $10,736.50 |
| | | | | 230.60 | $288,332.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    3

Invoice 133194

September 29, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Action Analysis | 1.10 | $1,754.50 |
| AD | Asset Disposition | 5.90 | $9,230.50 |
| BL | Bankruptcy Litigation | 70.90 | $76,515.50 |
| CA | Case Administration | 8.80 | $6,449.00 |
| CO | Claims Administration and Objections | 2.80 | $4,056.00 |
| CP | PSZJ Compensation | 7.50 | $5,310.50 |
| CPO | Other Professional Compensation | 2.70 | $3,211.50 |
| FN | Financing/Cash Collateral/Cash Management | 0.10 | $159.50 |
| GC | General Creditors' Committee | 18.40 | $22,456.00 |
| HE | Hearings | 12.90 | $15,435.50 |
| IC | Insurance Coverage | 0.30 | $418.50 |
| OP | OPERATIONS [B210] | 13.70 | $20,391.50 |
| PD | Plan and Disclosure Statement | 71.00 | $113,283.00 |
| SL | Stay Litigation | 1.10 | $1,784.50 |
| TR | TRAVEL | 13.40 | $7,876.50 |
| | | 230.60 | $288,332.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     4

Invoice 133194

September 29, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $0.30 |
| Miscellaneous [E124] | $3,388.35 |
| Litigation Support Vendors | $484.00 |
| Pacer - Court Research | $0.86 |
| Postage | $153.69 |
| Reproduction Expense - @0.10 per page | $492.20 |
| Travel Expense [E110] | $1,453.00 |
| | $5,972.40 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     5
Invoice 133194
September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Action Analysis** | | | | | | |
| 08/14/2023 | BJS | AC | Review Oak Street stipulation | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | AC | Teleconference with M Udem/B McGrath regarding preference analysis | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | AC | Various emails with A&M regarding asset recovery | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | AC | Attention to preference data | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | AC | Various emails with M Udem regarding preferences, plan issues | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.10** | | **$1,754.50** |
| **Asset Disposition** | | | | | | |
| 08/01/2023 | BJS | AD | Review application regarding YSM - Ponderose | 0.10 | 1,595.00 | $159.50 |
| 08/04/2023 | BJS | AD | Review Junction Road objection to lease rejection. | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | AD | Review Lease Termination Stipulation | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | AD | Review Dewar Capital notice of interest in remnant asset purchase. | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | BJS | AD | Teleconference with ATG and G.M. regarding Plan Administrator role (1.1); and various emails with same regarding same (.4). | 1.50 | 1,595.00 | $2,392.50 |
| 08/17/2023 | BJS | AD | Attention to abandonment motion | 0.20 | 1,595.00 | $319.00 |
| 08/18/2023 | BJS | AD | Review Pincile Hills Response and R Elliott and Arnoff declarations | 0.40 | 1,595.00 | $638.00 |
| 08/18/2023 | BJS | AD | Review Daly City objection | 0.20 | 1,595.00 | $319.00 |
| 08/18/2023 | BJS | AD | Review memo from Gibbons | 0.40 | 1,595.00 | $638.00 |
| 08/22/2023 | PJL | AD | Attention to creditor inquiry on remnant assets. | 0.60 | 1,295.00 | $777.00 |
| 08/25/2023 | BJS | AD | Various emails with Debtors regarding leases | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | AD | Various conferences with Robert Lehane regarding Brookfield | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | AD | Teleconference with C Dale regarding Brookfield | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    6

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | BJS | AD | Various emails with K&E regarding Brookfield | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | AD | Review Pinnacle Hills response | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | AD | Review Regency objection | 0.30 | 1,595.00 | $478.50 |
| 08/26/2023 | BJS | AD | Various emails with Debtors regarding Brookfield | 0.20 | 1,595.00 | $319.00 |
| 08/26/2023 | BJS | AD | Review Debtors' reply brief regarding IKEA | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | BJS | AD | Various emails with Debtors regarding Brookfield litigation | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | BJS | AD | Telephone conference with Debtors/FILO regarding litigation | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | BJS | AD | Various emails with Robert J. Feinstein regarding Brookfield/Michaels litigation | 0.20 | 1,595.00 | $319.00 |
| 08/31/2023 | BJS | AD | Review rejection notice | 0.10 | 1,595.00 | $159.50 |
| | | | | **5.90** | | **$9,230.50** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2023 | CHM | BL | Review email from B. Levine re discovery and reply. | 0.10 | 925.00 | $92.50 |
| 07/13/2023 | CHM | BL | Review email from S. Gibbons re tagging protocol and reply. | 0.20 | 925.00 | $185.00 |
| 07/13/2023 | CHM | BL | Telephone conference with G. Sinclair re Everlaw and updates to review panes. | 0.20 | 925.00 | $185.00 |
| 08/01/2023 | BEL | BL | Review discovery documents. | 3.80 | 1,095.00 | $4,161.00 |
| 08/01/2023 | BEL | BL | Emails regarding requested documents. | 0.20 | 1,095.00 | $219.00 |
| 08/01/2023 | BEL | BL | Telephone conferences with Tavi C. Flanagan regarding document review. | 0.20 | 1,095.00 | $219.00 |
| 08/01/2023 | BJS | BL | Various emails with S Shepard regarding 16b claim | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | CHM | BL | Review email from B. Levine re document tagging and issues and reply. | 0.20 | 925.00 | $185.00 |
| 08/01/2023 | CHM | BL | Update Everlaw database and email B. Levine re same. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Bed Bath & Beyond O.C.C.
Client 08728.00002

Page:     7
Invoice 133194
September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | CHM | BL | Update Everlaw database and brief review of documents and email B. Levine re same. | 0.80 | 925.00 | $740.00 |
| 08/01/2023 | TCF | BL | Coordination regarding document production and review. | 0.20 | 1,075.00 | $215.00 |
| 08/01/2023 | TCF | BL | Telephone conferences with B. Levine regarding document production and review. | 0.20 | 1,075.00 | $215.00 |
| 08/01/2023 | TCF | BL | Document review. | 1.20 | 1,075.00 | $1,290.00 |
| 08/02/2023 | BEL | BL | Review draft Nondisclosure Agreement. | 0.20 | 1,095.00 | $219.00 |
| 08/02/2023 | BEL | BL | Emails with A&M team regarding investigation. | 0.20 | 1,095.00 | $219.00 |
| 08/02/2023 | BEL | BL | Review documents. | 4.50 | 1,095.00 | $4,927.50 |
| 08/02/2023 | BJS | BL | Various emails with B. Levine regarding investigation/discovery | 0.10 | 1,595.00 | $159.50 |
| 08/02/2023 | TCF | BL | Document review. | 3.60 | 1,075.00 | $3,870.00 |
| 08/02/2023 | TCF | BL | Continued document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/03/2023 | BEL | BL | Review documents. | 4.50 | 1,095.00 | $4,927.50 |
| 08/03/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding document review and investigation issues. | 0.30 | 1,095.00 | $328.50 |
| 08/03/2023 | TCF | BL | Call with B. Levine regarding document review and issues re investigation. | 0.30 | 1,075.00 | $322.50 |
| 08/03/2023 | TCF | BL | Document review. | 4.20 | 1,075.00 | $4,515.00 |
| 08/04/2023 | BEL | BL | Call with M. Brouer, Marc Greenberg, Tavi C. Flanagan, and Gibbon Sinclair regarding document review and next steps. | 0.50 | 1,095.00 | $547.50 |
| 08/04/2023 | BEL | BL | Email Debtors' counsel regarding document production issues. | 0.20 | 1,095.00 | $219.00 |
| 08/04/2023 | RJF | BL | Call with A&M regarding documents produced by debtors. | 0.40 | 1,695.00 | $678.00 |
| 08/04/2023 | TCF | BL | Review of investigation analysis. | 0.20 | 1,075.00 | $215.00 |
| 08/04/2023 | TCF | BL | Meeting PSZJ and A&M teams regarding document production and investigation analysis. | 0.50 | 1,075.00 | $537.50 |
| 08/07/2023 | BJS | BL | Attention to discovery issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    8

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | BEL | BL | Review correspondence from A&M regarding information requests. | 0.20 | 1,095.00 | $219.00 |
| 08/08/2023 | BEL | BL | Correspondence with Debtors' counsel regarding document discovery. | 0.20 | 1,095.00 | $219.00 |
| 08/08/2023 | BJS | BL | Attention to 16-b claim issues | 0.50 | 1,595.00 | $797.50 |
| 08/08/2023 | PJL | BL | Review correspondence on ocean carrier litigation. | 0.60 | 1,295.00 | $777.00 |
| 08/09/2023 | BEL | BL | Email correspondence with A&M and Debtors' counsel regarding outstanding document requests. | 0.20 | 1,095.00 | $219.00 |
| 08/09/2023 | BJS | BL | Various emails with B Levine regarding investigation | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BEL | BL | Emails with PSZJ and A&M teams regarding new document production. | 0.30 | 1,095.00 | $328.50 |
| 08/10/2023 | LSC | BL | Retrieve, upload, and review discovery documents received from Debtors and prepare same for attorney review. | 2.30 | 545.00 | $1,253.50 |
| 08/11/2023 | AJK | BL | Attention to e-mails re document production. | 0.20 | 1,675.00 | $335.00 |
| 08/11/2023 | BEL | BL | Email Debtors' counsel regarding document issues. | 0.20 | 1,095.00 | $219.00 |
| 08/11/2023 | TCF | BL | Document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/12/2023 | TCF | BL | Document review. | 1.20 | 1,075.00 | $1,290.00 |
| 08/14/2023 | BEL | BL | Review documents. | 3.20 | 1,095.00 | $3,504.00 |
| 08/14/2023 | BEL | BL | Telephone conference with Tavi C. Flanagan regarding document production. | 0.10 | 1,095.00 | $109.50 |
| 08/14/2023 | TCF | BL | Telephone conference with B. Levine regarding investigation and document review. | 0.10 | 1,075.00 | $107.50 |
| 08/15/2023 | BEL | BL | Review documents. | 0.60 | 1,095.00 | $657.00 |
| 08/15/2023 | BJS | BL | Attention to discovery | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | CRR | BL | Review A&M litigation analysis. | 0.40 | 1,095.00 | $438.00 |
| 08/15/2023 | PJL | BL | Review A&M slide deck on potential litigation recoveries. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | PJL | BL | Conference with M. Greenberg regarding potential litigation recoveries. | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    9

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | PJL | BL | Conference with B. Sandler regarding A&M slide deck. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | TCF | BL | Document review. | 0.50 | 1,075.00 | $537.50 |
| 08/16/2023 | BEL | BL | Review documents. | 0.40 | 1,095.00 | $438.00 |
| 08/16/2023 | BEL | BL | Emails with Tavi C. Flanagan regarding status of investigation. | 0.10 | 1,095.00 | $109.50 |
| 08/16/2023 | RJF | BL | Telephone conference with Beth E. Levine regarding investigation. | 0.10 | 1,695.00 | $169.50 |
| 08/16/2023 | TCF | BL | Document review. | 1.00 | 1,075.00 | $1,075.00 |
| 08/16/2023 | TCF | BL | Work on investigation issues. | 0.50 | 1,075.00 | $537.50 |
| 08/17/2023 | AJK | BL | Call with B. Levine and T. Flanagan re litigation issues (.3); review issues (.1).. | 0.40 | 1,675.00 | $670.00 |
| 08/17/2023 | AJK | BL | Review declaration re settlement. | 0.30 | 1,675.00 | $502.50 |
| 08/17/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding status of investigation. | 0.10 | 1,095.00 | $109.50 |
| 08/17/2023 | BEL | BL | Review documents. | 0.70 | 1,095.00 | $766.50 |
| 08/17/2023 | BEL | BL | Zoom meeting with Alan J. Kornfeld and Tavi C. Flanagan regarding investigation. | 0.30 | 1,095.00 | $328.50 |
| 08/17/2023 | BEL | BL | Draft memo regarding prepetition settlement agreements. | 6.20 | 1,095.00 | $6,789.00 |
| 08/17/2023 | BJS | BL | Various emails with B. Levine regarding claims | 0.10 | 1,595.00 | $159.50 |
| 08/17/2023 | LSC | BL | Retrieval of document production, review same, and prepare for attorney review. | 1.90 | 545.00 | $1,035.50 |
| 08/17/2023 | RJF | BL | Call with B. Levine regarding investigation status. | 0.10 | 1,695.00 | $169.50 |
| 08/17/2023 | TCF | BL | Telephone conference with A. Kornfeld and B. Levine regarding investigation matters and discovery. | 0.30 | 1,075.00 | $322.50 |
| 08/18/2023 | AJK | BL | Attention to issues re litigation investigation. | 0.40 | 1,675.00 | $670.00 |
| 08/18/2023 | BEL | BL | Emails with A&M regarding open document issues. | 0.10 | 1,095.00 | $109.50 |
| 08/18/2023 | BEL | BL | Review documents. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    10

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | BEL | BL | Review and revise memo regarding prepetition settlement agreement. | 0.20 | 1,095.00 | $219.00 |
| 08/21/2023 | BEL | BL | Revise memo regarding settlements. | 0.20 | 1,095.00 | $219.00 |
| 08/21/2023 | BEL | BL | Draft email to Debtors' counsel regarding document production issues. | 0.40 | 1,095.00 | $438.00 |
| 08/21/2023 | BEL | BL | Emails with Debtors' counsel and A. Kornfeld and T. Flanagan regarding status of Debtors' document production. | 0.20 | 1,095.00 | $219.00 |
| 08/23/2023 | TCF | BL | Work on discovery issues. | 0.20 | 1,075.00 | $215.00 |
| 08/24/2023 | BEL | BL | Emails regarding open discovery issues. | 0.40 | 1,095.00 | $438.00 |
| 08/24/2023 | BJS | BL | Various emails with G Sinclair regarding discovery, data | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | TCF | BL | Work on discovery issues. | 0.30 | 1,075.00 | $322.50 |
| 08/25/2023 | BEL | BL | Review A&M list of board minutes produced and email T. Flanagan regarding next steps regarding board minutes. | 0.20 | 1,095.00 | $219.00 |
| 08/25/2023 | BJS | BL | Various emails with Debtors regarding discovery | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | BJS | BL | Attention to discovery issues. | 0.40 | 1,595.00 | $638.00 |
| 08/25/2023 | LSC | BL | Retrieval of document production, review same, and prepare for attorney review. | 1.60 | 545.00 | $872.00 |
| 08/25/2023 | TCF | BL | Work on discovery issues. | 0.50 | 1,075.00 | $537.50 |
| 08/25/2023 | TCF | BL | Analysis of investigation matters | 1.40 | 1,075.00 | $1,505.00 |
| 08/28/2023 | BEL | BL | Emails with T. Flanagan and L. Canty regarding status of document production. | 0.20 | 1,095.00 | $219.00 |
| 08/28/2023 | PJL | BL | Conference with B. Sandler regarding open issues on exclusive use provisions in lease. | 0.40 | 1,295.00 | $518.00 |
| 08/28/2023 | PJL | BL | Attend deposition of Debtors' real estate advisor regarding exclusive use litigation. | 1.30 | 1,295.00 | $1,683.50 |
| 08/28/2023 | PJL | BL | Conference with Landlord counsel regarding deposition. | 0.30 | 1,295.00 | $388.50 |
| 08/28/2023 | TCF | BL | Document review. | 1.40 | 1,075.00 | $1,505.00 |
| 08/28/2023 | TCF | BL | Document review. | 2.80 | 1,075.00 | $3,010.00 |
| 08/31/2023 | BEL | BL | Email T. Flanagan regarding document review. | 0.10 | 1,095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Bed Bath & Beyond O.C.C.

Invoice 133194

Client 08728.00002

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | BEL | BL | Review documents. | 2.50 | 1,095.00 | $2,737.50 |
| | | | | 70.90 | | $76,515.50 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | LSC | CA | Update outline of upcoming dates, deadlines, and issues and WIP list. | 1.00 | 545.00 | $545.00 |
| 08/02/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | LSC | CA | Research, retrieve, and transmit background case documents to B. Sandler. | 0.30 | 545.00 | $163.50 |
| 08/09/2023 | BJS | CA | Various emails with Committee regarding case issues | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.10 | 545.00 | $599.50 |
| 08/14/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.30 | 545.00 | $708.50 |
| 08/14/2023 | PJL | CA | Review Neely Das correspondence. | 0.40 | 1,295.00 | $518.00 |
| 08/14/2023 | PJL | CA | Discuss Neely Das correspondence with Debtors' counsel. | 0.20 | 1,295.00 | $259.00 |
| 08/14/2023 | PJL | CA | Attention to critical dates memo. | 0.10 | 1,295.00 | $129.50 |
| 08/15/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | LSC | CA | Internal correspondence regarding upcoming hearing dates. | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | ECO | CA | Review docket/upcoming hearings and deadlines. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:   12

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.50 | 545.00 | $817.50 |
| 08/28/2023 | CRR | CA | Review critical dates, hearing status. | 0.30 | 1,095.00 | $328.50 |
| 08/28/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.40 | 545.00 | $763.00 |
| 08/29/2023 | BJS | CA | Review critical dates and discuss same with La Asia S. Canty | 0.10 | 1,595.00 | $159.50 |
| | | | | **8.80** | | **$6,449.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2023 | BJS | CO | Various emails with B Kissel regarding claims | 0.30 | 1,595.00 | $478.50 |
| 08/11/2023 | BJS | CO | Teleconference with M Mandell regarding claims and plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | CO | Various emails with S Soos regarding SAS Capital's claim | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | CO | Various emails with D Rhoads regarding shipping claims | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | CRR | CO | Review recovery analysis from A&M. | 0.70 | 1,095.00 | $766.50 |
| 08/16/2023 | PJL | CO | Review correspondence regarding claim recovery. | 0.20 | 1,295.00 | $259.00 |
| 08/21/2023 | BJS | CO | Various emails with T Humphries regarding claims | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | CO | Attention to Daly City litigation | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | BJS | CO | Attention to Nordstrom stipulation | 0.20 | 1,595.00 | $319.00 |
| 08/31/2023 | BJS | CO | Telephone conference with A Ostrow regarding objection and review same. | 0.50 | 1,595.00 | $797.50 |
| | | | | **2.80** | | **$4,056.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | CHM | CP | Review of invoice and monthly fee statement and email L. Canty re same. | 0.50 | 925.00 | $462.50 |
| 08/15/2023 | CRR | CP | Review CNO re PSZJ fee application. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     13

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | LSC | CP | Draft CNO regarding PSZJ's second monthly statement. | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | LSC | CP | Finalize and coordinate filing of CNO regarding PSZJ fee statement. | 0.10 | 545.00 | $54.50 |
| 08/22/2023 | SSC | CP | Review LaAsia Canty email regarding status of PSZJ fee statement. | 0.10 | 1,275.00 | $127.50 |
| 08/24/2023 | BJS | CP | Attention to PSZJ fee app | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | LSC | CP | Begin preparation of PSZJ third monthly statement. | 2.90 | 545.00 | $1,580.50 |
| 08/30/2023 | BJS | CP | Review and revise PSZJ fee statement | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | CRR | CP | Review PSZJ and A&M fee applications and email L. Canty re filing. | 0.40 | 1,095.00 | $438.00 |
| 08/30/2023 | LSC | CP | Continued preparation of PSZJ third monthly application (1.3); finalize and coordinate filing of same and serve same (.6). | 1.90 | 545.00 | $1,035.50 |
| 08/31/2023 | LSC | CP | Coordinate mail service of 3rd monthly, prepare certificate of service, and coordinate filing of same. | 0.60 | 545.00 | $327.00 |
| | | | | 7.50 | | $5,310.50 |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | CPO | Review Cole Schotzs fee application | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | CPO | Review Lazard's fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | CPO | Various emails with A&M regarding fees | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BJS | CPO | Review USB fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | BJS | CPO | Review K&E fee application | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | CPO | Various internal emails regarding fee statements | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | CRR | CPO | Review CNO re A&M fee statement. | 0.20 | 1,095.00 | $219.00 |
| 08/15/2023 | CRR | CPO | Communicate with L. Canty re filing of CNO's. | 0.10 | 1,095.00 | $109.50 |
| 08/15/2023 | LSC | CPO | Draft CNO regarding A&M's second monthly statement. | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | BJS | CPO | Review DM fee statement | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    14

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | LSC | CPO | Finalize and coordinate filing of CNO regarding A&M fee statement. | 0.10 | 545.00 | $54.50 |
| 08/22/2023 | BJS | CPO | Review Kroll fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | CPO | Review AP fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | CPO | Review Quinn fee statement and various emails with Robert J. Feinstein regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | CPO | Review K&E fee statement | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | LSC | CPO | Finalize and coordinate filing of A&M third monthly application (.4); serve same (.2). | 0.60 | 545.00 | $327.00 |
| | | | | **2.70** | | **$3,211.50** |

### Financing/Cash Collateral/Cash Management

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | BJS | FN | Various emails with C Palacios and Proskauer regarding Quinn fee statement. | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.10** | | **$159.50** |

### General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | CHM | GC | Prepare for and attend Committee call | 0.50 | 925.00 | $462.50 |
| 07/12/2023 | CHM | GC | Attend Committee meeting. | 0.50 | 925.00 | $462.50 |
| 08/01/2023 | CRR | GC | Review Committee update email from B. Sandler. | 0.10 | 1,095.00 | $109.50 |
| 08/01/2023 | ECO | GC | Prepare agenda for next Committee meeting and forward to Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 08/01/2023 | ECO | GC | E-mails with Bradford Sandler re case status/information for Committee call. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | ECO | GC | Review and revise Committee call agenda and forward to Bradford Sandler. | 0.10 | 725.00 | $72.50 |
| 08/08/2023 | ECO | GC | Review docket/filings/upcoming dates and deadlines, prepare agenda for next Committee meeting and forward to Bradford Sandler. | 0.50 | 725.00 | $362.50 |
| 08/09/2023 | BJS | GC | Prepare for and conduct committee call | 1.00 | 1,595.00 | $1,595.00 |
| 08/09/2023 | CRR | GC | Attend Committee meeting. | 0.70 | 1,095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    15

Invoice 133194

September 29, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | CRR | GC | Review re post confirmation candidates. | 0.20 | 1,095.00 | $219.00 |
| 08/09/2023 | ECO | GC | Attend Committee meeting re update on case/post-confirmation issues and next steps. | 0.70 | 725.00 | $507.50 |
| 08/09/2023 | LSC | GC | Update Committee contact list and circulate documents to Committee member. | 0.30 | 545.00 | $163.50 |
| 08/09/2023 | PJL | GC | Prepare for and attend committee call. | 0.90 | 1,295.00 | $1,165.50 |
| 08/09/2023 | RJF | GC | Telephone conference with Bradford J. Sandler ahead of Committee meeting regarding agenda items. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | RJF | GC | Attend committee meeting. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | RJF | GC | Telephone conference with Plan Administrator candidate. | 0.30 | 1,695.00 | $508.50 |
| 08/10/2023 | ECO | GC | Review docket/correspondence and prepare notes re pending matters/critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | BJS | GC | Review agenda and discuss with C. Robinson | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | ECO | GC | Prepare agenda for upcoming Committee meeting and forward to Bradford Sandler/Colin Robinson. | 0.40 | 725.00 | $290.00 |
| 08/15/2023 | ECO | GC | Review docket/correspondence re upcoming hearings and revise Committee agenda. | 0.10 | 725.00 | $72.50 |
| 08/15/2023 | PJL | GC | Attend Committee call to discuss plan administrator role. | 1.20 | 1,295.00 | $1,554.00 |
| 08/16/2023 | BEL | GC | Attend video meeting with PSZJ, A&M and Committee members. | 0.80 | 1,095.00 | $876.00 |
| 08/16/2023 | BJS | GC | Prepare for and participate on Committee call | 0.90 | 1,595.00 | $1,435.50 |
| 08/16/2023 | BJS | GC | Review amended agenda and discuss with C. Robinson | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | CRR | GC | Telephone discussion with counsel for Committee member re hearing update. | 0.20 | 1,095.00 | $219.00 |
| 08/16/2023 | CRR | GC | Attend Committee meeting. | 0.80 | 1,095.00 | $876.00 |
| 08/16/2023 | ECO | GC | Attend Committee call re case update/strategy going forward. | 0.80 | 725.00 | $580.00 |
| 08/16/2023 | PJL | GC | Participate on Committee call. | 0.80 | 1,295.00 | $1,036.00 |
| 08/16/2023 | RJF | GC | Participate on Committee meeting. | 0.80 | 1,695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    16

Invoice 133194

September 29, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 08/22/2023 | BJS | GC | Revise agenda and discuss with E. Corma; and various emails with M Greenberg regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | ECO | GC | Review e-mail/comments from Bradford Sandler; revise agenda for Committee meeting. | 0.20 | 725.00 | $145.00 |
| 08/22/2023 | ECO | GC | Prepare agenda for upcoming Committee call and forward to Bradford Sandler/Colin Robinson. | 0.20 | 725.00 | $145.00 |
| 08/23/2023 | BJS | GC | Review agenda and discuss with R. Feinstein | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | GC | Participate on Committee call | 0.80 | 1,595.00 | $1,276.00 |
| 08/23/2023 | PJL | GC | Prepare for and attend Committee call. | 0.80 | 1,295.00 | $1,036.00 |
| 08/23/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1,695.00 | $1,356.00 |
| 08/28/2023 | BJS | GC | Review amended agenda and discuss with Paul J. Labov | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | ECO | GC | Prepare agenda for upcoming Committee call/prepare e-mail to Bradford Sandler and Colin Robinson forwarding agenda. | 0.20 | 725.00 | $145.00 |
| 08/29/2023 | ECO | GC | Conference call with PSZJ/Gibbons/Committee re discussion of NOLs and strategy going forward. | 0.40 | 725.00 | $290.00 |
| 08/29/2023 | PJL | GC | Attend Committee call on NOL issue. | 0.40 | 1,295.00 | $518.00 |
| 08/30/2023 | ECO | GC | Review e-mail from Bradford Sandler re update on case status and next Committee meeting. | 0.10 | 725.00 | $72.50 |
| | | | | **18.40** | | **$22,456.00** |

**Hearings**

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 08/01/2023 | CRR | HE | Attend hearing. | 1.50 | 1,095.00 | $1,642.50 |
| 08/01/2023 | CRR | HE | Plan and prepare for hearing. | 0.80 | 1,095.00 | $876.00 |
| 08/01/2023 | PJL | HE | Attend hearing on combined Disclosure Statement and Plan. | 1.10 | 1,295.00 | $1,424.50 |
| 08/09/2023 | PJL | HE | Correspondence drafted to and reviewed from Debtors' counsel regarding hearing. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | CRR | HE | Review agenda for upcoming hearing. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    17

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | LSC | HE | Coordinate attorney appearances at 8/16 hearing. | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | PJL | HE | Attend hearing. | 0.40 | 1,295.00 | $518.00 |
| 08/16/2023 | BJS | HE | Teleconference with C. Robinson regarding omnibus hearing | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | HE | Various emails with C Choe regarding omnibus hearing | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | CRR | HE | Attend hearing. | 0.70 | 1,095.00 | $766.50 |
| 08/16/2023 | PJL | HE | Attend hearing on open issues. | 0.40 | 1,295.00 | $518.00 |
| 08/18/2023 | PJL | HE | Conference with Debtors' counsel regarding open issues on upcoming hearings. | 0.40 | 1,295.00 | $518.00 |
| 08/21/2023 | BJS | HE | Teleconference with P. Labov regarding omnibus hearing | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | PJL | HE | Conference with Debtors' counsel regarding August 29 and August 30 hearing. | 0.40 | 1,295.00 | $518.00 |
| 08/30/2023 | CRR | HE | Attend hearing re lease use dispute re Pinnacle Hills and other landlord | 3.00 | 1,095.00 | $3,285.00 |
| 08/30/2023 | PJL | HE | Hearing on Michaels/Hobby Lobby lease and exclusive use provisions in code. | 3.10 | 1,295.00 | $4,014.50 |
| | | | | **12.90** | | **$15,435.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | IAWN | IC | Prepare and send email to Robinson re missing insurance information | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | IAWN | IC | Review file re missing insurance policy information | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | IAWN | IC | Review Robinson response re missing insurance policy information | 0.10 | 1,395.00 | $139.50 |
| | | | | **0.30** | | **$418.50** |

**OPERATIONS [B210]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | OP | Various emails with A Thau regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/02/2023 | BJS | OP | Various emails with K&E regarding cash management | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    18

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | BJS | OP | Review NOL analysis and various emails with Gibbons regarding same | 0.50 | 1,595.00 | $797.50 |
| 08/03/2023 | RJF | OP | Review NOL proposal and related emails. | 0.30 | 1,695.00 | $508.50 |
| 08/04/2023 | BJS | OP | NOL Call with Gibbons/A&M/PSZJ | 0.70 | 1,595.00 | $1,116.50 |
| 08/04/2023 | BJS | OP | Review Monthly Operating Reports | 0.20 | 1,595.00 | $319.00 |
| 08/04/2023 | RJF | OP | Call regarding NOL's special counsel, A&M. | 0.70 | 1,695.00 | $1,186.50 |
| 08/06/2023 | BJS | OP | Various emails with M Buich regarding CODI/NOL analysis | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | OP | Various emails with K&E/A&M regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | OP | Various emails with Debtors regarding tenant allowances | 0.30 | 1,595.00 | $478.50 |
| 08/07/2023 | CRR | OP | Review Debtors' update re lease termination agreement re buybuybaby location. | 0.40 | 1,095.00 | $438.00 |
| 08/07/2023 | PJL | OP | Review Buy Buy Baby lease termination motion. | 0.40 | 1,295.00 | $518.00 |
| 08/07/2023 | RJF | OP | Telephone conference with Beth E. Levine regarding NOL's. | 0.10 | 1,695.00 | $169.50 |
| 08/08/2023 | CRR | OP | Review cash flow report from A&M. | 0.30 | 1,095.00 | $328.50 |
| 08/09/2023 | BJS | OP | Review A&M report | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | PJL | OP | Attention to A&M slide deck on cash flow projections. | 0.30 | 1,295.00 | $388.50 |
| 08/09/2023 | PJL | OP | Conference with A&M regarding cash flow projections. | 0.20 | 1,295.00 | $259.00 |
| 08/09/2023 | PJL | OP | Review open lease litigation issues and discuss same with landlord counsel. | 0.70 | 1,295.00 | $906.50 |
| 08/10/2023 | PJL | OP | Attention to revised NOL proposal. | 0.40 | 1,295.00 | $518.00 |
| 08/10/2023 | RJF | OP | Emails regarding NOL strategy. | 0.40 | 1,695.00 | $678.00 |
| 08/15/2023 | BJS | OP | Various emails with B Malone regarding NOLs and various emails with R.Feinstein regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | OP | Various emails with B Malone regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| 08/18/2023 | BJS | OP | Various emails with A&M regarding budget | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     19

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | CRR | OP | Review, analysis re landlord responses re use restriction dispute with Debtors. | 0.80 | 1,095.00 | $876.00 |
| 08/18/2023 | PJL | OP | Review NOL memo and discuss same with B. Sandler. | 0.60 | 1,295.00 | $777.00 |
| 08/18/2023 | RJF | OP | Review NOL memo, emails regarding same. | 0.70 | 1,695.00 | $1,186.50 |
| 08/19/2023 | RJF | OP | Emails regarding NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/21/2023 | BJS | OP | Teleconference with Gibbons regarding NOL | 0.30 | 1,595.00 | $478.50 |
| 08/21/2023 | PJL | OP | Discussion regarding NOL issues.. | 0.40 | 1,295.00 | $518.00 |
| 08/21/2023 | RJF | OP | Call with NOL group. | 0.30 | 1,695.00 | $508.50 |
| 08/22/2023 | BJS | OP | Review MORs | 0.30 | 1,595.00 | $478.50 |
| 08/23/2023 | BJS | OP | Teleconference with B Malone regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Various emails with Gibbons regarding NOLs | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Review A&M report | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | OP | Review AP's monthly staffing report | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | RJF | OP | Review A&M report. | 0.30 | 1,695.00 | $508.50 |
| 08/28/2023 | CRR | OP | Review draft memo re tax issues re NOL's. | 0.30 | 1,095.00 | $328.50 |
| 08/29/2023 | CRR | OP | Review Stipulation between Nordstrom, Debtor re Addison, TX lease. | 0.20 | 1,095.00 | $219.00 |
| 08/29/2023 | RJF | OP | Review final NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | RJF | OP | Attend Committee meeting regarding NOL's. | 0.40 | 1,695.00 | $678.00 |
| 08/29/2023 | RJF | OP | Emails and telephone conference with B. Sandler regarding Brookfield dispute. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | RJF | OP | Review revised NOL memo. | 0.30 | 1,695.00 | $508.50 |
| 08/31/2023 | BJS | OP | Various emails with E Geier regarding NOLs | 0.10 | 1,595.00 | $159.50 |
| | | | | **13.70** | | **$20,391.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | PD | Review revised plan/DS and prepare for/attend hearing | 1.00 | 1,595.00 | $1,595.00 |
| 08/01/2023 | BJS | PD | Teleconference with S Gray regarding plan issues | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Bed Bath & Beyond O.C.C.                                             Invoice 133194
Client 08728.00002                                                  September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | PD | Teleconference with C. Robinson regarding DS hearing | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | PD | Teleconference with R Fiedler regarding DS hearing | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | BJS | PD | Teleconference with R. Feinstein regarding DS hearing | 0.20 | 1,595.00 | $319.00 |
| 08/01/2023 | BJS | PD | Attention to DS hearing | 0.50 | 1,595.00 | $797.50 |
| 08/01/2023 | BJS | PD | Various emails with counsel for BNY regarding plan/DS and various emails with K&E regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/01/2023 | BJS | PD | Various emails with Committee regarding DS and case status | 0.30 | 1,595.00 | $478.50 |
| 08/01/2023 | CRR | PD | Call with B. Sandler regarding Disclosure Statement hearing. | 0.10 | 1,095.00 | $109.50 |
| 08/01/2023 | PJL | PD | Call with Mark Greenberg regarding revised Disclosure Statement and Plan. | 0.50 | 1,295.00 | $647.50 |
| 08/01/2023 | RJF | PD | Conference with B. Sandler re Disclosure Statement hearing. | 0.20 | 1,695.00 | $339.00 |
| 08/01/2023 | RJF | PD | Prepare for Disclosure Statement hearing, including internal emails. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | RJF | PD | Attend Disclosure Statement hearing. | 0.50 | 1,695.00 | $847.50 |
| 08/02/2023 | BJS | PD | Various emails with Committee regarding Plan/DS | 0.50 | 1,595.00 | $797.50 |
| 08/02/2023 | BJS | PD | Teleconference with M Greenberg regarding D&O issues | 0.40 | 1,595.00 | $638.00 |
| 08/02/2023 | BJS | PD | Various emails with R.Feinstein regarding D&O/postcon structures | 0.40 | 1,595.00 | $638.00 |
| 08/02/2023 | BJS | PD | Various emails with L Trivigno regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/02/2023 | BJS | PD | Various emails with D Hillman regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/02/2023 | BJS | PD | Teleconference with D Hillman, R.Feinstein regarding Plan Administrator position | 0.30 | 1,595.00 | $478.50 |
| 08/02/2023 | BJS | PD | Various emails with S Schmidt regarding liquidation analysis | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     21

Invoice 133194

September 29, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | PJL | PD | Review updated plan and disclosure statement. | 0.80 | 1,295.00 | $1,036.00 |
| 08/02/2023 | RJF | PD | Call with B. B. Sandler and D. Hillman regarding Plan Administrator. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | RJF | PD | Emails Bradford J. Sandler regarding PA and OC members. | 0.40 | 1,695.00 | $678.00 |
| 08/02/2023 | RJF | PD | Call with Sixth Street counsel regarding PA. | 0.50 | 1,695.00 | $847.50 |
| 08/03/2023 | BJS | PD | Various emails with BNY regarding plan language and various emails with R Fiedler regarding same | 0.30 | 1,595.00 | $478.50 |
| 08/03/2023 | BJS | PD | Telephone conference with G Miller regarding case issues | 0.40 | 1,595.00 | $638.00 |
| 08/03/2023 | CRR | PD | Review pro se limited objection to disclosure statement. | 0.20 | 1,095.00 | $219.00 |
| 08/04/2023 | BJS | PD | Various emails with GM regarding post-confirmation. | 0.10 | 1,595.00 | $159.50 |
| 08/04/2023 | BJS | PD | Various emails L Trivigno regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | PD | Various emails with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/07/2023 | PJL | PD | Review correspondence regarding GUC recoveries. | 0.10 | 1,295.00 | $129.50 |
| 08/07/2023 | RJF | PD | Emails regarding subcon issue. | 0.50 | 1,695.00 | $847.50 |
| 08/07/2023 | RJF | PD | Emails regarding plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/08/2023 | BJS | PD | Various emails with Proskauer regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/08/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/08/2023 | RJF | PD | Internal emails regarding PA candidates. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | BJS | PD | Various emails with B Lehane regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | PD | Various emails with Debtors regarding plan supplements | 0.10 | 1,595.00 | $159.50 |
| 08/09/2023 | BJS | PD | Various emails with Proskauer regarding plan voting | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    22

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | BJS | PD | Various emails with R.Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/09/2023 | BJS | PD | Various emails with M Greenberg regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/09/2023 | BJS | PD | Various emails with R.Feinstein regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/09/2023 | BJS | PD | Various emails with committee members regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/09/2023 | BJS | PD | Committee call and various emails with Committee regarding PA position/candidates | 1.00 | 1,595.00 | $1,595.00 |
| 08/09/2023 | JMF | PD | Review disclosure statement order and GUC ballots. | 1.10 | 1,275.00 | $1,402.50 |
| 08/09/2023 | RJF | PD | Emails regarding Plan Administrator candidates. | 0.80 | 1,695.00 | $1,356.00 |
| 08/10/2023 | BJS | PD | Teleconference to A Chang regarding plan issues, teleconference with M Greenberg regarding same, various emails with debtors regarding same and various conferences with M Greenberg regarding same | 1.50 | 1,595.00 | $2,392.50 |
| 08/10/2023 | BJS | PD | Call with Debtors/Lenders regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/10/2023 | BJS | PD | Various emails with PA Candidate regarding Plan Administrator info | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BJS | PD | Various emails with Gibbons regarding NOLs | 0.40 | 1,595.00 | $638.00 |
| 08/10/2023 | PJL | PD | Plan Administrator candidate discussion with B. Sandler. | 0.40 | 1,295.00 | $518.00 |
| 08/10/2023 | RJF | PD | Emails regarding plan administrator candidates. | 0.60 | 1,695.00 | $1,017.00 |
| 08/10/2023 | RJF | PD | Call with K&E regarding plan supplement documents. | 0.40 | 1,695.00 | $678.00 |
| 08/11/2023 | BJS | PD | Various emails with PA Candidate regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/11/2023 | BJS | PD | Various conferences with PA Candidate regarding plan issues | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    23

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/11/2023 | BJS | PD | Various emails with A&M regarding plan | 0.20 | 1,595.00 | $319.00 |
| 08/11/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/11/2023 | BJS | PD | Attention to plan issues, PA interviews and various emails with Proskauer and candidates regarding same. | 0.50 | 1,595.00 | $797.50 |
| 08/11/2023 | RJF | PD | Emails regarding PA candidates. | 0.30 | 1,695.00 | $508.50 |
| 08/12/2023 | BJS | PD | Various emails Committee members regarding plan issues and PA pitches | 0.50 | 1,595.00 | $797.50 |
| 08/12/2023 | BJS | PD | Teleconference with Province regarding case issues and various emails with province regarding case materials regarding PA pitches | 1.50 | 1,595.00 | $2,392.50 |
| 08/13/2023 | BJS | PD | Teleconference with A&M regarding PA pitches | 1.50 | 1,595.00 | $2,392.50 |
| 08/13/2023 | BJS | PD | Attention to plan issues and various emails with Committee regarding same | 1.00 | 1,595.00 | $1,595.00 |
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate regarding PA pitches and various emails with PA Candidate regarding same | 0.80 | 1,595.00 | $1,276.00 |
| 08/14/2023 | BJS | PD | Various conferences with PA Candidate regarding PA pitches | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate regarding PA pitches | 0.40 | 1,595.00 | $638.00 |
| 08/14/2023 | BJS | PD | Various conferences with PA Candidate regarding PA pitches | 0.40 | 1,595.00 | $638.00 |
| 08/14/2023 | BJS | PD | Teleconference with R. Feinstein regarding PA pitches | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | BJS | PD | Various emails with PA Candidate regarding PA interviews | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | BJS | PD | Teleconference with Committee/ Sixth Street regarding PA interviews | 3.00 | 1,595.00 | $4,785.00 |
| 08/14/2023 | BJS | PD | Various emails with Committee regarding plan issues (post PA interviews) | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    24

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | BJS | PD | Teleconference with PA Candidate (post interview call) | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | BJS | PD | Teleconference with B Lehane regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | BJS | PD | Various emails with PA candidates regarding process post-interview | 0.10 | 1,595.00 | $159.50 |
| 08/14/2023 | BJS | PD | Review N Das objection to DS/plan | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding PA interviews. | 0.30 | 1,695.00 | $508.50 |
| 08/14/2023 | RJF | PD | Attend PA interviews. | 3.00 | 1,695.00 | $5,085.00 |
| 08/15/2023 | BJS | PD | Review Neelay email to court regarding DS/plan | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | PD | Teleconference with D Hillman/R.Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/15/2023 | BJS | PD | Committee call | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/15/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | BJS | PD | Teleconference with BNY/A&M | 0.50 | 1,595.00 | $797.50 |
| 08/15/2023 | BJS | PD | Various emails with Committee regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/15/2023 | BJS | PD | Review A&M report and various emails with A&M/PSZJ regarding waterfall | 0.40 | 1,595.00 | $638.00 |
| 08/15/2023 | PJL | PD | Conference with Committee members regarding advisory board. | 0.60 | 1,295.00 | $777.00 |
| 08/15/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding PA's. | 0.30 | 1,695.00 | $508.50 |
| 08/15/2023 | RJF | PD | Call with Bradford J. Sandler, PA Candidate regarding PA interviews. | 0.40 | 1,695.00 | $678.00 |
| 08/15/2023 | RJF | PD | Call with committee regarding PA interviews. | 0.30 | 1,695.00 | $508.50 |
| 08/16/2023 | BJS | PD | Teleconferences with R. Feinstein regarding plan issues. | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    25

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues, recovery analysis | 0.50 | 1,595.00 | $797.50 |
| 08/16/2023 | BJS | PD | Various emails with Committee regarding recovery analysis | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | PD | Various emails with PA Candidate regarding plan issues. | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | PD | Various emails with Debtors regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | PD | Various emails with R. Feinstein regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | RJF | PD | Calls with Bradford J. Sandler regarding plan issues. | 0.50 | 1,695.00 | $847.50 |
| 08/16/2023 | RJF | PD | Review draft recovery analysis, related emails. | 0.30 | 1,695.00 | $508.50 |
| 08/17/2023 | BJS | PD | Various emails with Debtors regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Teleconference with PA Candidate regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Teleconference with PA Candidate regarding PA issues | 0.20 | 1,595.00 | $319.00 |
| 08/17/2023 | BJS | PD | Various conferences with R. Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | PD | Attention to plan issues | 1.50 | 1,595.00 | $2,392.50 |
| 08/17/2023 | BJS | PD | Review liquidation analysis | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | RJF | PD | Calls with Bradford J. Sandler (.3); and Hillman regarding Plan Administrator (.2). | 0.50 | 1,695.00 | $847.50 |
| 08/17/2023 | RJF | PD | Emails regarding noteholder group issues. | 0.30 | 1,695.00 | $508.50 |
| 08/18/2023 | BJS | PD | Various emails with Committee regarding plan issues | 0.80 | 1,595.00 | $1,276.00 |
| 08/18/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 0.80 | 1,595.00 | $1,276.00 |
| 08/18/2023 | BJS | PD | Teleconference with Debtors/SS regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/18/2023 | BJS | PD | Various conferences with J Carr regarding plan issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    26

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | RJF | PD | Weekly call with Debtors' counsel, lenders' counsel regarding plan. | 0.40 | 1,695.00 | $678.00 |
| 08/18/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding Plan Administrator selection. | 0.50 | 1,695.00 | $847.50 |
| 08/20/2023 | BJS | PD | Teleconference with M Greenberg regarding wind down and plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/20/2023 | BJS | PD | Various emails with J Carr regarding plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Teleconferences with R. R. Feinstein regarding plan issues. | 0.30 | 1,595.00 | $478.50 |
| 08/21/2023 | BJS | PD | Teleconference with PA Candidate regarding PA and various emails with PA Candidate regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/21/2023 | BJS | PD | Various emails with J Carr regarding PA | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Various emails with PA Candidate regarding plan and teleconference with PA Candidate regarding recoveries/plan | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | BJS | PD | Various emails with PA candidates regarding FILO/Committee selection | 0.10 | 1,595.00 | $159.50 |
| 08/21/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/22/2023 | BJS | PD | Teleconference with M Goldberg regarding transition (.4); and teleconference with PA Candidate regarding same (.1) | 0.50 | 1,595.00 | $797.50 |
| 08/22/2023 | BJS | PD | Various emails with C. Mackle regarding PA agreement | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | RJF | PD | Telephone conference with Goldberg, Bradford J. Sandler regarding Plan Administrator duties. | 0.40 | 1,695.00 | $678.00 |
| 08/23/2023 | BJS | PD | Teleconferences with P. Labov (.3); and R. Feinstein (.3); regarding oversight Committee (.6). | 0.60 | 1,595.00 | $957.00 |
| 08/23/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 1.00 | 1,595.00 | $1,595.00 |
| 08/23/2023 | BJS | PD | Various emails with M Goldberg regarding transition | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    27

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | BJS | PD | Various emails with H Etlin regarding wind down | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Various emails with M Goldberg/H Etlin regarding wind down | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with A Chang regarding plan language | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Teleconference with S Jayson regarding plan | 0.20 | 1,595.00 | $319.00 |
| 08/23/2023 | BJS | PD | Teleconference with M Goldberg and M Greenberg regarding transition | 1.00 | 1,595.00 | $1,595.00 |
| 08/23/2023 | BJS | PD | Various emails with C Dale regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with Proskauer regarding 4th OC member | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | BJS | PD | Various emails with P Khodadadi regarding Aetna | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | PJL | PD | Conference with B. Sandler regarding advisory board members. | 0.30 | 1,295.00 | $388.50 |
| 08/23/2023 | PJL | PD | Review bios of potential members of plan advisory board. | 0.10 | 1,295.00 | $129.50 |
| 08/23/2023 | RJF | PD | Emails regarding Oversight Committee candidates. | 0.40 | 1,695.00 | $678.00 |
| 08/23/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues, Oversight Committee members. | 0.30 | 1,695.00 | $508.50 |
| 08/24/2023 | BJS | PD | Teleconfrences with R. Feinstein regarding OC candidates. | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | PD | Various emails with FILO regarding OC members | 0.20 | 1,595.00 | $319.00 |
| 08/24/2023 | BJS | PD | Telephone conference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/24/2023 | BJS | PD | Telephone conference with Debtors/FILO/UCC regarding plan issues | 0.50 | 1,595.00 | $797.50 |
| 08/24/2023 | BJS | PD | Telephone conference with Intersoft regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/24/2023 | BJS | PD | Telephone conference with L Trivigno regarding confirmation order | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    28

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2023 | RJF | PD | Telephone conference with B. Sandler regarding Oversight Committee candidates. | 0.10 | 1,695.00 | $169.50 |
| 08/24/2023 | RJF | PD | Weekly call with K&E regarding plan confirmation. | 0.40 | 1,695.00 | $678.00 |
| 08/25/2023 | BJS | PD | Teleconference with M Greenberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/25/2023 | BJS | PD | Teleconference with A Chang regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 08/25/2023 | BJS | PD | Various emails with K&E regarding plan/insurance language | 0.30 | 1,595.00 | $478.50 |
| 08/25/2023 | BJS | PD | Attention to AMEX setoff rights | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Various emails with counsel for BNY regarding  oversight committee | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Telephone conference with BNY counsel regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | Telephone conference with C Dale, Robert J. Feinstein regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/28/2023 | BJS | PD | Review motion to vacate order regarding Disclosure Statement | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | BJS | PD | R Gibbons updated memo and email Committee regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/28/2023 | BJS | PD | Telephone conference with M Goldberg regarding plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/28/2023 | RJF | PD | Call with Proskauer regarding plan administrator. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | BJS | PD | Various emails with Committee regarding Plan issues | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | BJS | PD | Participate on Committee call. | 0.40 | 1,595.00 | $638.00 |
| 08/29/2023 | BJS | PD | Various emails with A&M regarding confirmation; telephone conference with M Greenberg regarding same | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | CRR | PD | Review SEC limited objection to Plan. | 0.20 | 1,095.00 | $219.00 |
| 08/30/2023 | BJS | PD | Attention to confirmation issues/objections | 0.50 | 1,595.00 | $797.50 |
| 08/30/2023 | BJS | PD | Various conferences with M Greenberg regarding plan issues | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:     29

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2023 | BJS | PD | Telephone conference with I Smith re: Oversight Committee | 0.50 | 1,595.00 | $797.50 |
| 08/30/2023 | BJS | PD | Telephone conference with B Rosenberg regarding Oversight Committee | 0.40 | 1,595.00 | $638.00 |
| 08/30/2023 | BJS | PD | Various emails with I Smith, S Gray, B Rosenberg regarding OC interviews | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | BJS | PD | Various emails Proskauer regarding OC membership | 0.30 | 1,595.00 | $478.50 |
| 08/30/2023 | PJL | PD | Conference with A&M regarding open issues. | 0.20 | 1,295.00 | $259.00 |
| 08/30/2023 | RJF | PD | Review SEC objection to Disclosure Statement. | 0.20 | 1,695.00 | $339.00 |
| 08/30/2023 | RJF | PD | Numerous emails regarding Oversight Committee candidates. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | BJS | PD | Oversight Committee candidate interviews with Sixth Street | 0.10 | 1,595.00 | $159.50 |
| 08/31/2023 | BJS | PD | Telephone conference with C Dale, R. Feinstein regarding OC members | 0.30 | 1,595.00 | $478.50 |
| 08/31/2023 | BJS | PD | Various emails with BNY regarding confirmation order and; various emails with Debtors regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/31/2023 | BJS | PD | Attention to discovery/investigation | 0.30 | 1,595.00 | $478.50 |
| 08/31/2023 | CRR | PD | Review pro se pleading objection to conditional Disclosure Statement. | 0.20 | 1,095.00 | $219.00 |
| 08/31/2023 | RJF | PD | Call regarding plan supplement, etc. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | RJF | PD | Call to interview Oversight Committee candidates. | 1.00 | 1,695.00 | $1,695.00 |
| | | | | 71.00 | | $113,283.00 |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | SL | Review Englewood SR motion | 0.20 | 1,595.00 | $319.00 |
| 08/11/2023 | BJS | SL | Attention to Englewood SR motion | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | BJS | SL | Attention to Cost Plus/Burt-Deasy BBB SR stipulation | 0.30 | 1,595.00 | $478.50 |
| 08/16/2023 | BJS | SL | Attention to Burt Deasy SR motion | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    30

Invoice 133194

September 29, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | BJS | SL | Various emails with K&E regarding Burt-Deasy SR | 0.10 | 1,595.00 | $159.50 |
| 08/23/2023 | RJF | SL | Emails regarding lift stay motion, stipulation. | 0.30 | 1,695.00 | $508.50 |
| | | | | **1.10** | | **$1,784.50** |

**TRAVEL**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | CRR | TR | Travel to hearing in Newark, NJ.  (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/01/2023 | CRR | TR | Return travel from hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/01/2023 | PJL | TR | Travel to and from hearing on combined Disclosure Statement and Plan. (50% Markdown) | 5.40 | 1,295.00 | $3,496.50 |
| 08/16/2023 | CRR | TR | Travel to hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| 08/16/2023 | CRR | TR | Return travel from hearing in Newark, NJ. (50% Markdown) | 2.00 | 1,095.00 | $1,095.00 |
| | | | | **13.40** | | **$7,876.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$288,332.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    31
Bed Bath & Beyond O.C.C.                                   Invoice 133194
Client 08728.00002                                        September 29, 2023

---

**Expenses**

| 07/10/2023 | TE | Travel Expense [E110] Amtrak, Tkt.#1910744596114, From From Philadelphia, PA- Wlilliam H Gray III 30th St. Sta. to New York, NY - Moynihan Train Hall at Penn Sta., BJS | 273.00 |
|---|---|---|---|
| 07/11/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1910651609793, from Philadelphia to Newark, CRR | 273.00 |
| 07/12/2023 | MC | Committee Member Expense SITE CENTER CORPS.-9/14/2023 ATTN: HILARY MICHAEL. -UCC MEMBER EXPENSES | 3,388.35 |
| 07/12/2023 | TE | Travel Expense [E110] Amtrak Parking Fee, CRR | 25.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930728515260, from Philadelphia to New York, CRR | 166.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930920637110, from New York to Philadelphia, CRR | 84.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930920635411, from New York to Philadelphia, CRR | 14.00 |
| 07/13/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 1930653527751, from New York to Philadelphia, CRR | 114.00 |
| 07/19/2023 | TE | Travel Expense [E110] Amtrak, Tkt.#1990678625543, From Philadelphia, PA- Wlilliam H Gray III 30th St. Sta. to New York, NY - Moynihan Train Hall at Penn Sta., BJS | 320.00 |
| 08/01/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 2120741686329, from Philadelphia to Newark, CRR | 184.00 |
| 08/08/2023 | LN | 08728.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/15/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/16/2023 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/16/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 08/31/2023 | OS | Litigation Support Vendors EVERLAW, INC.-91985. | 484.00 |
| 08/31/2023 | PO | DE Postage | 153.69 |
| 08/31/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2023 | RE2 | COPY ( 2162 @0.10 PER PG) | 216.20 |
| 08/31/2023 | RE2 | COPY ( 2632 @0.10 PER PG) | 263.20 |
| 08/31/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    32
Bed Bath & Beyond O.C.C.                                                   Invoice 133194
Client 08728.00002                                                        September 29, 2023

---

08/31/2023    PAC        Pacer - Court Research                                    0.86

**Total Expenses for this Matter**                                      **$5,972.40**

Pachulski Stang Ziehl & Jones LLP

Bed Bath & Beyond O.C.C.

Client 08728.00002

Page:    33

Invoice 133194

September 29, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 08/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132708 | 05/31/2023 | $217,165.70 | $0.00 | $217,165.70 |
| 132828 | 06/30/2023 | $121,534.05 | $0.00 | $121,534.05 |
| 133072 | 07/31/2023 | $87,242.70 | $0.00 | $87,242.70 |

**Total Amount Due on Current and Prior Invoices:**          **$720,247.35**