UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

In re Bed Bath & Beyond Inc., *et al.*          Applicant: Cole Schotz P.C.

Case No. 23-13359 (VFP)                    Client:  Debtors and Debtors in Possession

Chapter 11                                  Case Filed: April 23, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

  */s/ Michael D. Sirota*          10/11/2023
MICHAEL D. SIROTA              Date

---

**SECTION I**
**FEE SUMMARY**

---

Summary of Amounts Requested for the Period
September 1, 2023 through September 30, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $352,677.50 |
| Disbursement Total | $661.05 |
| Total Fees Plus Disbursements | $353,338.55 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $2,197,380.75 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $1,051,491.21 |
| Total Holdback: | $351,939.40 |
| Total Received by Applicant: | $1,426,154.98 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Michael D. Sirota<br>Member | 1986 | 12.20 | $1,475.00 | $17,995.00 |
| Warren A. Usatine<br>Member | 1995 | 31.80 | $1,150.00 | $36,570.00 |
| Felice R. Yudkin<br>Member | 2005 | 37.30 | $850.00 | $31,705.00 |
| Felice R. Yudkin<br>Member | 2005 | 1.40 | $425.00<br>(Travel) | $595.00 |
| David M. Bass<br>Member | 1994 | 118.20 | $1,000.00 | $118,200.00 |
| W. John Park<br>Member | 1994 | 25.20 | $750.00 | $18,900.00 |
| Ryan T. Jareck<br>Member | 2008 | 1.40 | $775.00 | $1,085.00 |
| Mark Tsukerman<br>Member | 2010 | 23.20 | $700.00 | $16,240.00 |
| Wendy F. Klein<br>Member | 1994 | 27.40 | $860.00 | $23,564.00 |
| Jordan A. Fisch<br>Member | 1995 | 4.60 | $965.00 | $4,439.00 |
| Christopher J. Caslin<br>Member | 2000 | 2.20 | $750.00 | $1,650.00 |
| Marissa A. Mastroianni<br>Member | 2015 | 3.00 | $600.00 | $1,800.00 |
| Matteo Percontino<br>Associate | 2010 | 44.40 | $645.00 | $28,638.00 |
| Andreas D. Milliaressis<br>Associate | 2016 | 45.60 | $575.00 | $26,220.00 |
| Jasleen Chandhoke<br>Associate | 2019 | 15.30 | $485.00 | $7,420.50 |

65548/0001-45939198v1

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Matthew M. Love Associate | 2022 | 4.70 | $400.00 | $1,880.00 |
| Luke S. Alba Associate | 2022 | 7.30 | $385.00 | $2,810.50 |
| Frances Pisano Paralegal | n/a | 21.00 | $380.00 | $7,980.00 |
| Pauline Z. Ratkowiak Paralegal | n/a | 9.10 | $385.00 | $3,503.50 |
| Kim Calkin Paralegal | n/a | 2.50 | $380.00 | $950.00 |
| Suhailah S. Sallie Paralegal | n/a | 1.40 | $380.00 | $532.00 |
| **TOTALS** | **n/a** | **439.20** | **n/a** | **$352,677.50** |

65548/0001-45939198v1

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Asset Analysis | 0.00 | $0.00 |
| Asset/Business Disposition | 31.90 | $26,685.50 |
| Assumption and Rejection of Leases and Contracts | 121.50 | $120,054.50 |
| Preference Actions/Response | 0.00 | $0.00 |
| Budgeting (Case) | 0.00 | $0.00 |
| Business Operations | 35.30 | $20,942.50 |
| Case Administration | 14.60 | $8,231.50 |
| Claims Administration and Objections | 84.80 | $56,716.50 |
| Corporate Governance and Board Matters | 0.00 | $0.00 |
| Data Analysis | 0.00 | $0.00 |
| Employee Benefits/Pensions | 3.00 | $1,800.00 |
| Fee Application Preparation | 18.10 | $10,373.50 |
| Fee Employment | 1.90 | $1,567.50 |
| Fee Objections | 0.00 | $0.00 |
| Financing | 1.10 | $1,100.00 |
| Litigation | 61.60 | $50,304.50 |
| Meetings of Creditors | 0.00 | $0.00 |
| Disclosure Statement | 0.30 | $114.00 |
| Plan of Reorganization | 44.40 | $43,738.00 |
| Real Estate | 0.00 | $0.00 |
| Regulatory Compliance | 0.00 | $0.00 |
| Relief from Stay | 3.90 | $3,047.00 |
| Reporting | 15.40 | $7,407.50 |
| Tax Issues | 0.00 | $0.00 |
| Valuation | 0.00 | $0.00 |
| Non-Working Travel | 1.40 | $595.00 |
| **SERVICES TOTALS** | **439.20** | **$352,677.50** |

65548/0001-45939198v1

**SECTION III
SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Computer Assisted Legal Research | $0.00 |
| Facsimile | $0.00 |
| Long Distance Telephone/Conference Calls | $0.00 |
| In-House Reproduction | $77.20 |
| Outside Reproduction | $0.00 |
| Outside Research | $0.00 |
| Filing Fees | $0.00 |
| Court Fees | $0.00 |
| Court Reporting | $0.00 |
| Travel | $63.00 |
| Delivery Services / Federal Express | $507.85 |
| Postage | $0.00 |
| Other (Explain) | $0.00 |
| Data Host | $13.00 |
| **DISBURSEMENTS TOTAL** | **$661.05** |

65548/0001-45939198v1

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  April 23, 2023

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention: June 2, 2023, *nunc pro tunc* to April 23, 2023. *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: n/a

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

    (a)    The Applicant facilitated, negotiated and resolved numerous real estate issues including issues related to asset disposition, assumption and rejection of leases, and termination of leases.

    (b)    The Applicant reviewed objections to confirmation of the Debtors' plan of reorganization and prepared for and attended the confirmation hearing.

    (c)    The Applicant addressed issues related to required notices under the Worker Adjustment and Retraining Notification Act.

    (d)    The Applicant prepared settlement agreements related to employment claims and *de minimis* claims settlement agreements.

    (e)    The Applicant reviewed documents, prepared a presentation, and advised the client on the investigation of officers and directors and potential litigation issues.

    (f)    The Applicant worked with the Debtors and co-counsel to coordinate numerous filings of pleadings and notices.

    (g)    The Applicant provided legal advice to the Debtors and co-counsel regarding local rules, practice, and procedure.

    (h)    The Applicant addressed various operational issues as they arose, including addressing various issues with respect to assumption and rejection of the Debtors' leases.

    (i)    The Applicant tended to others matters concerning administration of the chapter 11 case as requested by co-counsel.

---

[1]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

65548/0001-45939198v1

(j)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)     Anticipated distribution to creditors:

(a)     Administration expense: Paid in full.

(b)     Secured creditors: To be paid in accordance with the *Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates* (the "Plan"). *See* Exhibit A to the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a Final Basis and (II) Confirming the Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and Its Debtor Affiliates* [Docket No. 2172].

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the sixth monthly fee statement.  The exact percentage of dividend paid to creditors is unknown at this time.

---

[2]  The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

65548/0001-45939198v1

## Exhibit A

**Retention Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| | |
| **KIRKLAND & ELLIS LLP** | |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** | |
| Joshua A. Sussberg, P.C. (admitted *pro hac vice*) | |
| Emily E. Geier, P.C. (admitted *pro hac vice*) | **Order Filed on June 1, 2023** |
| Derek I. Hunter (admitted *pro hac vice*) | **by Clerk** |
| 601 Lexington Avenue | **U.S. Bankruptcy Court** |
| New York, New York 10022 | **District of New Jersey** |
| Telephone: (212) 446-4800 | |
| Facsimile: (212) 446-4900 | |
| joshua.sussberg@kirkland.com | |
| emily.geier@kirkland.com | |
| derek.hunter@kirkland.com | |
| | |
| **COLE SCHOTZ P.C.** | |
| Michael D. Sirota, Esq. | |
| Warren A. Usatine, Esq. | |
| Felice R. Yudkin, Esq. | |
| Court Plaza North, 25 Main Street | |
| Hackensack, New Jersey 07601 | |
| Telephone: (201) 489-3000 | |
| msirota@coleschotz.com | |
| wusatine@coleschotz.com | |
| fyudkin@coleschotz.com | |
| | |
| *Proposed Co-Counsel for Debtors and Debtors in Possession* | Chapter 11 |
| | |
| In re: | Case No. 23-13359 (VFP) |
| BED BATH & BEYOND INC., *et al.*, | |
| Debtors. [1] | (Jointly Administered) |

**ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS
BANKRUPTCY CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE**

The relief set forth on the following pages, numbered two (2) through six (6), is hereby
**ORDERED**.

**DATED: June 1, 2023**

_____

**Honorable Vincent F. Papalia**
**United States Bankruptcy Judge**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of
the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of
the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed
Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty
Avenue, Union, New Jersey 07083.

(Page 2)

Debtors:               BED BATH AND BEYOND INC., *et al*.
Case No.               23-13359 (VFP)
Caption of Order:      ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                       SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                       TO THE PETITION DATE

---

Upon the application (the "Application")[2] of the above captioned debtors and debtors in possession (collectively, the "Debtors"),  pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Cole Schotz P.C. ("Cole Schotz") as their bankruptcy co-counsel in these proceedings *nunc pro tunc* to the Petition Date; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference of the Bankruptcy Court Under Title* 11, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Michael D. Sirota, Esq. and Holly Etlin in support thereof; and the Court being satisfied that Cole Schotz does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, and the Court having been advised that all formal and informal objections to the Motion have been resolved,

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

Debtors:                BED BATH AND BEYOND INC., *et al*.
Case No.                23-13359 (VFP)
Caption of Order:       ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                        SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                        TO THE PETITION DATE

---

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the Debtors are hereby authorized and empowered to employ and retain Cole Schotz as their bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Cole Schotz for services rendered on the Debtors' behalf, including compensation for services rendered in connection with the preparation of the petition and accompanying papers, shall be fixed by application to this Court in accordance with sections 330 and 331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and any orders entered in these cases governing the compensation and reimbursement of professionals for services rendered and charges and disbursements incurred. Cole Schotz also shall make a reasonable effort to comply with the U.S. Trustee Guidelines, both in connection with the Application and the interim and final fee applications to be filed by Cole Schotz in the Chapter 11 Cases.

4.      In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Cole Schotz shall coordinate with Kirkland & Ellis LLP, Kirkland & Ellis International LLP and any additional firms the Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such, Cole Schotz shall use its best efforts to

(Page 4)
Debtors:                    BED BATH AND BEYOND INC., *et al*.
Case No.                    23-13359 (VFP)
Caption of Order:           ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                            SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                            TO THE PETITION DATE

---

avoid duplication of services provided by any of the Debtors' other retained professionals in these

Chapter 11 Cases.

5.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Cole Schotz shall provide ten (10) days' prior notice of any such increases to the

Debtors, the United States Trustee, and any official committee appointed in the Debtors' Chapter 11

Cases and shall file such notice with the Court.  All parties in interest retain rights to object to any

rate increase on all grounds, including the reasonableness standard set forth in section 330 of the

Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330

of the Bankruptcy Code.

6.      Cole Schotz (i) shall only bill 50% for non-working travel; (ii) shall not seek the

reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any

objections to any of Cole Schotz's fee applications in this case; (iii) shall use the billing and expense

categories set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of Compensation Requested

by Project Category"); and (iv) provide any and all monthly fee statements, interim fee applications,

and final fee applications in "LEDES" format to the United States Trustee.

7.      Notwithstanding anything in the Application or the Sirota Declaration to the contrary,

Cole Schotz shall seek reimbursement from the Debtors' estates for its engagement-related expenses

at the firm's actual cost paid.

(Page 5):
Debtors:            BED BATH AND BEYOND INC., *et al*.
Case No.            23-13359 (VFP)
Caption of Order:   ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE
                    SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC*
                    TO THE PETITION DATE

8.      Notwithstanding anything in the Application and the Sirota Declaration to the contrary, Cole Schotz shall (i) to the extent that Cole Schotz uses the services of independent contractors or subcontractors (collectively, the "Contractors") in these cases, pass through the cost of such Contractors at the same rate that Cole Schotz pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Cole Schotz; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases. No agreement or understanding exists between Cole Schotz and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these cases, nor shall Cole Schotz share or agree to share compensation received for services rendered in connection with these cases with any other person other than as permitted by Bankruptcy Code section 504.

9.      Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision that "Our bills are due and payable upon receipt" shall be null and void during the pendency of these bankruptcy cases.

10.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, during the pendency of the Chapter 11 Cases, Cole Schotz's retainer shall be treated like a security retainer and shall not be drawn down absent Court order.

(Page 6)

| | |
|---|---|
| Debtors: | BED BATH AND BEYOND INC., *et al*. |
| Case No. | 23-13359 (VFP) |
| Caption of Order: | ORDER APPROVING THE EMPLOYMENT AND RETENTION OF COLE SCHOTZ P.C. AS CO-COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE |

11.     As set forth in Cole Schotz's Standard Terms of Engagement for Legal Services, Cole Schotz's fees and expenses will be considered "earned" at the time they are incurred, notwithstanding the fact that any such amounts shall only be payable as set forth in any order granting that certain *Debtors' Motion For Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 105] and shall only be allowed upon entry of a Court order allowing them.

12.     Notwithstanding Cole Schotz's Standard Terms of Engagement for Legal Services, the provision concerning fee disputes is null and void during the pendency of these Chapter 11 Cases.

13.     To the extent the Application, the Sirota Declaration, or any engagement agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall govern.

14.     The Debtors are authorized to take all action necessary to carry out this Order.

15.     This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

**<u>Exhibit B</u>**

**Invoices**

10

COLE SCHOTZ P.C.

Cole Schotz P.C.
Court Plaza North
25 Main Street
Hackensack, NJ  07601

**FEDERAL ID# 22-2113414**

New York — Delaware — Maryland — Texas  — Florida

BED BATH & BEYOND, INC.
DAVID M. KASTIN, ESQ.
650 LIBERTY AVENUE
UNION, NJ 07083

| | |
|---|---|
| Invoice Date: | October 9, 2023 |
| Invoice Number: | 959702 |
| Matter Number: | 65548-0001 |

**Re:**  CHAPTER 11 DEBTOR

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2023

| **ASSET/ BUSINESS DISPOSITION** | | | **31.90** | **26,685.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/23 | DMB | EMAIL TO CHAMBERS FOLLOWING UP ON ENTRY OF TRAVERSE CITY LTA ORDER | 0.10 | 100.00 |
| 09/01/23 | DMB | REVIEW UPDATE ON EQUIPMENT SALES AT 650/700 LIBERTY | 0.10 | 100.00 |
| 09/06/23 | FRY | EMAIL RE 9019 MOTION | 0.10 | 85.00 |
| 09/06/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY CALL | 0.30 | 225.00 |
| 09/06/23 | WJP | REVIEW AND REVISE DESIGNATION RIGHTS AGREEMENT FOR TORRANCE CA | 1.00 | 750.00 |
| 09/06/23 | WJP | REVIEW CLOSING NUMBERS FOR SANDY UT | 0.30 | 225.00 |
| 09/07/23 | DMB | EMAILS RE: GENERATORS AT LIBERTY PROPERTIES | 0.30 | 300.00 |
| 09/07/23 | WJP | REVIEW AND REVISE DESIGNATION RIGHTS AGREEMENT FOR TORRANCE CA | 0.80 | 600.00 |
| 09/07/23 | WJP | REVIEW AUCTION TRANSCRIPT FOR DETAILS ON SANDY UT CONSIDERATION AND CLOSING AND RESOLVE CLOSING NUMBERS | 1.50 | 1,125.00 |
| 09/08/23 | DMB | EMAILS RE: HILCO MARKETING OF GENERATORS | 0.20 | 200.00 |
| 09/08/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY | 0.50 | 375.00 |
| 09/08/23 | WJP | REVIEW SALE LEASEBACK DOCUMENTS FOR FIXTURE SALES | 1.40 | 1,050.00 |
| 09/11/23 | WJP | REVIEW CLAREMONTH SALE PSA | 0.50 | 375.00 |
| 09/11/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY CALL | 0.30 | 225.00 |
| 09/11/23 | WJP | REVIEW PORTSMOUTH MH DISCHARGE DOCUMENT | 0.50 | 375.00 |
| 09/11/23 | WJP | REVIEW AND RESPONSE TO TRUSTEE CHECKLIST ITEMS | 0.30 | 225.00 |
| 09/12/23 | DMB | REVIEW HOBBY LOBBY OFFER AND EMAILS WITH KIRKLAND RE: SAME | 0.20 | 200.00 |
| 09/13/23 | WJP | ATTEND STRATEGY CALL (0.3), REVIEW CLOSING STATUS (0.2) | 0.50 | 375.00 |
| 09/13/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: MICHAEL'S STORE LEASE PURCHASE | 0.30 | 442.50 |
| 09/14/23 | WAU | REVIEW EMAILS AND DRAFT AGREEMENT RE: 650 LIBERTY RE DEAL | 0.30 | 345.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  959702 | |
| | Client/Matter No. 65548-0001 | | October 9, 2023 | |
| | | | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/23 | WJP | REVIEW DOCUMENTS FOR THE TRANSFER OF 1200 SPRINGFIELD UNION NJ | 1.00 | 750.00 |
| 09/14/23 | WAU | REVIEW AGREEMENTS AND EMAILS RE: 1200 SPRINGFIELD PARKING RE TRANSACTION | 0.40 | 460.00 |
| 09/15/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 375.00 |
| 09/17/23 | DMB | REVIEW FINAL PSA, RELATED EMAILS ON CLAREMONT | 0.10 | 100.00 |
| 09/18/23 | WJP | ATTEND STRATEGY CALL | 0.30 | 225.00 |
| 09/18/23 | WJP | REVIEW CLAREMONT PSA | 0.50 | 375.00 |
| 09/20/23 | WJP | DRAFT NEW PSA FOR CLAREMONT | 1.50 | 1,125.00 |
| 09/20/23 | WJP | CALLS AND EMAILS REGARDING EXISTING CLAREMONT PSA AND REVISE PSA PER CLIENT'S INSTRUCTIONS | 2.00 | 1,500.00 |
| 09/20/23 | WJP | CALLS ON CLAREMONT PSA | 0.50 | 375.00 |
| 09/20/23 | WAU | REVIEW EMAILS AND REVISIONS TO CLAREMONT RE AGREEMENT AND BID STATUS | 0.60 | 690.00 |
| 09/20/23 | WJP | ALL-HANDS CALL ON CLAREMONT | 0.30 | 225.00 |
| 09/20/23 | WJP | ATTEND STRATEGY CALL | 0.60 | 450.00 |
| 09/21/23 | WAU | REVIEW AND RESPOND TO EMAIL RE: STATUS OF REMAINING LEASE ASSIGNMENT DEALS AND CLAREMONT DATA CENTER DEAL | 0.60 | 690.00 |
| 09/21/23 | WJP | REVISE CLAREMONT PSA | 0.50 | 375.00 |
| 09/21/23 | WJP | CALLS ON FIXTURES AT CLAREMONT | 0.30 | 225.00 |
| 09/21/23 | DMB | EMAILS WITH CLIENT, A&G AND KIRKLAND RE: WAREHOUSE CLOSURES, SALE CLOSING DATES, ETC. | 0.40 | 400.00 |
| 09/21/23 | DMB | EMAILS RE: CLAREMONT STATUS | 0.20 | 200.00 |
| 09/21/23 | WJP | EMAILS AND CALLS ON FINALIZATION OF CLAREMONT PSA | 0.30 | 225.00 |
| 09/21/23 | FP | PREPARE APPLICATION IN LIEU AND SUPPORTING STIPULATION RE: JURUPA VALLEY (RIVERSIDE,CA) (.30); EFILE (.20); COORDINATE SERVICE (.10) | 0.60 | 228.00 |
| 09/21/23 | WJP | REVISE CLAREMONT NC PSA | 0.30 | 225.00 |
| 09/22/23 | WJP | EMAILS REGARDING CLAREMONT PSA | 0.40 | 300.00 |
| 09/22/23 | WJP | REVIEW FIXTURES LIST FOR CLAREMONT AND HILCO SALE THEREOF | 0.30 | 225.00 |
| 09/22/23 | WJP | ATTEND PROPERTY DISPOSAL STRATEGY CALL | 0.50 | 375.00 |
| 09/22/23 | WJP | CALLS WITH STEVE ERLICH ON HILCO SALE IN CLAREMONT | 0.30 | 225.00 |
| 09/22/23 | DMB | REVIEW CLAREMONT STATUS | 0.20 | 200.00 |
| 09/26/23 | WJP | STRATEGY CALL | 0.30 | 225.00 |
| 09/26/23 | DMB | REVIEW SIGNED CONTRACT ON CLAREMONT AND RELATED EMAILS | 0.20 | 200.00 |
| 09/27/23 | DMB | EMAILS WITH KIRKLAND RE: CLAREMONT MOTION | 0.10 | 100.00 |
| 09/27/23 | DMB | EMAILS WITH B. LEHANE RE: CLAREMONT STATUS | 0.30 | 300.00 |
| 09/27/23 | DMB | REVIEW AND CONSIDER EMAIL RE: AUCTION RESULTS AND EMAILS WITH CONSULTATION PARTIES RE: SAME | 0.20 | 200.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 959702 |
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/27/23 | DMB | PARTICIPATE IN AUCTION WITH MICHAELS AND HOBBY LOBBY | 0.90 | 900.00 |
| 09/27/23 | DMB | REVIEW ISSUES RE: WAIVER BY BIDDERS/MICHAELS OF SUBSTANTIAL CONTRIBUTION CLAIMS (.2) AND EMAILS WITH KIRKLAND RE: SAME (.3) | 0.50 | 500.00 |
| 09/27/23 | DMB | POST-AUCTION CALL WITH CONSULTATION PARTIES RE: AUCTION WINNER | 0.40 | 400.00 |
| 09/28/23 | DMB | COORDINATE CLAREMONT TRANSACTION ISSUES WITH J. PARK | 0.40 | 400.00 |
| 09/28/23 | DMB | CALL WITH E. AMENDOLA RE: CLAREMONT OFFER, HIS DISCUSSION WITH POTENTIAL ACQUIROR COUNSEL (.2) AND FOLLOW UP CALLS/EMAILS RE: SAME (.4) | 0.60 | 600.00 |
| 09/28/23 | DMB | CALL FROM B. LEHANE RE: CLIENT INTEREST IN CLAREMONT, STATUS (.2), EMAILS AND FOLLOW UP CALL RE: SAME (.3) | 0.50 | 500.00 |
| 09/28/23 | DMB | EMAILS RE: HILCO MARKETING AT CLAREMONT | 0.20 | 200.00 |
| 09/28/23 | WJP | CALL WITH ROB LEHANE ON CLAREMONT | 0.30 | 225.00 |
| 09/28/23 | WJP | ATTEND STRATEGY CALL | 0.50 | 375.00 |
| 09/28/23 | WJP | FOLLOW UP ON DEPOSIT FOR CLAREMONT | 0.30 | 225.00 |
| 09/28/23 | DMB | CALLS AND EMAILS WITH E. AMENDOLA RE: BURLINGTON PAYMENT OF RENT FOR STAFFORD AND SERRAMONTE | 0.30 | 300.00 |
| 09/28/23 | WJP | REVIEW SIGNED PSA FOR CLAREMONT | 0.50 | 375.00 |
| 09/28/23 | WJP | REVIEW NEW CLAREMONT PSA | 0.50 | 375.00 |
| 09/29/23 | WAU | REVIEW EMAIL RE: NC DATA CENTER RE: TRANSACTION | 0.30 | 345.00 |
| 09/29/23 | DMB | ADDRESS CLAREMONT PURCHASE, INCLUDING CALL/EMAILS WITH B. LEHANE (.4), DISCUSSIONS WITH E. AMENDOLA (.2), REVIEW REVISIONS/PURCHASE PRICE ADJUSTMENT AND DISCUSS WITH E. AMENDOLA (.2), EMAILS RE: DEPOSIT (.1), CALL AND EMAILS WITH KIRKLAND RE: MOTION TO APPROVE SAME (.2) | 1.10 | 1,100.00 |
| 09/29/23 | WJP | REVISE CLAREMONT PSA FOR SIGNING, CALLS AND EMAILS ON NEW CLAREMONT SALE | 0.80 | 600.00 |

| **ASSUMPTION/REJECTION OF LEASE AND CONTRACT** | | | **121.50** | **120,054.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/23 | DMB | REVIEW EMAIL AND PHOTOGRAPHS FROM BEVERLY HILLS MI LANDLORD | 0.10 | 100.00 |
| 09/01/23 | DMB | REVIEW UPDATE ON ROOKWOOD STATUS | 0.20 | 200.00 |
| 09/01/23 | DMB | EMAILS WITH R. PIREE RE: STATUS | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAILS WITH A&G, ALIX AND J. PARK RE: DEAL CLOSING STATUS | 0.30 | 300.00 |
| 09/01/23 | DMB | EMAILS WITH PLEASANT HILL (3055) LANDLORD AND ASSIGNEE'S COUNSEL RE: SIGNED DOCUMENTS, STATUS OF COUNTERSIGNED DOCUMENTS | 0.20 | 200.00 |
| 09/01/23 | DMB | REVIEW CURE ISSUES FOR SERRAMONTE | 0.20 | 200.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  959702 |
|-----|-------------------|------------------------|
|     | Client/Matter No. 65548-0001 | October 9, 2023 |
|     |                   | Page 4 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/23 | DMB | EMAILS WITH COUNSEL FOR B&N AND CLIENT RE: CURE PAYMENTS ON 5 CLOSED DEALS | 0.20 | 200.00 |
| 09/01/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 500.00 |
| 09/01/23 | ADM | REVIEW OUTSTANDING CURES AND PRIOR CORRESPONDENCE RELATED TO SAME (0.2); EMAIL D. BASS RE: SAME (MULTIPLE) (0.1); EMAIL TO OPPOSING COUNSEL RE: RESOLUTION OF STORE NO. 3108 (0.2) | 0.50 | 287.50 |
| 09/01/23 | DMB | EMAILS WITH SAN MARCOS TX LANDLORD RE: HEARING STATUS | 0.20 | 200.00 |
| 09/01/23 | DMB | EMAILS WITH A&M RE: POTENTIAL TENANCY OPPORTUNITY | 0.10 | 100.00 |
| 09/01/23 | DMB | COORDINATE HEARING DATE ISSUES FOR ASSIGNMENT HEARING ON CONTESTED ASSIGNMENTS, INCLUDING EMAILS WITH F. YUDKIN (0.1) AND CALL TO CHAMBERS (0.1) | 0.20 | 200.00 |
| 09/01/23 | DMB | CALL WITH B. LEHANE RE: TORRANCE, 650 LIBERTY, ATTORNEYS' FEES, OTHER PENDING MATTERS | 0.50 | 500.00 |
| 09/01/23 | DMB | EMAILS WITH A&M RE: TORRANCE STATUS | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAIL TO KIRKLAND RE: BURLINGTON ORDER STATUS, LANDLORD REQUEST | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAILS WITH MICHAELS RE: STATUS OF ROGERS ORDER | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAIL TO CHAMBERS SUBMITTING CONCORD NC ASSIGNMENT ORDER (TO B&N) FOR APPROVAL | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAILS WITH A&G AND SANDY UT LANDLORD RE: PURCHASE PRICE CALCULATION ISSUES | 0.20 | 200.00 |
| 09/01/23 | DMB | ADDRESS ISSUES RE: CONCORD NC ASSIGNMENT TO B&N, INCLUDING EMAILS WITH LANDLORD AND B&N RE: ASSIGNMENT AGREEMENT (.4), REVIEW AND COMMENT ON LATEST VERSION OF SALE ORDER (.3) | 0.70 | 700.00 |
| 09/01/23 | DMB | EMAIL TO ALIX, A&G AND KIRKLAND RE: RET WAIVER ON REDLANDS | 0.10 | 100.00 |
| 09/01/23 | DMB | EMAILS WITH M. MATLAT RE: MAD MONK ASSIGNMENT STATUS | 0.10 | 100.00 |
| 09/02/23 | DMB | EMAILS WITH E. AMENDOLA AND TO SPIRIT RE: STATUS OF SPIRIT SUBLEASE | 0.20 | 200.00 |
| 09/05/23 | ADM | REVIEW EMAILS RE: LEASE ASSIGNMENT STATUS | 0.10 | 57.50 |
| 09/05/23 | DMB | EMAILS WITH MICHAELS RE: STATUS OF LEASE SALE ORDER COMMENTS | 0.10 | 100.00 |
| 09/05/23 | DMB | EMAILS WITH KD RE: STATUS OF A&M DRA | 0.20 | 200.00 |
| 09/05/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF BURLINGTON ORDER(S) AND RELATED ISSUES | 0.20 | 200.00 |
| 09/05/23 | WAU | REVIEW EMAILS RE: STATUS/STRATEGY OF PENDING LEASE OBJECTIONS | 0.20 | 230.00 |
| 09/05/23 | DMB | EMAILS WITH KIRKLAND RE: REMAINING LEASE OBJECTIONS | 0.30 | 300.00 |
| 09/05/23 | WAU | REVIEW CORRESPONDENCE FROM EXECUTORY CONTRACT COUNTERPARTY | 0.20 | 230.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                    Invoice Number  959702
        Client/Matter No. 65548-0001                              October 9, 2023
                                                                       Page 5

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/05/23 | WAU | REVIEW EMAILS RE: STATUS OF TORRANCE DESIGNATION RIGHTS AGREEMENT | 0.20 | 230.00 |
| 09/05/23 | DMB | EMAIL TO R. PIREE RE: STATUS | 0.10 | 100.00 |
| 09/05/23 | DMB | EMAILS WITH A&M RE: STATUS | 0.20 | 200.00 |
| 09/05/23 | DMB | EMAILS WITH LANDLORD FOR STORE 557 AND CLIENT RE: STATUS OF CURE PAYMENT | 0.20 | 200.00 |
| 09/06/23 | ADM | REVIEW OUTSTANDING CURES AND PROVIDE UPDATE TO ALIX RE: SAME (0.9); CONFER WITH D. BASS (0.1); FOLLOW UP EMAIL TO ALIX (0.1); EMAIL TO OPPOSING COUNSEL KE RE: CURE FOR STORE NO. 3076 (0.2) | 1.30 | 747.50 |
| 09/06/23 | DMB | CALL WITH A&M RE: DESIGNATION RIGHTS AGREEMENT | 0.60 | 600.00 |
| 09/06/23 | DMB | EMAILS WITH LANDLORD AND MICHAELS RE: STATUS OF COMMENTS TO ORDER | 0.20 | 200.00 |
| 09/06/23 | DMB | CALL WITH R. PIREE RE: STATUS OF ORDER | 0.30 | 300.00 |
| 09/06/23 | DMB | REVIEW EMAIL WITH BEVERLY HILLS MI LANDLORD'S COUNSEL RE: AGREEMENT TO PAY BALANCE OF TERMINATION FEE (0.1) AND EMAIL TO COUNSEL RE: SAME, RESERVATION OF RIGHTS (0.2) | 0.30 | 300.00 |
| 09/06/23 | DMB | REVIEW AND CONSIDER LANDLORD REVISIONS TO ASSIGNMENT ORDER ON ROGERS | 0.50 | 500.00 |
| 09/06/23 | DMB | EMAILS WITH SPIRIT AND E. AMENDOLA RE: STATUS | 0.20 | 200.00 |
| 09/06/23 | DMB | EMAILS WITH MAD MONK COUNSEL RE: STATUS OF ORDER | 0.10 | 100.00 |
| 09/06/23 | DMB | REVIEW AND CONSIDER COMMENTS TO SPIRIT SUBLEASE (.3) AND EMAILS RE: SAME (.2) | 0.50 | 500.00 |
| 09/06/23 | DMB | EMAIL TO BEVERLY HILLS LANDLORD RE: INTENTION TO FILE MOTION TO COMPEL BALANCE OF TERMINATION FEE | 0.40 | 400.00 |
| 09/06/23 | DMB | EMAILS WITH A&G AND ALIX RE: CLOSING PAYMENT ISSUES | 0.60 | 600.00 |
| 09/06/23 | WAU | REVIEW LANDLORD COMMENTS TO PINNACLE HILLS RE LEASE ASSIGNMENT AND EMAILS RE: SAME | 0.30 | 345.00 |
| 09/06/23 | WAU | EMAILS RE: STATUS OF TORRANCE DEAL RE: RE LEASE | 0.30 | 345.00 |
| 09/06/23 | DMB | EMAILS WITH B. LEHANE RE: CURE AMOUNTS ON TORRANCE | 0.20 | 200.00 |
| 09/06/23 | DMB | PREPARE DESIGNATION RIGHTS AGREEMENT (TORRANCE) | 0.60 | 600.00 |
| 09/06/23 | DMB | REVIEW REVISIONS AND RELATED EMAIL FROM B. LEHANE ON TORRANCE DESIGNATION RIGHTS AGREEMENT (.3) AND EMAIL TO B. LEHANE RE: SAME (.1) | 0.40 | 400.00 |
| 09/06/23 | DMB | EMAILS WITH MAD MONK COUNSEL RE: SYSTEMS INFORMATION (.3) AND EMAILS TO/WITH CLIENT RE: SAME (.2) | 0.50 | 500.00 |
| 09/06/23 | DMB | ATTEND UPDATE CALL WITH RE TEAM AND ADVISORS | 0.30 | 300.00 |
| 09/06/23 | DMB | EMAIL TO LANDLORD'S COUNSEL RE: STATUS OF ROOKWOOD CONSENTS | 0.10 | 100.00 |
| 09/06/23 | DMB | EMAIL TO LANDLORD'S COUNSEL RE: DESIGNATION RIGHTS AGREEMENT REVISIONS, ETC. | 0.20 | 200.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:    CHAPTER 11 DEBTOR | Invoice Number  959702 |
| Client/Matter No. 65548-0001 | October 9, 2023 |
| | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/06/23 | DMB | EMAIL TO ALIX RE: ANTICIPATED PAYMENT FROM BEVERLY HILLS MI | 0.10 | 100.00 |
| 09/06/23 | DMB | PREPARE ORDER ON SERRAMONTE AND STAFFORD ASSIGNMENT (1.5) AND EMAIL TO BURLINGTON FOR CONSIDERATION (0.3) | 1.80 | 1,800.00 |
| 09/06/23 | DMB | REVIEW AGENDA FOR TODAY'S RE CALL | 0.10 | 100.00 |
| 09/06/23 | DMB | EMAILS WITH CLIENT AND LANDLORD RE: CURE PAYMENT FOR STORE 557 | 0.20 | 200.00 |
| 09/07/23 | DMB | EMAILS WITH COUNSEL FOR SERRAMONTE AND STAFFORD RE: STATUS OF ORDER | 0.20 | 200.00 |
| 09/07/23 | DMB | EMAILS WITH NORDSTROM COUNSEL RE: STATUS, SUGGESTED PATH (.2) AND EMAIL TO KIRKLAND RE: SAME (.1) | 0.30 | 300.00 |
| 09/07/23 | CJC | FINALIZE LEASE FOR 620 AVENUE OF THE AMERICAS NYC FOR EXECUTION BY PARTIES | 1.60 | 1,200.00 |
| 09/07/23 | DMB | EMAILS WITH J. PARK AND ALIX RE: SANDY UT ORDER | 0.10 | 100.00 |
| 09/07/23 | DMB | EMAIL TO KD RE: REVISED DESIGNATION RIGHTS AGREEMENT, RELATED ISSUES | 0.10 | 100.00 |
| 09/07/23 | DMB | EMAIL FROM MADISON WI LANDLORD RE: AGREEMENT ON REJECTION OBJECTION RESOLUTION | 0.10 | 100.00 |
| 09/07/23 | DMB | CALL WITH MICHAELS AND LANDLORD RE: MEET AND CONFER ON FORM OF ORDER | 0.60 | 600.00 |
| 09/07/23 | DMB | EMAILS WITH B. LEHANE RE: ROOKWOOD CONSENT STATUS (0.1) AND STATUS OF A&A AGREEMENT (0.1) | 0.20 | 200.00 |
| 09/07/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/07/23 | DMB | EMAILS WITH B. LEHANE RE: TORRANCE RENT WAIVER (.1) AND ADDRESS ISSUES RE: REVISIONS TO AGREEMENT (.2) | 0.30 | 300.00 |
| 09/07/23 | DMB | EMAILS WITH COUNSEL FOR BEVERLY HILLS MI LANDLORD RE: WIRE AND EMAIL TO ALIX RE: SAME | 0.10 | 100.00 |
| 09/07/23 | DMB | EMAILS WITH METAIRIE LANDLORD RE: FULLY EXECUTED AGREEMENT | 0.10 | 100.00 |
| 09/07/23 | WJP | FOLLOW UP ON STATUS OF SPIRIT HALLOWEEN LEASE | 0.50 | 375.00 |
| 09/07/23 | WAU | CONFERENCE CALL WITH PINNACLE HILLS LANDLORD AND ASSIGNEE RE: FORM OF ORDER APPROVING RE LEASE ASSIGNMENT | 0.60 | 690.00 |
| 09/07/23 | DMB | REVIEW AND CONSIDER I. GOLD REVISIONS TO ABANDONMENT STIP (0.2) AND EMAILS RE: SAME (0.1) | 0.20 | 200.00 |
| 09/07/23 | DMB | EMAILS WITH SPIRIT RE: STATUS | 0.40 | 400.00 |
| 09/07/23 | DMB | EMAILS WITH PLEASANT HILL LANDLORD RE: STATUS | 0.20 | 200.00 |
| 09/07/23 | WAU | REVIEW EMAILS RE: ADDISON TX RE: LEASE TRANSACTION | 0.20 | 230.00 |
| 09/07/23 | WAU | REVIEW PINNACLE HILLS LEASE ASSUMPTION AND ASSIGNMENT AGREEMENT AND EMAILS RE: SAME | 0.30 | 345.00 |
| 09/08/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: STATUS OF REMAINING RE LEASE DEALS | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/23 | DMB | EMAILS WITH COUNSEL FOR TRAVERSE CITY LANDLORD RE: ENTRY OF LTA ORDER | 0.10 | 100.00 |
| 09/08/23 | DMB | EMAILS WITH B&N COUNSEL RE: ENTRY OF ORDER ON CONCORD NC | 0.10 | 100.00 |
| 09/08/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 500.00 |
| 09/08/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: STATUS OF SEVERAL RE MATTERS | 0.50 | 575.00 |
| 09/08/23 | DMB | EMAILS WITH MAD MONK AND PLEASANT HILL LANDLORD RE: ENTRY OF ASSIGNMENT ORDER | 0.10 | 100.00 |
| 09/08/23 | DMB | REVIEW AND CONSIDER MICHAELS UPDATED ORDER | 0.30 | 300.00 |
| 09/08/23 | DMB | EMAILS WITH NORDSTROM COUNSEL AND LANDLORD RE: OBJECTION, POSSIBLE RESOLUTION (.3), EMAILS TO KIRKLAND RE: SAME (.2) | 0.50 | 500.00 |
| 09/08/23 | DMB | REVIEW NORDSTROM OBJECTION (0.2) AND EMAILS WITH KIRKLAND RE: SAME (0.1) | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAIL TO COUNSEL FOR TRAVERSE CITY RE: ORDER APPROVING LTA | 0.10 | 100.00 |
| 09/11/23 | WAU | REVIEW EMAILS RE: ADDISON TX LEASE STIPULATION | 0.20 | 230.00 |
| 09/11/23 | DMB | EMAILS WITH E. AMENDOLA RE: STATUS OF LEASE ASSIGNMENT ORDERS | 0.20 | 200.00 |
| 09/11/23 | DMB | EMAILS WITH B&N COUNSEL RE: ORDER AND COORDINATE CLOSING ISSUES | 0.20 | 200.00 |
| 09/11/23 | DMB | EMAILS WITH CLIENT AND RE ADVISORS RE: LEASE STATUS, ETC. | 0.40 | 400.00 |
| 09/11/23 | DMB | ADDRESS ISSUES RE: NORDSTROM LEASE REJECTION MOTION, INCLUDING EMAILS WITH COUNSEL FOR NORDSTROM AND LANDLORD, KIRKLAND (.6), WORK ON STIPULATION RESOLVING NORDSTROM OBJECTION (.7), WORK ON FURTHER EXTENSION STIPULATION (.2) | 1.50 | 1,500.00 |
| 09/11/23 | DMB | COORDINATE CLOSING PAYMENT ISSUES, CURE COSTS WITH MAD MONK COUNSEL | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAILS WITH PINNACLE'S COUNSEL RE REVISED ORDER, RELATED ISSUES | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAIL FROM LANDLORD REQUESTING FEE LETTER AGREEMENT (.1), EMAILS WITH KIRKLAND (.2) AND EMAIL SAME TO LANDLORD (.1) | 0.40 | 400.00 |
| 09/11/23 | WAU | REVIEW EMAILS RE: OAK STREET/TORRANCE RE AGREEMENT STATUS | 0.30 | 345.00 |
| 09/11/23 | DMB | EMAILS WITH PINNACLE COUNSEL, KIRKLAND AND W&C RE: LITIGATION SUPPORT LETTER | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAILS WITH CLIENT RE: TURNOVER OF 650 LIBERTY, RELATED ISSUES | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAILS WITH LANDLORD FOR CONCORD NC RE: CURE PAYMENT, CLOSING STATUS (.1), EMAILS WITH B&N COUNSEL RE: CLOSING PAYMENT STATUS (.1) | 0.20 | 200.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number 959702 | |
| | Client/Matter No. 65548-0001 | | October 9, 2023 | |
| | | | Page 8 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/11/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: ORDER FOR SUBMISSION | 0.20 | 200.00 |
| 09/11/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS RE: PENDING RE MATTERS | 0.40 | 460.00 |
| 09/11/23 | DMB | REVIEW AND CONSIDER MICHAELS REVISIONS TO ORDER, RELATED DOCUMENTS (0.3) AND EMAILS WITH MICHAELS COUNSEL RE: SAME (0.2) | 0.50 | 500.00 |
| 09/11/23 | DMB | EMAILS WITH CLIENT RE: ORDERS ON 3055 AND 3131, CURES AND CLOSING ISSUES | 0.40 | 400.00 |
| 09/11/23 | DMB | REVIEW AND CONSIDER LANDLORD'S PROPOSED REVISIONS TO A&M DESIGNATION RIGHTS AGREEMENT (0.2) AND RELATED EMAILS WITH LANDLORD'S COUNSEL (0.2) | 0.40 | 400.00 |
| 09/11/23 | DMB | REVIEW ISSUES RE: REQUESTED RELEASE OF ROFR, RELATED ISSUES, AND EMAILS | 0.20 | 200.00 |
| 09/11/23 | DMB | EMAIL TO LANDLORD'S COUNSEL RE: LATEST REVISIONS TO ORDER AND WILLINGNESS TO DISCUSS STAY MOTION SCHEDULE | 0.20 | 200.00 |
| 09/11/23 | WAU | REVIEW MULTIPLE EMAILS RE: FORM OF ORDER FOR PINNACLE HILLS RE LEASE ASSIGNMENT | 0.60 | 690.00 |
| 09/11/23 | DMB | EMAILS WITH CLIENT AND BALLARD SPAHR TEAM RE: RENT REFUND FOR 3001 | 0.20 | 200.00 |
| 09/11/23 | DMB | COORDINATE ISSUES RE: SPIRIT PAYMENT TO CLIENT | 0.10 | 100.00 |
| 09/11/23 | DMB | CALL WITH R. LEHANE RE: VARIOUS LEASE MATTERS | 0.30 | 300.00 |
| 09/11/23 | DMB | EMAILS WITH MAD MONK COUNSEL RE: ORDER AND COORDINATE CLOSING ISSUES | 0.20 | 200.00 |
| 09/11/23 | DMB | CALL AND EMAILS WITH LANDLORD'S COUNSEL RE: LETTER AGREEMENT BEING UNEXECUTED | 0.30 | 300.00 |
| 09/12/23 | WAU | REVIEW CORRESPONDENCE FROM HOBBY LOBBY'S COUNSEL RE: PINNACLE HILL RE LEASE AND EMAILS RE: SAME | 0.20 | 230.00 |
| 09/12/23 | DMB | REVISE DESIGNATION RIGHTS AGREEMENT ON TORRANCE (.1) AND EMAILS WITH A&M RE REVISED VERSION (.4), FURTHER REVISE PER REQUEST FROM A&M (.2) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME, RELATED ISSUES (.3) | 1.00 | 1,000.00 |
| 09/12/23 | WAU | EMAILS RE: PINNACLE HILLS FORM OF ORDER AND REVIEW PROPOSED REVISIONS | 0.30 | 345.00 |
| 09/12/23 | DMB | EMAILS WITH COUNSEL FOR LANDLORD FOR SAN MARCOS TX RE: HEARING DATE ISSUES | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH MAD MONK RE: ACCESS CODES | 0.10 | 100.00 |
| 09/12/23 | DMB | REVIEW OPEN LEASE SALE ITEMS AND EMAILS RE: SAME | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH K. SARACHAN RE: ACCESS CODES ETC FOR 3055 | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH BURLINGTON COUNSEL RE: STATUS OF ASSIGNMENT ORDER | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH CLIENT RE: STATUS OF PAYMENT ON 3055 | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH W&C, KD AND KIRKLAND RE: STATUS | 0.20 | 200.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/12/23 | DMB | EMAILS WITH OAK STREET COUNSEL RE: TURNOVER OF CORPORATE OFFICE | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAIL TO MAD MONK COUNSEL RE: STATUS OF PURCHASE PRICE PAYMENT | 0.10 | 100.00 |
| 09/12/23 | DMB | EMAILS WITH CLIENT RE: CURE PAYMENT ON 3131 | 0.10 | 100.00 |
| 09/12/23 | DMB | EMAILS WITH E. AMENDOLA AND RXR RE: FULLY EXECUTED DOCUMENTS, CHECKS, ETC. | 0.30 | 300.00 |
| 09/12/23 | CJC | FINALIZE FOR EXECUTION OF LEASE FOR 620 AVENUE OF THE AMERICAS WITH SPIRIT HALLOWEEN | 0.60 | 450.00 |
| 09/12/23 | DMB | REVIEW AND CONSIDER AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/12/23 | DMB | ADDRESS ISSUES RE: HEARING DATE FOR LEASE ASSIGNMENT HEARINGS | 0.20 | 200.00 |
| 09/12/23 | DMB | REVIEW AND CONSIDER KD REVISIONS TO ROGERS ASSIGNMENT ORDER | 0.40 | 400.00 |
| 09/12/23 | DMB | EMAILS WITH ALIX RE: PAYMENT ON STORE 1019 | 0.20 | 200.00 |
| 09/12/23 | DMB | REVIEW WIRE CONFIRMATION AND RELATED EMAIL FROM B&N COUNSEL AND EMAILS WITH CLIENT AND ALIX RE: SAME | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAIL TO CLIENT RE: PER DIEM RENT PAYMENT FOR MADISON WI | 0.10 | 100.00 |
| 09/13/23 | DMB | EMAILS WITH A&G AND ALIX RE: DEAL STATUS ISSUES | 0.30 | 300.00 |
| 09/13/23 | DMB | EMAILS WITH MAD MONK COUNSEL AND ALIX RE: MAD MONK DEPOSIT | 0.20 | 200.00 |
| 09/13/23 | DMB | EMAILS WITH COUNSEL FOR REDLANDS STORE RE: STATUS OF REJECTION ORDER | 0.10 | 100.00 |
| 09/13/23 | DMB | REVIEW AND CONSIDER BURLINGTON COMMENTS TO ORDER (0.1) AND RELATED EMAILS WITH R. PIREE (0.1) | 0.20 | 200.00 |
| 09/13/23 | DMB | WORK ON LETTER IN SUPPORT OF ENTRY OF ORDER ON ROGERS AR AND EMAILS RE: SAME | 1.30 | 1,300.00 |
| 09/13/23 | DMB | EMAIL TO COUNSEL FOR LANDLORD FOR 490 RE: LEASE TERMINATION PAYMENT | 0.10 | 100.00 |
| 09/13/23 | DMB | CONSIDERATION OF ISSUES RE: HOBBY LOBBY OFFER (0.2) AND RELATED EMAILS WITH KIRKLAND AND W. USATINE (0.1) | 0.30 | 300.00 |
| 09/13/23 | WAU | REVIEW DRAFT LETTER TO COURT RE: PINNACLE HILLS ORDER AND MULTIPLE EMAILS RE: SAME | 0.40 | 460.00 |
| 09/13/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR SAN MARCOS TX RE: HEARING DATE | 0.20 | 200.00 |
| 09/13/23 | DMB | EMAIL TO CLIENT RE: TRAVERSE CITY ORDER AND REMAINING ORDER STATUS | 0.10 | 100.00 |
| 09/13/23 | WAU | EMAILS RE: PINNACLE HILLS RE LEASE ASSIGNMENT AND RELATED ISSUES | 0.30 | 345.00 |
| 09/13/23 | DMB | WORK ON ORDER APPROVING DESIGNATION RIGHTS AGREEMENT WITH A&M | 0.80 | 800.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/23 | DMB | REVIEW AND CONSIDER REVISIONS TO LETTER TO COURT ON MICHAELS ORDER, DISPUTES | 0.40 | 400.00 |
| 09/13/23 | DMB | EMAILS WITH CLIENT RE: NOVAR SYSTEM FOR 3055 | 0.20 | 200.00 |
| 09/13/23 | DMB | PARTICIPATE IN CALL WITH RE TEAM AND ADVISORS RE: STATUS, STRATEGY | 0.40 | 400.00 |
| 09/13/23 | DMB | WORK ON CLOSING ISSUES FOR 3055 | 0.60 | 600.00 |
| 09/14/23 | DMB | EMAILS WITH SCANDINAVIAN AND A. MILLIARESSIS RE: CURE BREAKDOWNS | 0.30 | 300.00 |
| 09/14/23 | DMB | EMAILS WITH ATTORNEY FOR SAN MARCOS TX RE: HEARING ISSUES, BRIEFING | 0.20 | 200.00 |
| 09/14/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL FOR 490 RE: PAYMENT STATUS | 0.10 | 100.00 |
| 09/14/23 | DMB | DISCUSSIONS WITH F. YUDKIN RE: OPEN LEASE ISSUES | 0.30 | 300.00 |
| 09/14/23 | WAU | REVIEW AND RESPOND TO EMAILS RE LEASE REJECTIONS | 0.20 | 230.00 |
| 09/14/23 | DMB | EMAILS FROM MICHAELS RE: ORDER STATUS AND EMAILS WITH KIRKLAND RE; SAME | 0.20 | 200.00 |
| 09/14/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/14/23 | DMB | EMAIL TO CLIENT RE: A&M QUESTIONS RE: TORRANCE | 0.10 | 100.00 |
| 09/14/23 | DMB | REVIEW A&A AGREEMENT FOR SERRAMONTE AND STAFFORD AND RELATED EMAIL FROM R. PIREE (.2) AND EMAIL TO R. PIREE RE: SAME (0.1) | 0.30 | 300.00 |
| 09/14/23 | DMB | WORK ON DESIGNATION RIGHTS AGREEMENT AND ORDER AND EMAILS WITH A&M AND LANDLORD RE: SAME | 0.70 | 700.00 |
| 09/14/23 | DMB | ADDRESS ISSUES RE: SPIRIT SUBLEASE FOR CHELSEA, INCLUDING SEVERAL DISCUSSIONS WITH E. AMENDOLA, LANDLORD'S COUNSEL AND SPIRIT | 1.30 | 1,300.00 |
| 09/14/23 | FRY | MULTIPLE CONFERENCES WITH CO-COUNSEL RE OPEN LEASE ISSUES | 0.30 | 255.00 |
| 09/14/23 | ADM | REVIEW EMAIL RE: CURE AMOUNTS FOR SCANDINAVIAN AND CONFER WITH D. BASS RE: SAME (0.2); REVIEW CORRESPONDENCES AND FILINGS RE CURE BREAKDOWNS AND SEND SAME TO OPPOSING COUNSEL (0.5) | 0.70 | 402.50 |
| 09/14/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF DISCUSSIONS WITH CONSULTATION PARTIES RE: HOBBY LOBBY OFFER | 0.20 | 200.00 |
| 09/14/23 | DMB | ADDRESS ISSUES RE: CONFIRMATION ORDER AND REMOVAL OF CHELSEA FROM LEASE REJECTION CARVEOUT, INCLUDING SEVERAL EMAILS WITH KIRKLAND (.3) AND EMAILS WITH CHAMBERS (.2) | 0.50 | 500.00 |
| 09/14/23 | WAU | REVIEW AND RESPOND TO EMAILS AND CALLS RE: PINNACLE HILLS RE LEASE TRANSACTION (0.5); REVIEW REVISIONS TO FORM OF ORDER (0.3) | 0.80 | 920.00 |
| 09/14/23 | DMB | EMAILS WITH ATTORNEY FOR B&N RE: 3131 CURE PAYMENT STATUS AND EMAILS WITH CLIENT RE: SAME | 0.20 | 200.00 |
| 09/15/23 | DMB | REVIEW EMAIL FROM B. MALONE RE: HOBBY LOBBY OFFER | 0.10 | 100.00 |
| 09/15/23 | DMB | EMAILS WITH ALIX RE: MAD MONK DEPOSIT | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/15/23 | DMB | EMAILS WITH B. LEHANE RE: REAL ESTATE TAXES ON TORRANCE | 0.30 | 300.00 |
| 09/15/23 | DMB | REVIEW MICHAELS EMAIL TO CHAMBERS WITH FORM OF PROPOSED ASSIGNMENT ORDER | 0.30 | 300.00 |
| 09/15/23 | DMB | EMAILS WITH A&M RE: CURE AMOUNTS, ALLOCATIONS (.4), EMAILS WITH CLIENT RE: SAME (.2) | 0.60 | 600.00 |
| 09/15/23 | DMB | EMAILS WITH CLIENT RE: CURE PAYMENT ON 3131 | 0.10 | 100.00 |
| 09/15/23 | DMB | REVIEW EMAIL FROM B. LEHANE RE: COUNTER-ORDER TIMING ON ROGERS | 0.10 | 100.00 |
| 09/15/23 | WAU | REVIEW CORRESPONDENCE FROM HOBBY LOBBY RE: PINNACLE HILLS AND EMALS RE: SAME | 0.20 | 230.00 |
| 09/15/23 | MDS | REVIEW MICHAEL'S COURT SUBMISSION | 0.30 | 442.50 |
| 09/15/23 | MDS | REVIEW EMAILS ON HOBBY LOBBY AND CONFER INTERNALLY | 0.30 | 442.50 |
| 09/15/23 | WAU | REVIEW FORM OF ORDER TRANSMITTED TO COURT BY WHITE AND CASE RE: PINNACLE HILLS | 0.40 | 460.00 |
| 09/15/23 | DMB | EMAILS WITH MAD MONK RE: CONTACT INFORMATION FOR NOVAR SYSTEM | 0.20 | 200.00 |
| 09/15/23 | DMB | EMAILS WITH W. LOS ANGELES LANDLORD RE: NOTARY ON TERMINATION OF MOL | 0.20 | 200.00 |
| 09/15/23 | DMB | EMAILS WITH MAD MONK RE: DEPOSIT INFORMATION | 0.20 | 200.00 |
| 09/18/23 | DMB | DISCUSSIONS WITH A. MILLIARESSIS RE: SCANDINAVIAN CURE ISSUES | 0.20 | 200.00 |
| 09/18/23 | DMB | CALL FROM/EMAILS WITH R. GOLD RE: TIMING OF SURRENDER STIPULATION | 0.10 | 100.00 |
| 09/18/23 | DMB | EMAILS WITH MAD MONK RE: STATUS OF CLOSING PAYMENT | 0.20 | 200.00 |
| 09/18/23 | DMB | WORK ON ORDER FOR A&M DESIGNATION RIGHTS | 0.70 | 700.00 |
| 09/18/23 | DMB | EMAILS WITH ALIX RE: DEAL STATUS | 0.20 | 200.00 |
| 09/18/23 | DMB | EMAILS WITH ATTORNEY FOR 3131 CONCORD NC LANDLORD RE: CURE PAYMENT AND EMAILS WITH B&N RE: SAME | 0.10 | 100.00 |
| 09/18/23 | DMB | EMAIL TO KIRKLAND RE: TORRANCE CURE ISSUES | 0.10 | 100.00 |
| 09/18/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.30 | 300.00 |
| 09/18/23 | DMB | EMAILS WITH A&M RE: CURE PAYMENT ISSUES, ALLOCATIONS | 0.20 | 200.00 |
| 09/18/23 | DMB | EMAILS WITH CLIENT RE: STATUS OF RETURN OF RENT OVERPAYMENT (0.1) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (3001) (0.1) | 0.20 | 200.00 |
| 09/18/23 | DMB | REVIEW AGENDA FOR TODAY'S RE CALL | 0.10 | 100.00 |
| 09/18/23 | DMB | EMAIL TO B. LEHANE AND J. MAIRO RE: BURLINGTON DRAFT ASSIGNMENT ORDER | 0.10 | 100.00 |
| 09/18/23 | DMB | EMAILS WITH KIRKLAND RE: HOBBY LOBBY STATUS | 0.10 | 100.00 |
| 09/18/23 | DMB | REVIEW REQUEST FOR INDEMNIFICATION (MADISON WI LANDLORD) | 0.30 | 300.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  959702 |
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 12 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/18/23 | DMB | ANALYSIS OF CURE PAYMENT ON ENCINITAS (0.2) AND EMAILS WITH SCANDINAVIAN RE: SAME (0.1) | 0.30 | 300.00 |
| 09/18/23 | FRY | CONFERENCES WITH CO-COUNSEL RE LEASE ISSUES | 0.30 | 255.00 |
| 09/18/23 | DMB | EMAILS WITH R. PIREE RE: STATUS OF BURLINGTON ORDER | 0.20 | 200.00 |
| 09/18/23 | DMB | REVISE/FINALIZE ABANDONMENT STIP ON AGUA MANSA FOR FILING (.3) AND EMAILS WITH F. PISANO RE: SAME (.1) | 0.40 | 400.00 |
| 09/18/23 | WAU | REVIEW AND RESPOND TO EMAILS RE PINNACLE HILLS LEASE ISSUES | 0.20 | 230.00 |
| 09/18/23 | ADM | REVIEW AND PROVIDE INFORMATION TO OPPOSING COUNSEL FOR SCANDINAVIAN RE: CURES (0.5); REVIEW INFORMATION OUTSTANDING AND EMAIL CLIENT RE: SAME (0.2); FURTHER REVIEW DOCKET AND EMAIL CORRESPONDENCE WITH CLIENT RE: CURES (0.5); CONFER WITH D. BASS RE: SAME (0.2); PREPARE EMAIL TO SCANDINAVIAN COUNSEL RE: SAME (0.2) | 1.60 | 920.00 |
| 09/18/23 | DMB | EMAILS WITH MAD MONK CFO RE: NOVAR CONTACT PERSON | 0.10 | 100.00 |
| 09/18/23 | WJP | REVIEW WATERFORD CT DOCUMENTS | 0.30 | 225.00 |
| 09/18/23 | DMB | EMAILS WITH LANDLORD'S ATTORNEY FOR SAN MARCOS TX RE: HEARING SCHEDULING | 0.10 | 100.00 |
| 09/18/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS | 0.20 | 230.00 |
| 09/18/23 | DMB | REVIEW ESTOPPEL FOR REJECTED STORE (WATERFORD) AND EMAILS WITH J. PARK AND CLIENT RE: SAME | 0.20 | 200.00 |
| 09/18/23 | DMB | EMAILS FROM LANDLORD'S COUNSEL FOR 3055 RE: CURE PAYMENT STATUS (.1) AND EMAILS WITH MAD MONK AND LANDLORD RE: SAME (.2) | 0.30 | 300.00 |
| 09/18/23 | DMB | EMAILS WITH KIRKLAND RE: BURLINGTON ASSIGNMENT ORDER | 0.10 | 100.00 |
| 09/19/23 | DMB | EMAILS WITH MAD MONK CFO RE: PURCHASE PRICE ETC. | 0.40 | 400.00 |
| 09/19/23 | DMB | SEVERAL EMAILS WITH A&M AND LANDLORD RE: CURE ISSUES, ETC. | 0.70 | 700.00 |
| 09/19/23 | DMB | EMAILS WITH E. AMENDOLA RE: LEASE STATUS | 0.30 | 300.00 |
| 09/19/23 | DMB | CALL WITH ATTORNEY FOR SAN MARCOS RE: SCHEDULING ETC. | 0.30 | 300.00 |
| 09/19/23 | DMB | ADDRESS ISSUES RE: SCHEDULING INCLUDING DISCUSSION WITH JUDGE KAPLAN'S LAW CLERK | 0.30 | 300.00 |
| 09/19/23 | DMB | CALL WITH KIRKLAND RE: PENDING ISSUES ETC. | 0.20 | 200.00 |
| 09/19/23 | DMB | ADDRESS ISSUES RE: REJECTION NOTICES/ORDERS, INCLUDING IKEA ORDER, SUBMISSION TO CHAMBERS | 0.40 | 400.00 |
| 09/19/23 | DMB | CALL WITH OLLIE'S COUNSEL RE: HEARING DATE AND RELATED ISSUES | 0.40 | 400.00 |
| 09/19/23 | DMB | EMAILS WITH ATTORNEY FOR PLEASANT HILL LANDLORD RE: RENT, CURE PAYMENT STATUS | 0.20 | 200.00 |
| 09/19/23 | DMB | PREPARE DRAFT ORDER APPROVING DESIGNATION RIGHTS AGREEMENT WITH A&M | 2.30 | 2,300.00 |
| 09/19/23 | DMB | EMAIL TO OLLIE'S COUNSEL RE: TRANSCRIPT | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/23 | DMB | EMAILS WITH E. AMENDOLA RE: ROGERS STATUS | 0.20 | 200.00 |
| 09/19/23 | DMB | EMAILS WITH ATTORNEY FOR MACY'S RE: ROOKWOOD STATUS | 0.20 | 200.00 |
| 09/19/23 | DMB | ADDRESS ISSUE RE: RETURN OF BIDDER DEPOSIT, INCLUDING EMAILS WITH KIRKLAND AND ALIX | 0.10 | 100.00 |
| 09/19/23 | DMB | EMAILS WITH ATTORNEY FOR 490 RE: WIRE | 0.10 | 100.00 |
| 09/19/23 | DMB | EMAILS WITH J. MAIRO RE: ASSIGNMENT AGREEMENT AND BENCH OPINION | 0.10 | 100.00 |
| 09/19/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/19/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/20/23 | DMB | ATTEND CALL WITH RE TEAM AND ADVISORS | 0.60 | 600.00 |
| 09/20/23 | DMB | REVIEW CURRENT STATUS RE: REMAINING CURE DISPUTES | 0.30 | 300.00 |
| 09/20/23 | DMB | ATTEND TO CLOSING ISSUES FOR STORE 3055 | 0.60 | 600.00 |
| 09/20/23 | PVR | EMAIL FROM AND TO F. YUDKIN AND D. BASS (0.1) AND EFILE AND RETRIEVE CNO RE: TWELFTH NOTICE OF REJECTION OF CERTAIN EXECUTORY CONTRACTS (0.1) | 0.20 | 77.00 |
| 09/20/23 | WAU | REVIEW AND COMMENT ON MULTIPLE EMAILS RE: PINNACLE HILLS RE LEASE ASSIGNMENT ISSUES AND STATUS | 0.60 | 690.00 |
| 09/20/23 | DMB | SEVERAL EMAILS WITH A&G AND ALIX RE: PENDING MATTERS | 0.60 | 600.00 |
| 09/20/23 | DMB | PREPARE DRAFT EMAIL TO JUDGES RE: PINNACLE HILLS (.4) AND EMAILS WITH KIRKLAND AND W. USATINE RE: SAME (.5), FINALIZE SAME AND SEND TO CHAMBERS (.2), EMAIL FROM COURT RE: STATUS CONFERENCE SCHEDULING (.1) AND EMAILS FROM OTHER PARTIES RE: SAME (.1) | 1.30 | 1,300.00 |
| 09/20/23 | WAU | CONFERENCE CALL WITH RE TEAM AND ADVISORS | 0.50 | 575.00 |
| 09/20/23 | DMB | CALL WITH KIRKLAND AND W. USATINE RE: PINNACLE HILLS ASSIGNMENT ISSUES | 0.30 | 300.00 |
| 09/20/23 | DMB | EMAILS WITH W. LOS ANGELES LANDLORD RE: TERMINATION, RE-NOTARIZE | 0.20 | 200.00 |
| 09/20/23 | DMB | EMAILS WITH TORRANCE LANDLORD'S COUNSEL RE: REPAIR WORK AT PREMISES | 0.20 | 200.00 |
| 09/20/23 | DMB | EMAILS RE: AUGUST RENT PAYMENT ON STAFFORD AND EMAILS WITH BURLINGTON RE: SAME | 0.20 | 200.00 |
| 09/20/23 | DMB | REVIEW ISSUES RE: REMAINING CURE RECONCILIATIONS | 0.20 | 200.00 |
| 09/21/23 | DMB | REVIEW NEW NOTARY FOR WEST LOS ANGELES TERMINATION OF MOL AND EMAILS RE: SAME RE: ORIGINAL SIGNATURE DELIVERY | 0.20 | 200.00 |
| 09/21/23 | DMB | EMAILS WITH OLLIE'S RE: HEARING DATE, RENT, RELATED ISSUES, ETC. AND EMAILS TO LANDLORD'S COUNSEL (SAN MARCOS TX) | 0.30 | 300.00 |
| 09/21/23 | DMB | REVIEW IKEA REJECTION ORDER | 0.10 | 100.00 |
| 09/21/23 | DMB | EMAILS WITH M. MATLAT RE: BURLINGTON SALE ORDER | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                             Invoice Number  959702
      Client/Matter No. 65548-0001                                          October 9, 2023
                                                                              Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/21/23 | ADM | REVIEW ALL OUTSTANDING CURES AND EMAIL SUMMARY TO CS TEAM (0.9); PREPARE EMAIL TO CLIENT RE: SAME (0.2) | 1.10 | 632.50 |
| 09/21/23 | WAU | REVIEW AND RESPOND TO EMAIL RE: RESEARCH ON ASSERTED MECHANICS LIEN CLAIM BY LANDLORD | 0.20 | 230.00 |
| 09/21/23 | DMB | EMAILS WITH CLIENT RE: PAYMENT OF PER DIEM ON MADISON TO RESOLVE REJECTION DATE OBJECTION | 0.10 | 100.00 |
| 09/21/23 | DMB | WORK ON CLOSING ISSUES FOR PLEASANT HILL, STORE 3055 | 0.20 | 200.00 |
| 09/21/23 | DMB | EMAILS WITH I. GOLD RE: STATUS OF STIPULATION RE: ABANDONMENT AND FINALIZE SAME FOR FILING | 0.20 | 200.00 |
| 09/21/23 | DMB | EMAILS RE: OPEN LEASE ASSIGNMENTS | 0.20 | 200.00 |
| 09/21/23 | DMB | REVIEW LETTER FROM SPIRIT RE: TERMINATION OF SUBLEASE | 0.10 | 100.00 |
| 09/21/23 | DMB | EMAILS WITH KIRKLAND RE: STATUS OF IKEA REJECTION ORDER | 0.10 | 100.00 |
| 09/21/23 | DMB | EMAILS RE: COOPERATION AGREEMENT WITH OAK STREET ON LIBERTY STREET PROPERTY | 0.20 | 200.00 |
| 09/21/23 | DMB | EMAILS WITH TORRANCE LANDLORD'S COUNSEL RE: CURES | 0.20 | 200.00 |
| 09/21/23 | DMB | REVIEW AGENDA FOR TOMORROW'S REAL ESTATE CALL | 0.10 | 100.00 |
| 09/21/23 | DMB | EMAILS WITH B. LEHANE AND KIRKLAND RE: RENT REIMBURSEMENT FOR STAFFORD | 0.60 | 600.00 |
| 09/21/23 | DMB | WORK ON CURE RECONCILIATION ISSUES | 0.40 | 400.00 |
| 09/21/23 | DMB | EMAILS WITH BURLINGTON RE: SALE ORDER STATUS | 0.20 | 200.00 |
| 09/21/23 | DMB | CALL WITH B. LEHANE RE: STATUS OF BURLINGTON ORDER | 0.20 | 200.00 |
| 09/22/23 | WJP | REVIEW CHANGES TO 1200 SPRINGFIELD DESIGNATION RIGHTS AGREEMENT | 0.30 | 225.00 |
| 09/22/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: STATUS OF RE DEALS | 0.30 | 345.00 |
| 09/22/23 | DMB | PARTICIPATE IN REAL ESTATE UPDATE CALL | 0.50 | 500.00 |
| 09/22/23 | DMB | EMAILS WITH BURLINGTON RE: SEPTEMBER RENT | 0.20 | 200.00 |
| 09/22/23 | DMB | REVIEW 12TH REJECTION ORDER | 0.10 | 100.00 |
| 09/22/23 | DMB | EMAILS WITH CLIENT RE: CURE PAYMENT ON 3055 | 0.10 | 100.00 |
| 09/22/23 | DMB | EMAILS WITH CLIENT (.1) AND LANDLORD (.1) ON RENT OVERPAYMENT REFUND (3001) | 0.20 | 200.00 |
| 09/22/23 | DMB | EMAILS WITH REDLANDS COUNSEL RE: REJECTION ORDER | 0.20 | 200.00 |
| 09/22/23 | DMB | ADDRESS ISSUES RE: RENT PAYMENTS ON STAFFORD, INCLUDING EMAILS WITH KIRKLAND (.1) AND DISCUSSIONS WITH B. LEHANE (.2) | 0.30 | 300.00 |
| 09/22/23 | DMB | REVIEW MICHAELS LETTER RE: STATUS CONFERENCE | 0.40 | 400.00 |
| 09/23/23 | DMB | EMAIL TO BURLINGTON RE: ORDER STATUS, RELATED ISSUES | 0.20 | 200.00 |
| 09/23/23 | DMB | REVIEW INITIAL DRAFT OF RESPONSE TO COURT | 0.30 | 300.00 |

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/23/23 | DMB | ADDRESS ISSUES RE: STATUS CONFERENCE AND LETTER TO CHAMBERS IN RESPONSE TO MICHAELS LETTER, INCLUDING CALL WITH KIRKLAND AND REVIEW OF SALE PROCEDURES ORDER | 1.00 | 1,000.00 |
| 09/23/23 | DMB | REVIEW LANDLORD'S RESPONSE TO MICHAELS LETTER AND ATTACHMENTS | 0.40 | 400.00 |
| 09/23/23 | WAU | REVIEW MICHAEL'S LETTER TO COURT RE: PINNACLE HILLS AND EMAILS RE: SAME | 0.20 | 230.00 |
| 09/24/23 | MDS | REVIEW PINNACLE SUBMISSIONS/OBJECTION | 0.70 | 1,032.50 |
| 09/24/23 | MDS | REVIEW MICHAEL'S LETTER IN RESPONSE TO PINNACLE | 0.30 | 442.50 |
| 09/24/23 | DMB | WORK ON LETTER TO COURT RE: STATUS CONFERENCE RELATING TO ROGERS AR (2.1) AND EMAILS WITH KIRKLAND RE: SAME (.2) | 2.30 | 2,300.00 |
| 09/25/23 | DMB | EMAILS WITH B. EARL RE: HEARING ON CONTESTED LEASE ASSIGNMENTS | 0.20 | 200.00 |
| 09/25/23 | DMB | REVIEW MICHAELS REPLY LETTER | 0.30 | 300.00 |
| 09/25/23 | DMB | EMAILS WITH SAN MARCOS TX COUNSEL RE: HEARING DATE, RENT WAIVER | 0.20 | 200.00 |
| 09/25/23 | DMB | REVIEW SIGNED ORDER ON AGUA MANSA ABANDONMENT | 0.10 | 100.00 |
| 09/25/23 | DMB | EMAILS WITH BURLINGTON RE: ORDER STATUS | 0.20 | 200.00 |
| 09/26/23 | WJP | DRAFT ASSIGNMENT AGREEMENT FOR HOBBY LOBBY FOR ROGERS AR FOR AUCTION | 1.00 | 750.00 |
| 09/26/23 | DMB | EMAILS WITH MICHAELS COUNSEL AND KIRKLAND RE: HOBBY LOBBY A&A AGREEMENT | 0.10 | 100.00 |
| 09/26/23 | DMB | EMAILS WITH CLIENT RE: HOBBY LOBBY STATUS | 0.20 | 200.00 |
| 09/26/23 | DMB | WORK ON ROGERS AR ASSIGNMENT (.8), DISCUSSIONS WITH J. PARK RE: SAME (.4), EMAILS WITH KIRKLAND (.2) AND HOBBY LOBBY COUNSEL RE: SAME (.2) | 1.60 | 1,600.00 |
| 09/26/23 | DMB | EMAIL TO I. GOLD RE: ABANDONMENT ORDER | 0.10 | 100.00 |
| 09/26/23 | WJP | CALL ON ROGERS AR | 0.30 | 225.00 |
| 09/26/23 | DMB | SEVERAL EMAILS WITH R. GOLD, MACY'S COUNSEL, AND R. LEHANE, HINES COUNSEL, RE: STATUS (.4), REVIEW PROPOSED ASSIGNMENT AGREEMENT (.4) | 0.80 | 800.00 |
| 09/26/23 | DMB | EMAILS WITH S. YEBRI, LANDLORD FOR 3055, RE: CURE PAYMENT | 0.10 | 100.00 |
| 09/26/23 | DMB | EMAILS WITH OLLIE'S COUNSEL RE: MONTHLY RENT FOR SAN MARCOS TX | 0.10 | 100.00 |
| 09/26/23 | WJP | REVIEW COMMENTS TO ASSIGNMENT AGREEMENT FOR ROOKWOOD AND REVISE SAME | 1.00 | 750.00 |
| 09/26/23 | DMB | CALL WITH RE TEAM AND ADVISORS | 0.30 | 300.00 |
| 09/26/23 | DMB | PREPARE FOR (.6) AND PARTICIPATE IN STATUS CONFERENCE WITH COURT RE: ROGERS AR LEASE (1.1) | 1.70 | 1,700.00 |
| 09/26/23 | DMB | EMAILS WITH CLIENT RE: RENT FOR SAN MARCOS TX | 0.10 | 100.00 |
| 09/26/23 | FRY | CONFERENCE WITH CO-COUNSEL RE LEASE ISSUES | 0.40 | 340.00 |

COLE SCHOTZ P.C.

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  959702
      Client/Matter No. 65548-0001                                  October 9, 2023
                                                                        Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/26/23 | DMB | EMAILS AND CALL WITH B. LEHANE RE: STATUS OF COMMENTS TO BURLINGTON ASSIGNMENT ORDER AND ADDRESS RELATED ISSUES RE: CURE AND RENT | 0.60 | 600.00 |
| 09/26/23 | DMB | CALLS/EMAILS WITH J. MAIRO RE: BURLINGTON ASSIGNMENT ORDER (.5) AND REVIEW AND CONSIDER REVISIONS TO FORM OF ORDER (.2) | 0.70 | 700.00 |
| 09/26/23 | WJP | REVISE ROGERS AR A&A AGREEMENT FOR AUCTION | 0.30 | 225.00 |
| 09/26/23 | DMB | SEVERAL EMAILS WITH BURLINGTON RE: STATUS OF ORDER | 0.40 | 400.00 |
| 09/26/23 | DMB | EMAILS WITH B. LEHANE RE: TORRANCE STATUS | 0.20 | 200.00 |
| 09/26/23 | WAU | REVIEW HOBBY LOBBY ASSIGNMENT (0.2) AND ASSUMPTION AGREEMENT AND EMAILS RE: SAME (0.2) | 0.40 | 460.00 |
| 09/26/23 | DMB | EMAILS WITH OLLIE'S COUNSEL RE: HEARING DATE CONSIDERATIONS | 0.30 | 300.00 |
| 09/26/23 | DMB | EMAILS WITH A&G AND ALIX RE: STATUS OF OPEN DEALS ETC. | 0.30 | 300.00 |
| 09/27/23 | DMB | EMAILS SAN MARCOS TX COUNSEL RE: HEARING DATE, RENT ISSUES | 0.30 | 300.00 |
| 09/27/23 | DMB | EMAIL FROM 3001 COUNSEL RE: RENT OVERPAYMENT REFUND | 0.10 | 100.00 |
| 09/27/23 | DMB | EMAILS WITH R. PIREE RE: ORDER STATUS | 0.20 | 200.00 |
| 09/27/23 | DMB | CALL WITH R. LEHANE AND J. MAIRO RE: FORM OF BURLINGTON ASSIGNMENT ORDER AND RENT ISSUES | 0.50 | 500.00 |
| 09/27/23 | DMB | EMAILS WITH E. AMENDOLA RE: AUCTION RESULTS, RELATED ISSUES | 0.20 | 200.00 |
| 09/27/23 | DMB | CALLS WITH E. AMENDOLA RE: BURLINGTON ASSIGNMENT STATUS, RENT ISSUES | 0.30 | 300.00 |
| 09/27/23 | DMB | REVIEW AGENDA FOR TOMORROW'S RE CALL | 0.10 | 100.00 |
| 09/27/23 | DMB | REVIEW AND COMMENT ON ROOKWOOD ASSIGNMENT ORDER (0.2) AND EMAILS RE: SAME (0.2) | 0.40 | 400.00 |
| 09/27/23 | DMB | EMAILS RE: STATUS OF ROOKWOOD | 0.20 | 200.00 |
| 09/27/23 | DMB | REVIEW MECHANICS LIEN ON REJECTED STORE (REGO PARK) AND EMAILS WITH CLIENT AND K. PARK RE: SAME | 0.30 | 300.00 |
| 09/27/23 | DMB | EMAILS WITH OLLIE'S COUNSEL RE; STATUS | 0.30 | 300.00 |
| 09/27/23 | FRY | CONFER WITH D. BASS RE LEASE ISSUES | 0.20 | 170.00 |
| 09/27/23 | DMB | REVIEW MICHAELS RESPONSE RE: AUCTION RESULTS | 0.10 | 100.00 |
| 09/27/23 | DMB | CALL WITH K. PERCY RE: STAFFORD AND SERRAMONTE RENT | 0.20 | 200.00 |
| 09/27/23 | DMB | EMAIL TO R. EARL RE: HEARING DATE ON SAN MARCOS CONTESTED ASSIGNMENT | 0.10 | 100.00 |
| 09/27/23 | DMB | CALLS/EMAILS WITH E. AMENDOLA RE: BURLINGTON RENT COMMITMENT | 0.20 | 200.00 |
| 09/27/23 | WAU | REVIEW EMAILS RE: 9/26 COURT CONFERENCE AND AUCTION RE: PINNACLE HILLS AND RELATED ISSUES | 0.50 | 575.00 |
| 09/28/23 | DMB | EMAIL TO A&M RE: FORM OF DRA ORDER | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/28/23 | DMB | EMAILS WITH R. PIREE RE: REVISIONS TO ORDER AND STRATEGY RE: ORDER | 0.20 | 200.00 |
| 09/28/23 | DMB | EMAILS WITH T. EYLER RE: TORRANCE STATUS | 0.20 | 200.00 |
| 09/28/23 | DMB | EMAILS WITH OLLIE'S COUNSEL RE: LEASE ASSIGNMENT HEARING, RENT AND RELATED ISSUES | 0.30 | 300.00 |
| 09/28/23 | DMB | EMAILS WITH SAN MARCOS LANDLORD COUNSEL RE: HEARING AND RENT ISSUES FOR CONTESTED ASSIGNMENT TO OLLIE'S | 0.20 | 200.00 |
| 09/28/23 | DMB | EMAILS RE: TURNOVER ISSUES AT CORPORATE HQ | 0.20 | 200.00 |
| 09/28/23 | DMB | EMAILS WITH Y. FUENTES RE: NOTARY | 0.10 | 100.00 |
| 09/28/23 | DMB | CALL WITH B. LEHANE RE: SERRAMONTE ORDER, TORRANCE STATUS (.6), EMAIL SUBLEASE AND RECOGNITION AGREEMENT TO B. LEHANE (.1), EMAIL CURRENT VERSION OF DRA ORDER ON TORRANCE TO B. LEHANE (.1) | 0.80 | 800.00 |
| 09/28/23 | DMB | REVISE ORDER TO INCORPORATE BURLINGTON REVISIONS AND REVISE TO INCLUDE SETOFF RIGHT FOR ATTORNEYS' FEES (.3) AND EMAIL REVISED ORDER TO LANDLORDS' COUNSEL AND ADVISE OF INTENT TO SUBMIT ORDER LATER TODAY (.2) | 0.50 | 500.00 |
| 09/28/23 | DMB | REVIEW LETTER FROM STAFFORD RE: FAILURE TO PAY SEPTEMBER RENT (.1) AND RESPOND RE: SETOFF RIGHTS (.1), EMAILS RE: SAME (.1) | 0.30 | 300.00 |
| 09/28/23 | DMB | SEVERAL EMAILS WITH COUNSEL FOR SERRAMONTE AND STAFFORD RE: RENT AND ORDER ISSUES | 0.50 | 500.00 |
| 09/28/23 | DMB | PREPARE DRAFT EMAIL TO COURT WITH CONTESTED BURLINGTON ORDER | 0.30 | 300.00 |
| 09/28/23 | DMB | WORK TO FINALIZE ORDER ON ROOKWOOD ASSIGNMENT, INCLUDING REVIEW/COMMENT ON PROPOSED REVISIONS FROM MACY'S (.2), REVIEW/COMMENT ON PROPOSED REVISIONS FROM LANDLORD (.2) AND RELATED EMAILS WITH COUNSEL FOR MACY'S AND LANDLORDS (.3) | 0.70 | 700.00 |
| 09/28/23 | DMB | REVIEW MICHAELS EMAIL TO CHAMBERS REQUESTING ADJOURNMENT OF HEARING AND REQUEST FOR DISCOVERY (.2), EMAIL FROM CHAMBERS REQUESTING RESPONSES (.1), CALL WITH KIRKLAND RE: SAME (.2), WORK ON REPLY AND EMAILS WITH KIRKLAND RE: SAME (.8), REVIEW HOBBY LOBBY RESPONSE (.2), SUBSEQUENT MICHAELS EMAIL (.1), AND COURT'S DENIAL OF SAME (.1), EMAILS WITH KIRKLAND RE: MOOTED RESPONSE ETC. (.1) | 1.80 | 1,800.00 |
| 09/28/23 | DMB | REVIEW AND COMMENT ON LIST OF OPEN LEASE ITEMS | 0.30 | 300.00 |
| 09/28/23 | DMB | EMAIL TO KD RE: TORRANCE ASSIGNMENT STATUS | 0.10 | 100.00 |
| 09/28/23 | DMB | EMAILS WITH CLIENT AND OAK STREET RE: DUMPSTERS AND PODS AT JACKSONVILLE AND ABANDONMENT RE: SAME | 0.20 | 200.00 |
| 09/28/23 | DMB | REVIEW PROPOSED REVISIONS TO DRA ORDER (0.1) AND EMAILS WITH B. LEHANE RE: SAME, CURE COSTS (0.2) | 0.30 | 300.00 |
| 09/28/23 | DMB | PARTICIPATE IN UPDATE CALL WITH RE TEAM AND ADVISORS | 0.50 | 500.00 |

## COLE SCHOTZ P.C.

Re:      CHAPTER 11 DEBTOR
         Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/28/23 | WAU | REVIEW EMAILS REGARDING PINNACLE HILLS AUCTION AND RELATED ISSUES | 0.30 | 345.00 |
| 09/28/23 | MDS | REVIEW MICHAEL'S - HOBBY LOBBY EXCHANGE | 0.40 | 590.00 |
| 09/29/23 | DMB | EMAIL TO ALIX AND A&G RE: ENTRY OF ORDERS ON ROOKWOOD, SERRAMONTE AND DALY CITY AND STATUS ON TORRANCE | 0.10 | 100.00 |
| 09/29/23 | DMB | CALL WITH KIRKLAND RE: REPLY TO ANTICIPATED MICHAELS OBJECTION (.4) AND ADDRESS ISSUES RE: SAME (.5) | 0.90 | 900.00 |
| 09/29/23 | DMB | REVIEW SPIRIT CHECK FOR RENT | 0.10 | 100.00 |
| 09/29/23 | DMB | EMAILS WITH MACY'S COUNSEL RE: EXECUTED DOCUMENTS, PURCHASE PRICE RELEASE | 0.20 | 200.00 |
| 09/29/23 | DMB | REVIEW EMAIL FROM OAK STREET RE: STIPULATION WITH NORDSTROM AND REVIEW STIPULATION | 0.40 | 400.00 |
| 09/29/23 | DMB | REVIEW SIGNED ORDER ON ROOKWOOD ASSIGNMENT TO MACY'S AND EMAIL TO PARTIES RE: SAME | 0.10 | 100.00 |
| 09/29/23 | DMB | CALL WITH J. MAIRO RE: OCTOBER RENT, GETTING INTO BURLINGTON PAYMENT SYSTEM | 0.10 | 100.00 |
| 09/29/23 | DMB | EMAILS WITH BURLINGTON RE: STAFFORD RENT REIMBURSEMENT | 0.20 | 200.00 |
| 09/29/23 | DMB | EMAILS RE: PROPERTY LEFT AT JACKSONVILLE | 0.10 | 100.00 |
| 09/29/23 | DMB | EMAILS RE: TURNOVER OF CORPORATE OFFICE AND RELATED ISSUES | 0.30 | 300.00 |
| 09/29/23 | DMB | ADDRESS ISSUES TO FINALIZE ROOKWOOD ASSIGNMENT, INCLUDING SEVERAL EMAILS WITH MACY'S COUNSEL (.3), SEVERAL EMAILS WITH LANDLORD'S COUNSEL (.3), FINALIZE FORM OF ORDER (.3) AND SUBMIT FORM OF ORDER FOR APPROVAL (.1) | 1.00 | 1,000.00 |
| 09/29/23 | DMB | REVIEW SIGNED ORDER ON BURLINGTON ASSIGNMENT AND EMAIL TO PARTIES RE: SAME | 0.10 | 100.00 |
| 09/29/23 | DMB | ADDRESS ISSUES TO FINALIZE BURLINGTON ASSIGNMENT ORDER AND SEPTEMBER RENT PAYMENT, INCLUDING SEVERAL EMAILS WITH COUNSEL FOR BURLINGTON (.4), LANDLORDS (.6), REVISIONS TO ORDER (.3), CALLS WITH LANDLORDS' ATTORNEYS (.5), CALLS WITH E. AMENDOLA (.3) AND EMAILS TO K. PERCY (.2) AND WITH H. ETLIN (.2), CALL WITH CHAMBERS RE: TIMING ISSUES FOR ENTRY OF ORDER (.1) AND EMAIL TO CHAMBERS REQUESTING APPROVAL (.1) | 2.70 | 2,700.00 |
| 09/29/23 | DMB | EMAILS WITH OLLIE'S COUNSEL (.2) AND TO LANDLORD (.1) RE: ASSIGNMENT HEARING AND RENT ISSUES; FOLLOW UP CALL TO LANDLORD'S COUNSEL RE: SAME (.1) | 0.40 | 400.00 |
| 09/29/23 | DMB | EMAIL TO CLIENT RE: NO NEED FOR INSURANCE CARRY ON ROOKWOOD | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/23 | DMB | ADDRESS ISSUES TO FINALIZE TORRANCE DRA, INCLUDING EMAILS WITH A&M RE: DRA ORDER ISSUES (.3), REVIEW AND CONSIDER REVISIONS TO ORDER FROM LANDLORD (.2), FORWARD REVISIONS TO A&M FOR APPROVAL (.1), REVISE/FINALIZE DRA FOR EXECUTION (.4) AND PREPARE PROPOSED SALE ORDER TO ATTACH (.4), EMAILS WITH A&M RE: EXECUTION OF DRA AND FUNDING OF DRA PAYMENT (.3), EMAILS AND CALL WITH LANDLORD'S COUNSEL RE: EXECUTION OF DRA AND FORM OF SALE ORDER (.3), EMAILS WITH CLIENT RE: EXECUTION OF DRA (.1), EMAILS TO A&M AND LANDLORD RE: SUBMISSION TO COURT (.2) AND EMAIL TO COURT RE: ORDER FOR APPROVAL (.1) | 2.00 | 2,000.00 |

| **BUSINESS OPERATIONS** | | | **35.30** | **20,942.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/23 | WAU | REVIEW EMAIL FROM UTILITY RE: REQUESTED DISBURSEMENTS FROM ADEQUATE ASSURANCE ACCOUNT | 0.10 | 115.00 |
| 09/07/23 | LSA | WORKED ON CORPORATE DATA SHEETS (0.8), EMAILS RE SAME (0.2) | 1.00 | 385.00 |
| 09/07/23 | JZC | TELECONFERENCE WITH L. ALBA AND K. CALKIN RE: BBB DATA SHEETS AND NAME CHANGE (0.3); REVIEWED DATA SHEETS (0.7); REVIEWED L. ALBA UPDATE TO MASTER TRACKER (0.8); CIRCULATED EMAILS IN ACCORDANCE WITH SUCH (0.3) | 2.10 | 1,018.50 |
| 09/07/23 | DMB | EMAILS WITH C. CASLIN RE: SPIRIT DEAL ISSUES, CLOSING | 0.30 | 300.00 |
| 09/07/23 | DMB | EMAILS WITH CLIENT RE: RENT OVERPAYMENT, REFUND | 0.20 | 200.00 |
| 09/07/23 | JAF | ATTENTION TO NAME CHANGE MATTERS (0.1); EMAIL REGARDING SAME (0.2) | 0.30 | 289.50 |
| 09/08/23 | DMB | EMAILS WITH CLIENT RE: RENT OVERPAYMENT REFUND (.1) AND EMAILS WITH LANDLORD'S COUNSEL RE: SAME (.1) | 0.20 | 200.00 |
| 09/08/23 | LSA | WORKED ON ENTITY NAME CHANGE SPREADSHEETS AND DATA SHEETS (1.4), EMAILS TO CS TEAM AND TO DAVID KASTIN (0.4) | 1.80 | 693.00 |
| 09/08/23 | LSA | CALL WITH C T CORPORATION TO DISCUSS DATA SHEETS | 0.80 | 308.00 |
| 09/08/23 | KM | CONFERENCE CALL WITH L. ALBA AND J. CHANDHOKE REGARDING BBB PROJECT/CT REQUEST FOR INFORMATION | 0.40 | 152.00 |
| 09/08/23 | LSA | INTERNAL CALL W/ JASLEEN CHANDOKE AND KIM CALKIN TO DISCUSS CORPORATE DATA SHEETS, EVALUATING WHAT INFORMATION WE CURRENTLY HAVE/NEED | 0.40 | 154.00 |
| 09/09/23 | DMB | EMAILS WITH B. LEHANE RE: AUGUST RENT FOR ADDISON (.2) AND EMAILS WITH CLIENT RE: SAME (.1) | 0.30 | 300.00 |
| 09/11/23 | JAF | CALLS (0.3) AND EMAIL (0.1) REGARDING NAME CHANGE ISSUES; CORRESPONDENCE TO DELAYS (0.4); CORRESPONDENCE TO POA AND BANKRUPTCY FILINGS (0.4) | 1.20 | 1,158.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  959702 | |
| | Client/Matter No. 65548-0001 | | October 9, 2023 | |
| | | | Page 20 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/23 | KM | CONFERENCE CALL WITH L. ALBA AND J. CHANDHOKE RE: NAME CHANGE PROJECT (0.3); REVIEW SPREADSHEETS (0.7); WORK ON PREPARATION OF CORPORATE DATA SHEETS FOR HARMON ENTITIES (0.8) | 1.80 | 684.00 |
| 09/11/23 | LSA | UPDATES TO ENTITY TRACKER AND COMPLETION OF BBB PARENT ENTITY DATA SHEET (1.1), CALLS WITH J. CHANDHOKE (0.3), EMAILS RE THE SAME(0.2) | 1.60 | 616.00 |
| 09/11/23 | JZC | TELECONFERENCE WITH L. ALBA RE: NAME AMENDMENT (0.2); TELECONFERENCE WITH WORKING REGARDING SAME (0.3); TELECONFERENCE WITH J. FISCH REGARDING SAME (0.3); UPDATED MASTER TRACKER AND REVIEWED CHANGES IN ACCORDANCE WITH SUCH (2.2); CIRCULATED EMAILS IN ACCORDANCE WITH SUCH (0.4) | 3.40 | 1,649.00 |
| 09/11/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND NORDSTROM COUNSEL RE: SEPTEMBER RENT PAYMENT | 0.20 | 200.00 |
| 09/12/23 | DMB | EMAILS WITH LANDLORD'S COUNSEL AND TO CLIENT RE: STATUS OF RENT REFUND (STORE 3001) | 0.20 | 200.00 |
| 09/12/23 | JZC | CONTINUED WORK ON BBB NAME CHANGE AND POA (2.4); CIRCULATED EMAILS IN ACCORDANCE WITH SUCH (0.4) | 2.80 | 1,358.00 |
| 09/12/23 | KM | REVIEW SEVERAL EMAILS REGARDING CT DATA SHEETS (0.1); CONF. REGARDING SAME (0.2) | 0.30 | 114.00 |
| 09/12/23 | JAF | ATTENTION TO NAME CHANGE (0.2); REVIEW APA AND DISCLOSURE SCHEDULES (0.8); EMAIL CORRESPONDENCE TO CORP RE: STATUS (0.3) | 1.30 | 1,254.50 |
| 09/13/23 | JZC | TELECONFERENCE WITH WORKING GROUP RE: NAME AMENDMENT STATUS (0.3); FINALIZED POA (2.0); CIRCULATED EMAILS IN ACCORDANCE WITH SUCH (0.4) | 2.70 | 1,309.50 |
| 09/13/23 | JAF | EMAIL CONCERNING NAME CHANGE AND POA FOR CT CORP. | 0.40 | 386.00 |
| 09/13/23 | DMB | CALL FROM OAK STREET RE: CLEANUP AGREEMENT | 0.10 | 100.00 |
| 09/14/23 | JZC | EMAIL CORRESPONDENCE RE: REVISED NAMES AND MASTER TRACKER | 0.50 | 242.50 |
| 09/14/23 | DMB | EMAILS WITH CLIENT RE: RETURNING SPIRIT CHECK | 0.10 | 100.00 |
| 09/14/23 | DMB | EMAILS WITH OAK STREET RE: COOPERATION AGREEMENT AND EMAILS WITH J. PARK RE: SAME | 0.20 | 200.00 |
| 09/15/23 | LSA | FINAL CHECK OF BBB ENTITY SPREADSHEET (0.3), EMAIL TO D. KASTIN AND TEAM (0.2); REVISIONS TO ENTITY SPREADSHEET (UPDATE FROM BBB TO BUTTERFLY) (0.5); EMAIL TO C T TEAM RE: THE SAME (0.2) | 1.20 | 462.00 |
| 09/15/23 | JAF | VARIOUS EMAIL AND ATTENTION TO NAME CHANGE MATTERS | 0.80 | 772.00 |
| 09/18/23 | LSA | PREPARATION FOR CALL (0.1) AND CALL RE: BBB NAME CHANGE CALL WITH DAVID AND C T TEAM (0.2) | 0.30 | 115.50 |
| 09/18/23 | JZC | TELECONFERENCE RE: NAME AMENDMENT UPDATE | 0.20 | 97.00 |
| 09/18/23 | JAF | ATTENTION TO NAME CHANGE - CALL WITH CT CORP. | 0.30 | 289.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice Number  959702 | |
| | Client/Matter No. 65548-0001 | | October 9, 2023 | |
| | | | Page 21 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/19/23 | WAU | REVIEW/RESEARCH ISSUES RELATING TO LANDLORD CLAIM RE: MECHANICS LIEN (0.3) AND CONFERENCE WITH ATTORNEY/CO-COUNSEL D. BASS RE: SAME (0.2) | 0.50 | 575.00 |
| 09/19/23 | JAF | ATTENTION TO NAME CHANGE - CALL WITH CT CORP | 0.30 | 289.50 |
| 09/19/23 | DMB | EMAILS WITH CLIENT RE: ONGOING INSURANCE COVERAGE | 0.20 | 200.00 |
| 09/20/23 | DMB | SEVERAL EMAILS RE: ONGOING INSURANCE COVERAGE | 0.40 | 400.00 |
| 09/20/23 | WAU | EMAILS RE: BBB NAME CHANGE STATUS | 0.20 | 230.00 |
| 09/21/23 | LSA | SEARCHING FOR CORPORATE SUMMARY SENT BY CT AND SENDING SPREADSHEET AND EMAIL TO JASLEEN RE: DIRECTORS AND OFFICERS OF PARENT ENTITY | 0.20 | 77.00 |
| 09/21/23 | DMB | EMAIL TO LANDLORD FOR 3001 RE: RENT OVERPAYMENT/REFUND | 0.10 | 100.00 |
| 09/21/23 | JZC | REVIEWED PR ENTITY RESOLUTION (0.4); EMAIL CORRESPONDENCE WITH CT REGARDING SAME (0.6); REVIEW OF MASTER TRACKER RE: PR ENTITY DATA (1.0) | 2.00 | 970.00 |
| 09/21/23 | DMB | REVIEW NAME CHANGE | 0.10 | 100.00 |
| 09/22/23 | DMB | REVIEW REVISIONS TO COOPERATION AGREEMENT (.2) AND EMAILS WITH J. PARK RE: SAME (.2); EMAIL TO OAK STREET ACCEPTING CHANGES (.1) | 0.50 | 500.00 |
| 09/26/23 | DMB | EMAILS WITH L. ROGLEN AND CLIENT RE: RENT REFUND ON 3001 | 0.20 | 200.00 |
| 09/26/23 | ADM | REVIEW REVISED SETTLEMENT UNDER JV PARTNER MOTION (0.2); REVIEW DOCKET RELATED TO SAME (0.2); CALL WITH F. YUDKIN (0.1) EMAIL CO-COUNSEL KE (0.1); EMAIL SUBMISSION TO CHAMBERS (0.2); FOLLOW UP EMAIL TO CHAMBERS RE: REVISED ORDER (0.1) | 0.90 | 517.50 |
| 09/26/23 | JZC | EMAIL CORRESPONDENCE RE: PR ENTITY RESOLUTION | 0.60 | 291.00 |
| 09/27/23 | JZC | REVISED DRAFT OF PR ENTITY RESOLUTION (0.5); CIRCULATED EMAILS IN ACCORDANCE WITH SUCH (0.5) | 1.00 | 485.00 |
| 09/27/23 | FRY | REVIEW AND COMMENT ON TASK LIST FOR PLAN ADMINISTRATOR | 0.30 | 255.00 |
| 09/27/23 | WAU | REVIEW EMAILS RE: NAME CHANGE STATUS AND TRACKER | 0.20 | 230.00 |
| 09/29/23 | DMB | EMAIL TO CLIENT RE: INSURANCE COVERAGE | 0.10 | 100.00 |

**CASE ADMINISTRATION** **14.60** **8,231.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/23 | FRY | EMAILS WITH CO-COUNSEL RE SCHEDULING | 0.20 | 170.00 |
| 09/01/23 | FP | REVIEW TRANSCRIPT OF 8/30 HG. RECEIVED FROM J&J (.10); CIRCULATE COPY TO K&E (.10) | 0.20 | 76.00 |
| 09/01/23 | DMB | EMAILS WITH KIRKLAND RE: AUGUST 30 HEARING TRANSCRIPT | 0.10 | 100.00 |
| 09/05/23 | ADM | CALL WITH F. YUDKIN RE: CASE UPDATE AND STATUS | 0.10 | 57.50 |
| 09/05/23 | FP | REVIEW DOCUMENTS/COURT NOTICES AND UPDATE CALENDAR 9/12 HGS. | 0.30 | 114.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice Number  959702 |
| Client/Matter No. 65548-0001 | October 9, 2023 |
| | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/05/23 | DMB | EMAILS WITH CHAMBERS RE: SCHEDULING | 0.10 | 100.00 |
| 09/05/23 | FRY | EMAIL TO COURT RE SCHEDULING | 0.10 | 85.00 |
| 09/06/23 | FP | PREPARE (.20) AND EFILE (.20) CNO RE: KROLL JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/06/23 | DMB | CALL WITH J. FILGUERAS RE: SCHEDULING ISSUES, ETC. | 0.20 | 200.00 |
| 09/07/23 | DMB | CALL (0.1) AND EMAILS (0.2) WITH E. AMENDOLA RE: SPIRIT STATUS, PAYMENT TO LANDLORD | 0.30 | 300.00 |
| 09/07/23 | ADM | CALL WITH F. PISANO RE: UPCOMING FILING | 0.10 | 57.50 |
| 09/08/23 | FP | EMAILS RE: SERVICE | 0.20 | 76.00 |
| 09/08/23 | ADM | COORDINATE WITH S. SALLIE RE: UPCOMING FILINGS AND HEARINGS | 0.20 | 115.00 |
| 09/08/23 | ADM | REVIEW EMAIL WITH CHAMBERS RE: ADJOURNMENT REQUEST | 0.10 | 57.50 |
| 09/11/23 | FRY | REVIEW REVISIONS TO AGENDA | 0.20 | 170.00 |
| 09/11/23 | WAU | REVIEW AGENDA FOR 9/12 HEARINGS AND RELATED EMAILS | 0.30 | 345.00 |
| 09/11/23 | FRY | CONFERENCE WITH KROLL RE SERVICE RELATED ISSUES | 0.20 | 170.00 |
| 09/11/23 | FRY | REVIEW AND COMMENT ON DRAFT AGENDA | 0.30 | 255.00 |
| 09/11/23 | PVR | EMAIL FROM AND TO A. MILLIARESSIS, F. YUDKIN AND S. SALLIE (0.1); AND REVIEW, EFILE AND RETRIEVE FILED AGENDA FOR SEPTEMBER 12, 2023 HEARING (0.2) | 0.30 | 115.50 |
| 09/11/23 | ADM | REVISE AGENDA (0.7); CONFER WITH D. BASS RE SAME (0.1); MULTIPLE EMAILS WITH CO-COUNSEL KE RE: AGENDA MATTERS (0.2); CONFERENCE WITH F. YUDKIN (0.1);FURTHER REVISE AND EMAIL F. YUDKIN RE: SAME (0.3); CIRCULATE TO KE TEAM (0.1); FINALIZE AND COORDINATE FILING WITH PARALEGAL TEAM (0.2); COORDINATE SERVICE WITH KROLL (0.1) | 1.80 | 1,035.00 |
| 09/11/23 | ADM | COORDINATE SPEAKING LINES WITH CHAMBERS FOR CONFIRMATION HEARING | 0.20 | 115.00 |
| 09/11/23 | ADM | REVIEW DOCKET AND PREPARE SEPTEMBER 12 HEARING AGENDA (1.5); SEND TO CO-COUNSEL KE (0.1) | 1.60 | 920.00 |
| 09/12/23 | PVR | EMAIL EXCHANGE WITH A. MILLIARESSIS (0.1) CONFERENCE WITH F. PISANO AND EFILE AND RETRIEVE APPLICATION OF AP SERVICES FOR APPROVAL OF COMPLETION FEE (0.4) | 0.50 | 192.50 |
| 09/12/23 | SSS | DISCUSSION WITH A. MILLIARESSIS F. YUDKIN AND P. RATKOWIAK RE: (I) HEARING AGENDA (II) AP SERVICE COMPLETION FEE APPLICATION SUBMISSION | 0.30 | 114.00 |
| 09/12/23 | ADM | EMAIL TO COURT RE: HEARING (0.2); FOLLOW UP EMAILS WITH CO-COUNSEL AND COURT RE: SAME (0.2) | 0.40 | 230.00 |
| 09/12/23 | PVR | EMAIL FROM AND TO A. MILLIARESSIS (0.1) AND EFILE AND RETRIEVE PROPOSED REVISED CONFIRMATION ORDER (0.2) | 0.30 | 115.50 |
| 09/13/23 | FP | EMAILS EXCHANGED WITH J&J RE: 9/12/23 HEARING TRANSCRIPT COSTS | 0.20 | 76.00 |
| 09/13/23 | ADM | CALL WITH F. YUDKIN RE: FILINGS | 0.10 | 57.50 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 959702 |
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/23 | FP | EMAILS EXCHANGED WITH K&E AND J&J RE: 9/12 HEARING TRANSCRIPT REQUEST | 0.30 | 114.00 |
| 09/14/23 | FP | REVIEW, FILESITE AND CIRCULATE TO K&E 9/12/23 HG. TRANSCRIPT | 0.30 | 114.00 |
| 09/15/23 | FP | PREPARE 9019 MOTION (MEXICO JV PARTNERS) WITH SUPPORTING DOCUMENTS, NOTICE, EXHIBITS, PROP. ORDER FOR FILING , TOGETHER WITH APPLICATION TO SHORTEN TIME (.60); EFILE MOTION (.20); EFILE SHORTEN TIME APPLICATION (.20); EMAIL SHORTEN TIME ORDER TO CHAMBERS (.20) | 1.20 | 456.00 |
| 09/18/23 | FP | PREPARE (.20) AND EFILE (.20) CNO RE: K&E JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/18/23 | FRY | EMAILS WITH COURT RE SCHEDULING | 0.20 | 170.00 |
| 09/19/23 | FP | REVIEW EMAIL AND TELEPHONE TO CHAMBERS RE: STATUS OF SIGNING OF SUBMITTED ORDER SHORTENING TIME (MEXICO JV PARTNERS) (LEFT MESSAGE) | 0.20 | 76.00 |
| 09/19/23 | FRY | ADDRESS MULTIPLE SCHEDULING ISSUES | 0.30 | 255.00 |
| 09/19/23 | DMB | ADDRESS SCHEDULING ISSUES WITH COURT | 0.30 | 300.00 |
| 09/21/23 | FP | EMAILS FROM K&E REQUESTING CORRECTION TO BE MADE ON 8/12/23 TRANSCRIPT (.20); EMAILS WITH J&J TRANSCRIBERS (.10) | 0.30 | 114.00 |
| 09/21/23 | ADM | CALL WITH F. YUDKIN RE: OPEN CASE ISSUES | 0.10 | 57.50 |
| 09/22/23 | FP | REVIEW REVISED TRANSCRIPT OF 9/12/2023 HEARING (.10); FILESITE AND CIRCULATE (.10) | 0.20 | 76.00 |
| 09/26/23 | ADM | CALL WITH F. YUDKIN RE: OPEN CASE ISSUES | 0.10 | 57.50 |
| 09/27/23 | DMB | EMAILS WITH JUDGE GRAVELLE'S JUDICIAL ASSISTANT RE: HEARING DATE | 0.10 | 100.00 |
| 09/27/23 | DMB | EMAILS WITH KIRKLAND AND CHAMBERS RE: HEARING TIME ON TUESDAY | 0.20 | 200.00 |
| 09/28/23 | FP | REVIEW DOCUMENTS AND CALENDAR 10/3 AUCTION | 0.10 | 38.00 |
| 09/29/23 | FP | PREPARE (.20) AND FILE (.20) NOTICE OF EFFECTIVE DATE; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/29/23 | FP | REVIEW AND DRAFT MOR'S (.20) AND DISCUSS FILINGS WITH P. RATKOWIAK (.10) | 0.30 | 114.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **84.80** | **56,716.50** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 09/01/23 | MML | REVIEWED TAX RECONCILIATION STATEMENTS AND APPLICABLE LEASES IN CONNECTION WITH ADMINISTRATIVE EXPENSE CLAIMS (1.1); PREPARED CORRESPONDENCE TO CLIENT RE: SAME (0.3) | 1.40 | 560.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                           Invoice Number  959702
          Client/Matter No. 65548-0001                                         October 9, 2023
                                                                                  Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/23 | ADM | REVIEW DOCUMENTS, DOCKET AND PREPARE SETTLEMENT AGREEMENT RE: MILLION DOLLAR BABY (0.8); REVISE, REVIEW AND FINALIZE HADDAD SETTLEMENT AGREEMENT (0.6); REVIEW BOTH AGREEMENTS AND SEND TO CO-COUNSEL KE FOR REVIEW (0.5) | 1.90 | 1,092.50 |
| 09/01/23 | DMB | EMAILS RE: RET CLAIM FOR 482 WOODBURY MN | 0.20 | 200.00 |
| 09/01/23 | DMB | CALL WITH S. FLEISCHER RE: ADMIN CLAIMS | 0.20 | 200.00 |
| 09/05/23 | ADM | REVIEW DOCKET, AGREEMENTS AND SETTLEMENT RE BISSELL DE MINIMIS CLAIM AND SEND DRAFT TO KE (0.4); REVIEW DOCKET AND PREPARE SETTLEMENT AGREEMENT RE: WIN WIN DE MINIMIS CLAIM AND SEND TO KE (0.5) | 0.90 | 517.50 |
| 09/05/23 | WAU | REVIEW DE MINIMIS CLAIMS SETTLEMENT DOCUMENTS AND EMAILS RE: SAME | 0.40 | 460.00 |
| 09/06/23 | MP | ATTENTION TO CLAIM OBJECTIONS RE: TAXING AUTHORITIES | 0.40 | 258.00 |
| 09/06/23 | MP | CONFERENCE CALL RE: TAX OBJECTIONS | 0.40 | 258.00 |
| 09/06/23 | WAU | REVIEW FILED PRIORITY TAX CLAIMS AND RELATED DOCUMENTS | 0.40 | 460.00 |
| 09/06/23 | FRY | CALL RE TEXAS TAX CLAIMS | 0.30 | 255.00 |
| 09/06/23 | ADM | REVIEW DOCUMENTS AND DOCKET AND PREPARE BHF SETTLEMENT AGREEMENT RE: DE MINIMIS CLAIMS (0.8); REVIEW DOCUMENTS AND DOCKET AND PREPARE L'OREAL SETTLEMENT AGREEMENT RE: DE MINIMIS CLAIMS (0.9); EMAIL TO CO-COUNSEL KE RE: SAME (0.1) | 1.80 | 1,035.00 |
| 09/06/23 | FRY | REVIEW TAX CLAIMS | 0.40 | 340.00 |
| 09/06/23 | WAU | CONFERENCE CALL RE: TX TAX CLAIM OBJECTIONS AND STRATEGY | 0.40 | 460.00 |
| 09/06/23 | FRY | EMAILS WITH AT TAX ADVISORY RE TEXAS TAX CLAIMS | 0.20 | 170.00 |
| 09/07/23 | WAU | CALLS AND EMAILS WITH ALIX/TAX ADVISORS/CS TEAM RE: OBJECTIONS AND SECTION 505 MOTIONS RELATING TO TAX CLAIMS | 0.40 | 460.00 |
| 09/07/23 | FRY | RESEARCH RE OBJECTION TO TEXAS TAX CLAIMS | 0.30 | 255.00 |
| 09/07/23 | FRY | CALL WITH AT TAX RE OBJECTION TO TEXAS TAX CLAIM | 0.50 | 425.00 |
| 09/07/23 | MP | ATTENTION TO AND DRAFTING TAX CLAIM OBJECTIONS (8.4); CONFERENCES WITH CO-COUNSEL AND DEBTORS' ADVISORS RE: SAME (0.8) | 9.20 | 5,934.00 |
| 09/07/23 | FRY | REVIEW EMAILS RE TAX OBJECTION | 0.30 | 255.00 |
| 09/07/23 | WAU | REVIEW TX TAX CLAIMS (0.2) AND REVIEW DRAFT MOTIONS AND SPREADSHEETS RE: SAME (0.3) | 0.50 | 575.00 |
| 09/08/23 | ADM | RETURN CALL TO CREDITOR | 0.10 | 57.50 |
| 09/08/23 | FRY | REVIEW OMNIBUS CLAIM OBJECTION AND 505 MOTION | 1.10 | 935.00 |
| 09/08/23 | WAU | WORK ON TAX CLAIM OBJECTION/505 MOTION | 0.70 | 805.00 |
| 09/08/23 | MP | ATTENTION TO AND CONTINUE DRAFTING TAX CLAIM OBJECTIONS (7.2); CONFERENCES WITH CO-COUNSEL AND DEBTORS' ADVISORS RE: SAME (0.9) | 8.10 | 5,224.50 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/23 | FRY | REVIEW 505 MOTION AND PROVIDE COMMENTS RE SAME | 0.60 | 510.00 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1) AND EFILE AND RETRIEVE OMNIBUS OBJ. TO CERTAIN TAX CLAIMS AND 505 MOTION (0.4) | 0.50 | 192.50 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1) AND EFILE AND RETRIEVE 505 MOTION RE: BELL AND RANDALL COUNTIES (0.4) | 0.50 | 192.50 |
| 09/11/23 | FRY | MULTIPLE EMAILS RE FILING OF CLAIM OBJECTION | 0.30 | 255.00 |
| 09/11/23 | DMB | EMAIL FROM S. FLEISCHER RE: ADMIN CLAIMS AND EMAIL TO KIRKLAND RE: SAME | 0.10 | 100.00 |
| 09/11/23 | FRY | EMAILS RE FILING OF CLAIM OBJECTION | 0.20 | 170.00 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1), REVIEW, REVISE AND PREPARE MOTION TO DETERMINE TAX LIABILITY AND STAY PROCEEDINGS, NOTICE OF MOTION, EXHIBIT A – LAMMERT DECLARATION (WITH EXHIBIT 1) AND EXHIBIT B – PROPOSED ORDER FOR FILING (0.2) | 0.30 | 115.50 |
| 09/11/23 | MP | ATTENTION TO AND CONTINUE DRAFTING OMNIBUS CLAIM OBJECTION (3.2); DRAFT SECTION 505 MOTION (4.1) | 7.30 | 4,708.50 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1), REVISE NOTICE OF CLAIM OBJECTION TO NUECES COUNTY AND PREPARE UPDATED NOTICES OF CLAIM OBJECTION FOR FILING (0.1) | 0.20 | 77.00 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1) AND REVIEW, REVISE AND PREPARE FIFTY NOTICES OF CLAIM OBJECTION FOR FILING (0.8) | 0.90 | 346.50 |
| 09/11/23 | WAU | REVIEW FINAL VERSION OF TX TAX CLAIM OBJECTION/SECTION 505 MOTION | 0.30 | 345.00 |
| 09/11/23 | PVR | EMAIL FROM AND TO M. PERCONTINO (0.1); AND REVIEW, REVISE AND PREPARE OMNIBUS OBJ. TO CERTAIN TAX CLAIMS AND 505 MOTION, NOTICE OF MOTION, EXHIBIT A – LAMMERT DECLARATION (WITH EXHIBIT 1) AND EXHIBIT B – PROPOSED ORDER (WITH SCHEDULE A) FOR FILING (0.2) | 0.30 | 115.50 |
| 09/12/23 | WAU | REVIEW EMAILS RE: ADDITIONAL TAX CLAIM OBJECTIONS | 0.20 | 230.00 |
| 09/12/23 | MP | CONFERENCE WITH J. LAMMERT RE: TAX APPEALS | 0.20 | 129.00 |
| 09/12/23 | DMB | EMAILS WITH LANDLORD FOR STORE 482 WOODBURY MN RE: ADMIN TAX CLAIM | 0.60 | 600.00 |
| 09/12/23 | MML | REVIEWED CORRESPONDENCE FROM LANDLORD'S ATTORNEY RE ADMINISTRATIVE CLAIM (0.2); PREPARED RESPONSE TO LANDLORD'S ATTORNEY (0.2) | 0.40 | 160.00 |
| 09/12/23 | ADM | INBOUND CALL FROM CREDITOR | 0.20 | 115.00 |
| 09/12/23 | ADM | INBOUND CREDITOR CALL (X2) | 0.20 | 115.00 |
| 09/13/23 | FRY | EMAILS WITH CO-COUNSEL RE OBJECTION TO TAX CLAIMS | 0.20 | 170.00 |
| 09/13/23 | WAU | CONFERENCE CALL RE: ADDITIONAL OBJECTIONS TO TAX CLAIMS (0.2); REVIEW CLAIMS (0.3) | 0.50 | 575.00 |
| 09/13/23 | FRY | REVIEW EMAILS RE TAX CLAIM OBJECTION (.2); CONFERENCE WITH CS TEAM RE SAME (.2) | 0.40 | 340.00 |

**COLE SCHOTZ P.C.**

Re:    CHAPTER 11 DEBTOR

Client/Matter No. 65548-0001

Invoice Number  959702

October 9, 2023

Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/23 | MP | ATTENTION TO CA TAX CLAIM ISSUES AND DRAFT OBJECTION | 5.80 | 3,741.00 |
| 09/14/23 | WAU | REVIEW MOTION RE: TAX CLAIM OBJECTIONS/SECTION 505 RELIEF (0.6) AND EMAILS RE: SAME (0.2) | 0.80 | 920.00 |
| 09/14/23 | MP | ATTENTION TO CLAIM OBJECTION AND 505 MOTION RE: FLORIDA TAXING AUTHORITIES | 2.50 | 1,612.50 |
| 09/14/23 | FRY | EMAILS RE FILING OF TAX CLAIM OBJECTION | 0.20 | 170.00 |
| 09/14/23 | FRY | REVIEW OBJECTION AND 505 MOTION RE CALIFORNIA TAX CLAIMS | 1.20 | 1,020.00 |
| 09/14/23 | MP | ATTENTION TO CLAIM OBJECTION AND 505 MOTION RE: CALIFORNIA TAXING AUTHORITIES | 4.40 | 2,838.00 |
| 09/15/23 | MP | ATTENTION TO CALIFORNIA TAX OBJECTIONS AND SECTION 505 MOTION | 3.20 | 2,064.00 |
| 09/15/23 | FP | PREPARE MOTION TO DETERMINE TAX LIABILITY AND STAY PROCEEDINGS, WITH SUPPORTING DOCUMENTS, FOR FILING | 0.60 | 228.00 |
| 09/15/23 | WAU | REVIEW REVISED VERSION OF TAX CLAIM OBJECTION/SECTION 505 MOTION | 0.30 | 345.00 |
| 09/15/23 | WAU | REVIEW MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM | 0.30 | 345.00 |
| 09/15/23 | FRY | REVIEW EMAILS RE CLAIM OBJECTION | 0.50 | 425.00 |
| 09/15/23 | FP | REVIEW DOCUMENTS AND WORK ON PREPARATION FOR FILING (OBJECTION AND MOTION, WITH SUPPORTING DOCUMENTS RE: TAX CLAIMS (.80); DISCUSSIONS WITH M. PERCONTINO (.20) | 1.00 | 380.00 |
| 09/15/23 | ADM | CONTINUE DRAFTING DE MINIMIS CLAIMS RESOLUTIONS | 0.70 | 402.50 |
| 09/15/23 | FP | PREPARE AND EFILE (1) SECOND OBJECTION TO CERTAIN TAX CLAIMS AND (2) MOTION TO DETERMINE TAX LIABILITY (CA TAXING AUTHORITY); DOWNLOAD FILED COPIES AND CIRCULATE; COORDINATE SERVICE | 0.70 | 266.00 |
| 09/15/23 | MP | ATTENTION TO FLORIDA TAX OBJECTIONS AND SECTION 505 MOTION | 2.60 | 1,677.00 |
| 09/18/23 | ADM | REVIEW AND REVISE J&J SETTLEMENT AGREEMENT (0.3); REVIEW DOCKET AND DOCUMENTS AND PREPARE KIMBERLY CLARK SETTLEMENT AGREEMENT (0.5); REVIEW DOCKET AND PREPARE BEIERSDORF INC SETTLEMENT AGREEMENT (0.4); REVIEW DOCKET AND PREPARE MOHAWK CARPET SETTLEMENT AGREEMENT (0.5); | 1.70 | 977.50 |
| 09/19/23 | ADM | REVIEW AND REVISE 4 DE MINIMIS SETTLEMENTS AND SEND TO CO-COUNSEL KE FOR REVIEW | 0.90 | 517.50 |
| 09/19/23 | DMB | CONSIDERATION OF ISSUES RE: LANDLORD ASSERTED ADMIN CLAIM FOR INDEMNIFICATION (0.4) AND DISCUSSIONS WITH W. USATINE RE: SAME (0.3) | 0.70 | 700.00 |
| 09/19/23 | DMB | EMAILS AND CALL WITH KIRKLAND RE: ADMIN CLAIMS ON STORE 768 | 0.20 | 200.00 |
| 09/20/23 | WAU | CALL WITH TX TAXING AGENCIES RE: SECTION 505 MOTION AND RELATED ISSUES | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                      Invoice Number  959702
        Client/Matter No. 65548-0001                                October 9, 2023
                                                                          Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/20/23 | FRY | CALL RE TEXAS CLAIM OBJECTION | 0.30 | 255.00 |
| 09/20/23 | MP | CONFERENCE WITH TEXAS TAXING AUTHORITIES RE: CLAIM OBJECTIONS AND 505 MOTION | 0.30 | 193.50 |
| 09/20/23 | DMB | EMAIL TO KIRKLAND RE: ADMIN INDEMNIFICATION CLAIM BY MADISON WI LANDLORD | 0.20 | 200.00 |
| 09/20/23 | DMB | EMAILS WITH KIRKLAND RE: ADMIN RET CLAIMS FOR 768 | 0.20 | 200.00 |
| 09/21/23 | FRY | REVIEW EMAILS RE TAX OBJECTION | 0.20 | 170.00 |
| 09/21/23 | ADM | REVIEW DOCUMENTS AND DOCKET AND DRAFT ADDITIONAL SETTLEMENT AGREEMENTS RE: AYABLU (0.4), CIRKUL (0.4), STORK CRAFT (0.4) AND BEZZA (0.4); REVIEW AND SENT TO KE TEAM (0.4) | 2.00 | 1,150.00 |
| 09/21/23 | ADM | EMAIL WITH CO-COUNSEL KE RE: DE MINIMIS CLAIMS | 0.10 | 57.50 |
| 09/21/23 | DMB | EMAILS WITH KIRKLAND RE: INDEMNIFICATION CLAIM ISSUES | 0.30 | 300.00 |
| 09/21/23 | DMB | EMAILS WITH S. FLEISCHER RE: ADMIN CLAIM | 0.20 | 200.00 |
| 09/22/23 | MML | REVIEWED AND FINALIZED SPREADSHEET RE ADMINISTRATIVE EXPENSE RESOLUTION | 2.90 | 1,160.00 |
| 09/22/23 | ADM | EMAIL TO CO-COUNSEL CS RE: ADMIN CLAIMS | 0.10 | 57.50 |
| 09/25/23 | ADM | REVIEW DOCKET, DOCUMENTS AND TRANSACTION AND PREPARE UNILEVER DE MINIMIS SETTLEMENT AGREEMENT (0.5); REVIEW DOCKET, DOCUMENTS AND TRANSACTION AND PREPARE PROCTOR & GAMBLE DE MINIMIS SETTLEMENT AGREEMENT (0.4);REVIEW DOCKET, DOCUMENTS AND TRANSACTION AND PREPARE TLS DE MINIMIS SETTLEMENT AGREEMENT (0.5) | 1.40 | 805.00 |
| 09/25/23 | ADM | EMAIL WITH CO-COUNSEL KE RE: DE MINIMIS CLAIMS | 0.10 | 57.50 |
| 09/26/23 | ADM | REVIEW DOCUMENTS AND DOCKET AND PREPARE EDRAY SETTLEMENT AGREEMENT (0.7); REVIEW DOCUMENTS AND DOCKET AND PREPARE WELSPUN SETTLEMENT AGREEMENT (0.8); REVIEW AND REVISE P&G AGREEMENT (0.3); REVIEW AND REVISE UNILEVER AGREEMENT (0.3); REVIEW AND REVISE TLS AGREEMENT (0.3); EMAIL TO CO-COUNSEL KE ENCLOSING AGREEMENTS (0.1) | 2.50 | 1,437.50 |
| 09/28/23 | DMB | EMAILS WITH S. FLEISCHER RE: STIPULATION FORMAT | 0.20 | 200.00 |
| 09/29/23 | WAU | REVIEW MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM | 0.20 | 230.00 |

**DISCLOSURE STATEMENT**                                          **0.30**    **114.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/07/23 | FP | PREPARE (.20) AND FILE (.10) PROPOSED ORDER APPROVING DISCLOSURE STATEMENT | 0.30 | 114.00 |

**EMPLOYEE BENEFITS/PENSIONS**                                    **3.00**  **1,800.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

Re:  CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 28

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/23 | MUM | CORRESPOND WITH B. SCOTT REGARDING WARN EXTENSION NOTICE | 0.10 | 60.00 |
| 09/05/23 | MUM | CORRESPOND WITH CLIENT REGARDING WARN EXTENSION NOTICES | 0.10 | 60.00 |
| 09/06/23 | MUM | DRAFT GOVERNMENT ENTITY WARN NOTICES FOR EXTENSION OF TERMINATION DATE | 1.20 | 720.00 |
| 09/07/23 | MUM | FINALIZE WARN EXTENSION NOTICES AND SEND SAME TO GOVERNMENT ENTITIES | 1.30 | 780.00 |
| 09/08/23 | MUM | SPEAK TO B. SCOTT REGARDING EXTENSION OF EMPLOYEE TERMINATION DATES | 0.20 | 120.00 |
| 09/08/23 | MUM | CORRESPOND WITH B. SCOTT AND NJDOL REGARDING WARN EXTENSION NOTICES | 0.10 | 60.00 |

| **FEE APPLICATION PREPARATION** | | | **18.10** | **10,373.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/23 | ADM | CALL WITH COURT RE: FEE APPLICATION SCHEDULE (0.1); FOLLOW UP EMAIL TO CO-COUNSEL KE RE: SAME (0.1) | 0.20 | 115.00 |
| 09/05/23 | ADM | REVIEW DOCKET AND PROVIDE UPDATE TO F. YUDKIN RE: MFS | 0.10 | 57.50 |
| 09/06/23 | FRY | REVIEW CNO FOR KROLL FEE STATEMENT | 0.10 | 85.00 |
| 09/06/23 | ADM | REVIEW KROLL CNO FOR FILING | 0.10 | 57.50 |
| 09/11/23 | FP | PREPARE (.20) AND EFILE (.20) AP SERVICES JULY MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/11/23 | ADM | REVIEW AP SERVICES STAFFING REPORT FOR FILING AND EMAIL CO-COUNSEL KE RE: SAME (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 172.50 |
| 09/11/23 | ADM | PREPARE CNO RE: CS FEES (0.3); COORDINATE FILING WITH F. PISANO (0.1); EMAIL TO F. YUDKIN RE FILED VERSION (0.1) | 0.50 | 287.50 |
| 09/11/23 | SSS | DISCUSSION WITH A. MILLIARESSIS RE: CERTIF OF NO OBJECTION FOR CS JULY MONTHLY FEE STATEMENT (.20); CMECF SUBMISSION FILESITE CONFORMED PDF RE: CERTIF OF NO OBJECTION FOR CS JULY MONTHLY FEE STATEMENT (.30) | 0.50 | 190.00 |
| 09/12/23 | FRY | EMAILS WITH CO-COUNSEL RE ALIX FEE APPLICATION | 0.20 | 170.00 |
| 09/12/23 | FRY | REVIEW ALIX FEE APP FOR FILING | 0.20 | 170.00 |
| 09/12/23 | ADM | REVIEW AP SERVICES FEE APP (0.1); COORDINATE FILING (0.1); REVIEW INTERIM FEE ORDER ADN LOCAL RULES RE NOTICE (0.2); CONFER WITH F. YUDKIN RE: NOTICE (0.1); EMAIL TO CO-COUNSEL KE RE: SAME (0.1); COORDINATE FILING WITH S. SALLIE (0.1); COORDINATE SERVICE WITH KROLL (0.1) | 0.80 | 460.00 |
| 09/14/23 | FP | PREPARE (.20) AND EFILE (.20) CERTIF. OF NO OBJECTION TO LAZARD 3RD (JULY) MFS | 0.40 | 152.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number 959702 |
|---|---|---|
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 29 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/23 | FP | PREPARE (.20) AND EFILE (.20) STAFFING REPORT/AUGUST MFS OF AP SERVICES; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/18/23 | FP | DRAFT CNO RE: K&E JULY MFS (.20); CIRCULATE TO A. MILLIARESSIS FOR REVIEW (.10) | 0.30 | 114.00 |
| 09/18/23 | FRY | EMAILS RE FILING OF FINAL FEE APPLICATION | 0.20 | 170.00 |
| 09/21/23 | ADM | REVIEW MFS WITH ATTENTION TO PRIVILEGE | 1.30 | 747.50 |
| 09/22/23 | ADM | CONTINUE TO REVIEW MFS FOR PRIVILEGE | 0.30 | 172.50 |
| 09/22/23 | FRY | EMAILS TO/FROM MOELIS RE FEE APPLICATION | 0.20 | 170.00 |
| 09/23/23 | ADM | REVIEW MFS RE: PRIVILEGE | 0.90 | 517.50 |
| 09/25/23 | ADM | REVIEW MFS WITH ATTENTION TO PRIVILEGE | 2.30 | 1,322.50 |
| 09/25/23 | FRY | CONFERENCE WITH CO-COUNSEL RE FINAL FEE APPLICATION | 0.20 | 170.00 |
| 09/26/23 | FRY | REVIEW FEE STATEMENT FOR PRIVILEGE AND REDACTION | 0.90 | 765.00 |
| 09/26/23 | ADM | FURTHER REVISE MFS WITH ATTENTION TO PRIVILEGE | 0.70 | 402.50 |
| 09/27/23 | FP | PREPARE (.20) AND EFILE (.20) COLE SCHOTZ AUGUST 2023 MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/27/23 | ADM | PREPARE MFS COVER SHEETS (1.5); REVISE AND FINALIZE FOR FILING (0.5); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 2.10 | 1,207.50 |
| 09/27/23 | FRY | REVIEW AND COMMENT ON FEE APPLICATION | 0.50 | 425.00 |
| 09/27/23 | ADM | REVISE MFS PER F. YUDKIN COMMENTS (1.9); REVIEW REVISED INVOICE (0.3) | 2.20 | 1,265.00 |
| 09/29/23 | ADM | CALL WITH FELICE RE: FINAL FEE APP | 0.10 | 57.50 |
| 09/29/23 | FP | PREPARE (.20) AND FILE (.20) K&E AUGUST MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |
| 09/29/23 | FP | PREPARE (.20) AND FILE (.20) KROLL AUGUST MFS; COORDINATE SERVICE (.10) | 0.50 | 190.00 |

| **FEE EMPLOYMENT** | | | **1.90** | **1,567.50** |
|---|---|---|---|---|
| DATE | INITIALS | Description | HOURS | AMOUNT |
| 09/01/23 | DMB | CALL WITH J. JANG RE: A&G FEE ARRANGEMENT | 0.20 | 200.00 |
| 09/05/23 | DMB | EMAILS WITH J. JANG RE: A&G ENGAGEMENT LETTER, RETENTION APPLICATION | 0.20 | 200.00 |
| 09/06/23 | ADM | REVIEW ORDERS AND DOCKET RE: RETENTION OF PROFESSIONAL AND CNOS | 0.50 | 287.50 |
| 09/07/23 | DMB | EMAILS WITH KIRKLAND RE: OCP ISSUES (0.1) AND EMAILS WITH J. COREY RE: SAME (0.1) | 0.20 | 200.00 |
| 09/14/23 | FRY | CALL WITH UST RE DELOITTE RETENTION | 0.50 | 425.00 |
| 09/18/23 | FRY | REVIEW ALIX STAFFING REPORT FOR FILING | 0.20 | 170.00 |
| 09/26/23 | FRY | EMAIL TO CO-COUNSEL RE DELOITTE RETENTION | 0.10 | 85.00 |

| **FINANCING** | | | **1.10** | **1,100.00** |
|---|---|---|---|---|
| DATE | INITIALS | Description | HOURS | AMOUNT |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR                                    Invoice Number  959702
       Client/Matter No. 65548-0001                              October 9, 2023
                                                                          Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/06/23 | DMB | ADDRESS ISSUES RE: DIP ORDER COMPLIANCE REPORTING | 0.30 | 300.00 |
| 09/15/23 | DMB | EMAILS WITH ALIX RE: DIP ORDER REPORTING COMPLIANCE | 0.20 | 200.00 |
| 09/20/23 | DMB | DIP ORDER REPORTING COMPLIANCE | 0.30 | 300.00 |
| 09/27/23 | DMB | DIP ORDER COMPLIANCE REPORTING | 0.30 | 300.00 |

**LITIGATION**                                                    **61.60**   **50,304.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/23 | WFK | EMAILS WITH CO-COUNSEL RE: PRESENTATION | 0.20 | 172.00 |
| 09/01/23 | WFK | WORK ON PRESENTATION | 1.00 | 860.00 |
| 09/01/23 | FRY | REVIEW EMAILS RE RESOLUTION OF DE MINIMIS CLAIMS | 0.30 | 255.00 |
| 09/04/23 | WFK | EMAILS WITH COUNSEL M. TSUKERMAN RE: PRESENTATION PLANNING | 0.10 | 86.00 |
| 09/05/23 | MT | CONFERENCE WITH CO-COUNSEL W. KLEIN RE: INTERNAL INVESTIGATION PRESENTATION (.3); FOLLOW UP CALL WITH CO-COUNSEL W. KLEIN RE: SAME (.7); REVIEW, REVISE, AND DRAFT PRESENTATION RE: INTERNAL INVESTIGATION (6.2); EMAIL TO CO-COUNSEL W. KLEIN RE: STATUS AND ISSUES PERTAINING TO SAME (.2) | 7.40 | 5,180.00 |
| 09/05/23 | WAU | REVIEW INVESTIGATION PRESENTATION DRAFT | 0.70 | 805.00 |
| 09/05/23 | WFK | CONTINUED WORK ON PRESENTATION | 3.00 | 2,580.00 |
| 09/05/23 | FRY | REVIEW DE MINIMIS CLAIMS SETTLEMENT AGREEMENTS | 0.20 | 170.00 |
| 09/05/23 | RTJ | REVIEW CORRESPONDENCE RE: BBB INVESTIGATION (0.1); PREPARE RESPONSES (0.2); WORK ON INVESTIGATION (0.5) | 0.80 | 620.00 |
| 09/05/23 | WFK | WORK WITH M. TSUKERMAN ON PRESENTATION | 0.90 | 774.00 |
| 09/05/23 | WFK | EMAILS RE: SUBPOENA RESPONSE | 0.20 | 172.00 |
| 09/05/23 | WFK | EMAILS RE: PRESENTATION WITH COUNSEL | 0.20 | 172.00 |
| 09/06/23 | RTJ | REVIEW CORRESPONDENCE AND DOCUMENTS RE: BBB PRESENTATION | 0.60 | 465.00 |
| 09/06/23 | WFK | EMAILS WITH CLIENT RE: PRESENTATION | 0.30 | 258.00 |
| 09/06/23 | WFK | TELEPHONE CALL FROM COUNSEL RE: PRESENTATION | 0.20 | 172.00 |
| 09/06/23 | MT | CONTINUE TO REVIEW, REVISE, AND DRAFT PRESENTATION RE: INTERNAL INVESTIGATION (3.4); MULTIPLE EMAILS CORRESPONDENCE WITH MARKETING TEAM RE: SAME (.3); PHONE CALL WITH MARKETING RE: SAME (.2); CONFERENCES (2X) WITH CO-COUNSEL W. KLEIN RE: SAME (.4) | 4.30 | 3,010.00 |
| 09/06/23 | WFK | WORK ON BOARD PRESENTATION | 2.50 | 2,150.00 |
| 09/07/23 | WAU | REVIEW DECLARATION OF CRO IN SUPPORT OF CONFIRMATION (0.5); REVISED VERSION OF CONFIRMATION BRIEF (0.6) | 1.10 | 1,265.00 |
| 09/07/23 | MT | EMAIL CORRESPONDENCE WITH CO-COUNSEL W. KLEIN RE: PRESENTATION | 0.20 | 140.00 |
| 09/07/23 | WAU | REVIEW CS INVESTIGATION REPORT REGARDING DIRECTORS & OFFICERS ISSUES | 1.10 | 1,265.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  959702 |
|-----|-------------------|------------------------|
|     | Client/Matter No. 65548-0001 | October 9, 2023 |
|     |                   | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/07/23 | WFK | REVIEW MATERIALS RE: INVESTIGATION OF POSSIBLE CLAIMS | 1.50 | 1,290.00 |
| 09/07/23 | WFK | WORK ON PRESENTATION | 2.00 | 1,720.00 |
| 09/08/23 | WAU | CONTINUED REVIEW OF INVESTIGATION SUMMARY RE: ESTATE CLAIMS | 0.80 | 920.00 |
| 09/08/23 | WFK | EMAIL SENT TO COUNSEL RE: SUBPOENA RESPONSE | 0.10 | 86.00 |
| 09/08/23 | MT | CONFERENCE WITH CO-COUNSEL W. KLEIN RE: INTERNAL INVESTIGATION PRESENTATION ISSUES AND STRATEGY (.7); MULTIPLE CALLS (3X) WITH MARKETING RE: SAME (.5); REVIEW, REVISE AND REFINE PRESENTATION (5.8); PHONE CALL WITH MARKETING RE: SAME (.5); REVIEW UPDATED AND REVISED PRESENTATION CIRCULATED BY MARKETING (.9); EMAIL TO MARKETING RE: COMMENTS TO SAME (.2); FOLLOW UP CALL WITH MARKETING RE: SAME (.4) | 9.00 | 6,300.00 |
| 09/08/23 | WFK | WORK ON PRESENTATION | 2.10 | 1,806.00 |
| 09/09/23 | WFK | WORK ON PRESENTATION | 1.00 | 860.00 |
| 09/09/23 | WFK | PREPARATION FOR PRESENTATION | 1.00 | 860.00 |
| 09/09/23 | MT | REVIEW AND PROVIDE COMMENTS TO UPDATED AND REVISED DRAFT OF PRESENTATION RE: INTERNAL INVESTIGATION (.5); EMAILS TO CO-COUNSEL W. KLEIN RE: SAME (.2) | 0.70 | 490.00 |
| 09/10/23 | WFK | PREPARATION FOR PRESENTATION | 1.80 | 1,548.00 |
| 09/10/23 | WFK | PREPARATION TO DISINTERESTED DIRECTOR J. FOSTER | 1.00 | 860.00 |
| 09/10/23 | WFK | APPEARANCE AT PRESENTATION TO DISINTERESTED DIRECTORS | 2.50 | 2,150.00 |
| 09/10/23 | WFK | EMAILS WITH COUNSEL RE: BOARD MEETING | 0.20 | 172.00 |
| 09/10/23 | MT | EMAILS TO CO-COUNSEL W. KLEIN RE: INTERNAL INVESTIGATION PRESENTATION (.3); PHONE CALL WITH W. KLEIN RE: SAME (.5); FOLLOW UP EMAILS TO CO-COUNSEL W. USATINE RE: ISSUES PERTAINING TO SAME (.2) | 1.00 | 700.00 |
| 09/10/23 | WFK | CONFERENCE WITH CO-COUNSEL M. TSUKERMAN RE: PRESENTATION | 0.50 | 430.00 |
| 09/11/23 | WFK | EMAILS RE: PRESENTATION POSTING | 0.20 | 172.00 |
| 09/11/23 | FRY | REVIEW STIPULATION RE REMOVED ACTION | 0.30 | 255.00 |
| 09/11/23 | WFK | ATTENDANCE AT BOARD MEETING TO PRESENT | 0.40 | 344.00 |
| 09/11/23 | WFK | EMAILS RE: FINAL BOARD PRESENTATION | 0.20 | 172.00 |
| 09/11/23 | MT | MULTIPLE EMAILS WITH CO-COUNSEL AND MARKETING RE: PREPARATION AND REDACTION OF PRESENTATION FOR DELIVERY TO DIRECTORS (.3); REVIEW DRAFT PRESENTATIONS RE: SAME (.2); EMAIL TO K&E RE: SAME (.1) | 0.60 | 420.00 |
| 09/12/23 | FRY | REVIEW EMAIL RE DE MINIMIS SETTLEMENTS | 0.30 | 255.00 |
| 09/12/23 | WFK | EMAILS WITH CLIENT RE: SUBPOENA RESPONSES (0.2); REVIEW MATERIALS (0.2) | 0.40 | 344.00 |
| 09/13/23 | FRY | EMAILS TO/FROM CO-COUNSEL RE 9019 MOTION | 0.30 | 255.00 |

**COLE SCHOTZ P.C.**

| Re: | CHAPTER 11 DEBTOR | Invoice Number  959702 |
|---|---|---|
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 32 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/23 | WAU | REVIEW AND RESPOND TO EMAILS REGARDING REMOVAL OF STATE COURT ACTION AND CASE PROCESS | 0.30 | 345.00 |
| 09/13/23 | WAU | REVIEW EMAILS RE: 9019/363 MOTION RE: MEXICO JV | 0.20 | 230.00 |
| 09/15/23 | FRY | REVIEW APPLICATION TO SHORTEN TIME RE SETTLEMENT MOTION (.2); EMAILS RE SAME (.1) | 0.30 | 255.00 |
| 09/15/23 | FRY | REVIEW SETTLEMENT MOTION FOR FILING (.6); TELEPHONE TO CO-COUNSEL RE SAME (.2) | 0.80 | 680.00 |
| 09/15/23 | WAU | REVIEW MOTION/DECLARATION REGARDING SALE OF JV INTEREST UNDER SECTION 363 AND RULE 9019 | 0.40 | 460.00 |
| 09/15/23 | ADM | REVIEW JV SETTLEMENT MOTION AND EXHIBITS FOR FILING (0.2); COORDINATE FILING WITH F. PISANO AND ATTEND TO ADDITIONAL QUESTIONS RE: SAME (0.2) | 0.40 | 230.00 |
| 09/21/23 | FRY | REVIEW DE MINIMIS SETTLEMENT AGREEMENTS | 0.40 | 340.00 |
| 09/22/23 | WFK | EMAILS WITH W. USATINE RE: SUBPOENA RESPONSE | 0.10 | 86.00 |
| 09/26/23 | FRY | EMAILS WITH CO-COUNSEL RE MOTION TO APPROVE SETTLEMENT | 0.20 | 170.00 |
| 09/26/23 | FRY | REVIEW DRAFT DE MINIMIS SETTLEMENT AGREEMENTS | 0.30 | 255.00 |
| 09/26/23 | WAU | REVIEW AND RESPOND TO EMAILS AND REVIEW COURT DOCUMENTS RE: JV 363 MOTION AND RELATED ISSUES | 0.80 | 920.00 |
| 09/27/23 | FRY | EMAILS RE APPROVAL OF SETTLEMENT AGREEMENT | 0.20 | 170.00 |
| 09/27/23 | ADM | CALL WITH F. YUDKIN RE: JV INTERESTS MOTION (0.1); CALL WITH COURT RE: SAME (X2) (0.2); REVIEW MOTION (0.2); EMAIL TO CO-COUNSEL KE RE: COURT QUESTIONS (0.1); RESUBMIT ORDERS TO CHAMBERS (0.1); REVIEW ENTERED ORDER AND CIRCULATE TO KE AND CS TEAM (0.2) | 0.90 | 517.50 |
| 09/27/23 | WFK | WORK ON SUBPOENA RESPONSE | 0.20 | 172.00 |
| 09/28/23 | WFK | EMAILS WITH ADVERSARY RE: SUBPOENA RESPONSE | 0.10 | 86.00 |
| 09/28/23 | WFK | WORK ON SUBPOENA RESPONSE AND PRODUCTION | 2.80 | 2,408.00 |

| **NON-WORKING TRAVEL TIME** | | | **1.40** | **595.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/12/23 | FRY | TRAVEL TO AND FROM CONFIRMATION HEARING | 1.40 | 595.00 |

| **PLAN OF REORGANIZATION** | | | **44.40** | **43,738.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/23 | WAU | REVIEW INFORMAL PLAN OBJECTIONS AND EMAILS RE: SAME | 0.50 | 575.00 |
| 09/01/23 | DMB | EMAILS WITH KIRKLAND RE: ANTICIPATED EFFECTIVE DATE AND RELATED ISSUES | 0.20 | 200.00 |
| 09/01/23 | WAU | REVIEW AND COMMENT ON FOMS FOR ORDER FROM 8/30 HEARINGS AND EMAILS RE: SAME | 0.40 | 460.00 |
| 09/01/23 | DMB | EMAIL TO CHAMBERS RE: PLAN OBJECTION EXTENSION FOR UST | 0.10 | 100.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number  959702 |
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/23 | WAU | REVIEW EMAILS RE: ATTEMPTED RESOLUTION OF INFORMAL PLAN OBJECTIONS | 0.30 | 345.00 |
| 09/05/23 | FRY | REVIEW LIMITED OBJECTION FROM UST TO CONFIRMATION | 0.30 | 255.00 |
| 09/05/23 | FRY | MULTIPLE CONFERENCES AND EMAILS WITH CO-COUNSEL RE RELEASES UNDER PLAN | 0.50 | 425.00 |
| 09/05/23 | WAU | REVIEW AND RESPOND TO EMAILS RE: PLAN OF REORGANIZATION ISSUES | 0.30 | 345.00 |
| 09/05/23 | DMB | CONSIDERATION OF GATEKEEPER PROVISION ISSUES AND RELATED EMAILS WITH KIRKLAND AND CS TEAM | 0.40 | 400.00 |
| 09/05/23 | WAU | REVIEW STOCK HOLDERS PLAN OF REORGANIZATION OBJECTION | 0.20 | 230.00 |
| 09/05/23 | FRY | CONFERENCE WITH UST AND CO-COUNSEL RE PLAN OBJECTION | 0.30 | 255.00 |
| 09/05/23 | DMB | REVIEW UST OBJECTION TO PLAN | 0.40 | 400.00 |
| 09/05/23 | MDS | REVIEW GATEKEEPER PROVISION (0.1) AND CONFERENCE RE SAME (0.3) | 0.40 | 590.00 |
| 09/05/23 | FRY | CONFERENCE WITH CO-COUNSEL RE RELEASES IN PLAN | 0.20 | 170.00 |
| 09/06/23 | FRY | TELEPHONE WITH CO-COUNSEL RE CONFIRMATION ISSUES | 0.20 | 170.00 |
| 09/06/23 | FRY | EMAIL WITH CO-COUNSEL RE PLAN SUPPLEMENT | 0.10 | 85.00 |
| 09/06/23 | FRY | EMAIL WITH CO-COUNSEL RE CONFIRMATION ISSUES | 0.20 | 170.00 |
| 09/06/23 | WAU | REVIEW PLAN OF REORGANIZATION/DISCLOSURE STATEMENT OBJECTIONS | 0.40 | 460.00 |
| 09/06/23 | MDS | TELEPHONE TO ATTORNEY/CO-COUNSEL J. SUSSBERG RE: PLAN STRATEGY | 0.40 | 590.00 |
| 09/06/23 | FRY | CONFERENCE WITH CO-COUNSEL RE CONFIRMATION BRIEF | 0.20 | 170.00 |
| 09/06/23 | FRY | REVIEW AND COMMENT ON CONFIRMATION BRIEF | 1.70 | 1,445.00 |
| 09/06/23 | MDS | REVIEW PLAN PROVISIONS AND SOLICITATION OPT-OUT | 1.20 | 1,770.00 |
| 09/06/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL F. YUDKIN AND W. USATINE RE: PLAN STRATEGY | 0.50 | 737.50 |
| 09/06/23 | FRY | RESEARCH RE RELEASES | 0.40 | 340.00 |
| 09/06/23 | WAU | REVIEW PLAN CONFIRMATION BRIEF | 1.10 | 1,265.00 |
| 09/07/23 | FP | PREPARE (.20) AND FILE (.10) VOTING DECLARATION | 0.30 | 114.00 |
| 09/07/23 | FP | PREPARE (.20) AND FILE (.10) MEMO OF LAW ISO PLAN CONFIRMATION | 0.30 | 114.00 |
| 09/07/23 | FP | PREPARE (.20) AND FILE (.10) DECLARATION OF HOLLY ETLIN ISO CONFIRMATION | 0.30 | 114.00 |
| 09/07/23 | FP | STATUS CALLS/EMAILS RE: FILING OF PLAN SUPPLEMENTS | 0.20 | 76.00 |
| 09/07/23 | ADM | EMAIL WITH CO-COUNSEL RE: FILING PLAN SUPPLEMENT (0.1); REVIEW PLAN SUPPLEMENT FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 230.00 |
| 09/07/23 | FRY | CALL WITH CO-COUNSEL RE CONFIRMATION | 0.20 | 170.00 |
| 09/07/23 | MDS | REVIEW FINAL ETLIN DECLARATION IN SUPPORT | 0.50 | 737.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice Number 959702 |
| | Client/Matter No. 65548-0001 | October 9, 2023 |
| | | Page 34 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/07/23 | FP | COORDINATE WITH KROLL SERVICE OF FILED PROPOSED ORDER, CONFIRMATION DECLARATION OF H. ETLIN AND VOTING DECLARATION | 0.20 | 76.00 |
| 09/07/23 | ADM | EMAIL WITH CO-COUNSEL RE FILING CONFIRMATION BRIEF (0.1); REVIEW CONFIRMATION BRIEF FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 230.00 |
| 09/07/23 | ADM | REVIEW EMAILS WITH CO-COUNSEL RE: PLAN SUPPLEMENT FILING (0.1); REVIEW DOCKET RELATED TO SAME (0.2) | 0.30 | 172.50 |
| 09/07/23 | FP | PREPARE (.20) AND EFILE (.10) NOTICE OF FILING OF PLAN SUPPLEMENT | 0.30 | 114.00 |
| 09/07/23 | DMB | EMAILS WITH KIRKLAND RE: LEASE EXTENSION CARVEOUT FROM PLAN | 0.30 | 300.00 |
| 09/07/23 | ADM | CALL WITH N. SOSNICK AND EMAIL WITH CO-COUNSEL RE: FILINGS (0.1) REVIEW CONFIRMATION ORDER FOR FILING (0.2) COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.40 | 230.00 |
| 09/07/23 | FRY | CONFERENCE WITH COURT RE CONFIRMATION HEARING SCHEDULING | 0.20 | 170.00 |
| 09/07/23 | FRY | FINAL REVIEW OF DOCUMENTS FOR FILING IN SUPPORT OF CONFIRMATION | 1.30 | 1,105.00 |
| 09/07/23 | FRY | REVIEW AND COMMENT ON CONFIRMATION DECLARATION | 0.40 | 340.00 |
| 09/07/23 | MDS | REVIEW MEMORANDUM OF LAW IN SUPPORT OF PLAN OF REORGANIZATION | 0.70 | 1,032.50 |
| 09/07/23 | MDS | REVIEW FINDINGS OF FACT IN SUPPORT OF PLAN OF REORGANIZATION | 1.10 | 1,622.50 |
| 09/08/23 | ADM | REVIEW ETLIN DECLARATION ISO CONFIRMATION FOR FILING AND EMAIL CO-COUNSEL KE RE: SAME (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1) | 0.30 | 172.50 |
| 09/08/23 | ADM | FOLLOW UP EMAIL WITH KE TEAM RE: VOTING DECLARATION (0.2); REVIEW DECLARATION FOR FILING (0.2); COORDINATE FILING AND SERVICE WITH F. PISANO (0.1); REVIEW ALL PLAN SUPPLEMENT AND RELATED DOCS FOR FILING (0.8) | 1.30 | 747.50 |
| 09/09/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE RE: CONFIRMATION ISSUES | 0.60 | 885.00 |
| 09/09/23 | MDS | REVIEW AND OUTLINE CONFIRMATION ISSUES | 0.90 | 1,327.50 |
| 09/09/23 | FRY | ADDRESS ISSUES RELATING TO CONFIRMATION | 0.50 | 425.00 |
| 09/09/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL W. USATINE AND F. YUDKIN RE: PLAN ISSUES | 0.70 | 1,032.50 |
| 09/09/23 | WAU | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. SIROTA/F. YUDKIN RE: CONFIRMATION ISSUES AND STATUS | 0.40 | 460.00 |
| 09/10/23 | WFK | EMAILS WITH CO-COUNSEL RE: PLAN DOCUMENTS | 0.20 | 172.00 |
| 09/10/23 | FRY | ADDRESS ISSUES RE CONFIRMATION INCLUDING MULTIPLE CONFERENCES WITH CO-COUNSEL | 0.60 | 510.00 |
| 09/11/23 | FRY | CONFER WITH CO-COUNSEL RE CONFIRMATION HEARING | 0.30 | 255.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:  CHAPTER 11 DEBTOR | Invoice Number  959702 |
| Client/Matter No. 65548-0001 | October 9, 2023 |
| | Page 35 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/11/23 | WFK | EMAILS RE: AMENDED PLAN | 0.20 | 172.00 |
| 09/11/23 | WAU | REVIEW SECOND AMENDED PLAN OF REORGANIZATION AND PLAN SUPPLEMENT | 1.10 | 1,265.00 |
| 09/11/23 | FRY | CONFERENCES WITH CO-COUNSEL RE CONFIRMATION HEARING | 0.40 | 340.00 |
| 09/11/23 | FRY | EMAILS RE NAME CHANGE | 0.20 | 170.00 |
| 09/11/23 | ADM | REVIEW EMAILS RE: PLAN, PLAN SUPPLEMENT AND DS FILING (0.2); REVIEW DOCUMENTS FOR FILING (0.6) | 0.80 | 460.00 |
| 09/11/23 | SSS | DISCUSSION WITH F. YUDKIN RE: (I) 2ND AMENDED PLAN (II) AMENDED PLAN SUPPLEMENT (III) REDLINES OF AMENDED PLAN/SUPPLEMENT (.10); CMECF SUBMISSION FILESITE CONFORMED PDF RE: (I) 2ND AMENDED PLAN (II) AMENDED PLAN SUPPLEMENT (.50) | 0.60 | 228.00 |
| 09/11/23 | DMB | WORK ON CONFIRMATION ORDER PROVISION RE: LEASES | 0.40 | 400.00 |
| 09/11/23 | FRY | REVIEW AMENDED PLAN AND PLAN SUPPLEMENT FOR FILING | 0.50 | 425.00 |
| 09/12/23 | MDS | CONFERENCE WITH ATTORNEY/CO-COUNSEL KE RE: CONFIRMATION | 0.50 | 737.50 |
| 09/12/23 | FRY | PREPARE FOR CONFIRMATION HEARING | 1.40 | 1,190.00 |
| 09/12/23 | DMB | EMAILS WITH CREDITOR AND KIRKLAND RE: EFFECTIVE DATE ISSUES | 0.20 | 200.00 |
| 09/12/23 | DMB | ATTEND CONFIRMATION HEARING (VIA ZOOM) | 2.00 | 2,000.00 |
| 09/12/23 | WFK | REVIEW EMAILS RE: PLAN CONFIRMATION | 0.30 | 258.00 |
| 09/12/23 | FRY | REVIEW CONFIRMATION PRESENTATION | 0.40 | 340.00 |
| 09/12/23 | DMB | EMAILS WITH MICHAELS COUNSEL RE: CONFIRMATION HEARING | 0.20 | 200.00 |
| 09/12/23 | MDS | ATTEND CONFIRMATION HEARING (VIRTUAL) | 1.50 | 2,212.50 |
| 09/12/23 | FRY | MULTIPLE CALLS FROM SHAREHOLDERS | 0.30 | 255.00 |
| 09/12/23 | ADM | COORDINATE WITH F. YUDKIN RE: CONFIRMATION HEARING (0.2); REVIEW REVISED CONFIRMATION ORDER FOR FILING (0.2); COORDINATE FILING WITH PARALEGAL TEAM (0.1); COORDINATE WITH CHAMBERS AND EMAIL TO CHAMBERS RE: SAME (0.2) | 0.70 | 402.50 |
| 09/12/23 | FRY | EMAIL RE REVISED CONFIRMATION ORDER | 0.10 | 85.00 |
| 09/12/23 | MDS | REVIEW PLAN SUPPLEMENT | 0.60 | 885.00 |
| 09/12/23 | FRY | REVIEW AMENDED CONFIRMATION ORDER | 0.30 | 255.00 |
| 09/12/23 | FRY | ATTEND CONFIRMATION HEARING | 2.20 | 1,870.00 |
| 09/12/23 | FRY | MEETING BEFORE CONFIRMATION HEARING | 0.50 | 425.00 |
| 09/13/23 | WAU | REVIEW PROPOSED CONFIRMATION ORDER | 0.30 | 345.00 |
| 09/13/23 | DMB | EMAILS WITH KIRKLAND RE: CONFIRMATION ORDER ADDITION | 0.20 | 200.00 |
| 09/13/23 | ADM | REVIEW CONFIRMATION ORDER AND SUBMIT TO COURT (0.2) PREPARE AND SUBMIT SAME TO COURT (0.1) EMAIL WITH CO-COUNSEL RE: SAME (0.1) | 0.40 | 230.00 |
| 09/13/23 | FRY | REVIEW REVISED CONFIRMATION ORDER | 0.50 | 425.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 36

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/23 | WAU | REVIEW EMAILS AND REVISIONS TO ORDER RE: CONFIRMATION ORDER | 0.40 | 460.00 |
| 09/14/23 | FRY | MULTIPLE EMAILS RE REVISIONS TO CONFIRMATION ORDER | 0.30 | 255.00 |
| 09/22/23 | DMB | CALL WITH CLIENT RE: PLAN REJECTION ISSUES/CALIBER | 0.20 | 200.00 |
| 09/26/23 | DMB | PREPARE SUMMARIES OF POST-EFFECTIVE DATE WIP AND RELATED EMAILS WITH KIRKLAND | 0.40 | 400.00 |
| 09/27/23 | FRY | CONFER WITH CO-COUNSEL RE NAME CHANGE | 0.20 | 170.00 |
| 09/27/23 | WJP | REVIEW DEAL STATUS REPORT FOR PLAN ADMIN | 0.30 | 225.00 |
| 09/28/23 | FRY | REVIEW AND COMMENT ON NOTICE OF EFFECTIVE DATE | 0.30 | 255.00 |
| 09/28/23 | FRY | TELEPHONE FROM COUNSEL FOR CREDITOR RE EFFECTIVE DATE OF THE PLAN | 0.10 | 85.00 |
| 09/28/23 | FRY | EMAILS WITH CO-COUNSEL RE EFFECTIVE DATE | 0.20 | 170.00 |
| 09/29/23 | FRY | REVIEW FINAL EFFECTIVE DATE NOTICE FOR FILING (.2); EMAILS RE SERVICE OF SAME (.2) | 0.40 | 340.00 |
| 09/29/23 | WAU | REVIEW NOTICE OF APPEAL OF CONFIRMATION ORDER | 0.10 | 115.00 |
| 09/29/23 | DMB | REVIEW NOTICE OF EFFECTIVE DATE | 0.10 | 100.00 |
| 09/29/23 | DMB | REVIEW NOTICE OF APPEAL OF CONFIRMATION ORDER | 0.10 | 100.00 |

**RELIEF FROM STAY** | | | **3.90** | **3,047.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/23 | WAU | REVIEW LIMITED OBJECTION TO MOTION TO LIFT STAY AND EMAILS RE: SAME | 0.30 | 345.00 |
| 09/05/23 | FRY | EMAIL TO CO-COUNSEL RE ADJOURNMENT OF STAY RELIEF MOTION | 0.10 | 85.00 |
| 09/05/23 | MDS | REVIEW RESPONSE TO STAY OBJECTION | 0.30 | 442.50 |
| 09/05/23 | FRY | REVIEW OF FINAL OBJECTION TO STAY RELIEF MOTION FOR FILING | 0.20 | 170.00 |
| 09/05/23 | FRY | REVIEW OBJECTION TO STAY RELIEF MOTION | 0.30 | 255.00 |
| 09/05/23 | FP | PREPARE OBJ. TO LIFT STAY MOTION FILED BY PHYLLIS EICHNER (.20) AND EFILE (.10); COORDINATE SERVICE (.10) | 0.40 | 152.00 |
| 09/07/23 | ADM | REVIEW DOCKET RE: STAY MOTION (0.2); PREPARE ADJOURNMENT REQUEST RE: SAME (0.4); REVISE REQUEST AND SEND TO CO-COUNSEL KE FOR REVIEW (0.2); PREPARE AND SUBMIT TO COURT (0.2) | 1.00 | 575.00 |
| 09/08/23 | ADM | REVIEW COURT RESPONSE AND OPPOSING COUNSEL RESPONSE TO EICHNER STAY RELIEF ADJOURNMENT REQUEST (0.1); EMAIL (MULTIPLE) CO COUNSEL KE RE: SAME (0.2) | 0.30 | 172.50 |
| 09/12/23 | FRY | TELEPHONE FROM PERSONAL INJURY CLAIMANT RE STAY RELIEF | 0.20 | 170.00 |
| 09/14/23 | FRY | TELEPHONE FROM PI CLAIMANT RE STAY RELIEF (.1); EMAIL TO CO-COUNSEL RE SAME (.1) | 0.20 | 170.00 |
| 09/18/23 | FRY | EMAILS WITH CO-COUNSEL RE STAY RELIEF FOR PERSONAL INJURY CLAIMANT | 0.30 | 255.00 |

**COLE SCHOTZ P.C.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 65548-0001

Invoice Number  959702
October 9, 2023
Page 37

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/20/23 | FRY | REVIEW STAY RELIEF STIPULATION | 0.30 | 255.00 |

**REPORTING** | | | **15.40** | **7,407.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/19/23 | FRY | REVIEW MONTHLY OPERATING REPORTS | 0.50 | 425.00 |
| 09/21/23 | FRY | REVIEW MOR FOR FILING | 0.60 | 510.00 |
| 09/21/23 | PVR | EFILE SEVENTY FOUR AUGUST MONTHLY OPERATING REPORTS | 2.70 | 1,039.50 |
| 09/21/23 | WAU | REVIEW MONTHLY OPERATING REPORTS | 0.40 | 460.00 |
| 09/21/23 | FP | PREPARE FOR FILING 74 MOR'S (AUGUST) (1.30) AND EFILE (2.70) | 4.00 | 1,520.00 |
| 09/25/23 | FRY | EMAILS WITH ALIX RE FINAL MOR | 0.20 | 170.00 |
| 09/25/23 | FRY | EMAIL TO UST RE FINAL MOR | 0.10 | 85.00 |
| 09/26/23 | FRY | EMAIL FROM UST RE MOR (.1); EMAIL TO ALIX RE SAME (.1) | 0.20 | 170.00 |
| 09/29/23 | FP | DOWNLOAD AND PREPARE GLOBAL NOTES, MAIN MOR, AND ADDITIONAL 74 MOR'S FOR FILING | 1.00 | 380.00 |
| 09/29/23 | FRY | REVIEW FINAL MORS FOR FILING | 0.70 | 595.00 |
| 09/29/23 | FRY | MULTIPLE EMAILS/CALLS RE FILING OF FINAL MORS | 0.30 | 255.00 |
| 09/29/23 | FP | PREPARE 74 MOR'S AND EFILE WITH P. RATKOWIAK | 2.30 | 874.00 |
| 09/29/23 | PVR | EMAILS FROM AND TO F. YUDKIN AND F. PISANO RE: FILING SEPTEMBER MONTHLY OPERATING REPORTS | 0.10 | 38.50 |
| 09/29/23 | PVR | TELEPHONE TO F. PISANO (0.2); AND EFILE THIRTY-SEVEN SEPTEMBER MONTHLY OPERATING REPORTS (2.1) | 2.30 | 885.50 |

TOTAL HOURS   439.20

PROFESSIONAL SERVICES:                                          $352,677.50

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Andreas D. Milliaressis | Associate | 45.60 | 575.00 | 26,220.00 |
| Christopher J. Caslin | Member | 2.20 | 750.00 | 1,650.00 |
| David M. Bass | Member | 118.20 | 1,000.00 | 118,200.00 |
| Felice R. Yudkin | Member | 37.30 | 850.00 | 31,705.00 |
| Felice R. Yudkin | Member | 1.40 | 425.00 | 595.00 |
| Frances Pisano | Paralegal | 21.00 | 380.00 | 7,980.00 |
| Jasleen Chandhoke | Associate | 15.30 | 485.00 | 7,420.50 |
| Jordan A. Fisch | Member | 4.60 | 965.00 | 4,439.00 |
| Kim Calkin | Paralegal | 2.50 | 380.00 | 950.00 |
| Luke S. Alba | Associate | 7.30 | 385.00 | 2,810.50 |
| Marissa A. Mastroianni | Member | 3.00 | 600.00 | 1,800.00 |

**COLE SCHOTZ P.C.**

Re:       CHAPTER 11 DEBTOR                                      Invoice Number  959702
          Client/Matter No. 65548-0001                                   October 9, 2023
                                                                              Page 38

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Mark Tsukerman | Member | 23.20 | 700.00 | 16,240.00 |
| Matteo Percontino | Associate | 44.40 | 645.00 | 28,638.00 |
| Matthew M. Love | Associate | 4.70 | 400.00 | 1,880.00 |
| Michael D. Sirota | Member | 12.20 | 1,475.00 | 17,995.00 |
| Pauline Z. Ratkowiak | Paralegal | 9.10 | 385.00 | 3,503.50 |
| Ryan T. Jareck | Member | 1.40 | 775.00 | 1,085.00 |
| Suhailah S. Sallie | Paralegal | 1.40 | 380.00 | 532.00 |
| W. John Park | Member | 25.20 | 750.00 | 18,900.00 |
| Warren A. Usatine | Member | 31.80 | 1,150.00 | 36,570.00 |
| Wendy F. Klein | Member | 27.40 | 860.00 | 23,564.00 |
| | **Total** | **439.20** | | **$352,677.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 09/01/23 | BBB hearing parking | 1.00 | 21.00 |
| 09/02/23 | COURIERS | 1.00 | 25.62 |
| 09/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 15.00 | 3.00 |
| 09/05/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/07/23 | PHOTOCOPY /PRINTING/ SCANNING | 45.00 | 9.00 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 29.53 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | PHOTOCOPY /PRINTING/ SCANNING | 20.00 | 4.00 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/07/23 | COURIERS | 1.00 | 25.15 |

COLE SCHOTZ P.C.

Re:     CHAPTER 11 DEBTOR                                          Invoice Number  959702
         Client/Matter No. 65548-0001                                          October 9, 2023
                                                                                        Page 39

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 09/07/23 | COURIERS | 1.00 | 25.15 |
| 09/08/23 | PHOTOCOPY /PRINTING/ SCANNING | 54.00 | 10.80 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 30.00 | 6.00 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |

COLE SCHOTZ P.C.

Re:      CHAPTER 11 DEBTOR                                          Invoice Number  959702
         Client/Matter No. 65548-0001                                     October 9, 2023
                                                                                 Page 40

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 10.00 | 2.00 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 25.00 | 5.00 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |

**COLE SCHOTZ P.C.**

Re:     CHAPTER 11 DEBTOR                                        Invoice Number  959702
        Client/Matter No. 65548-0001                                    October 9, 2023
                                                                          Page 41

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 1.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 6.00 | 1.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 4.00 | 0.80 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 1.00 | 0.20 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 3.00 | 0.60 |
| 09/11/23 | PHOTOCOPY /PRINTING/ SCANNING | 2.00 | 0.40 |
| 09/19/23 | Parking | 1.00 | 42.00 |
| 09/27/23 | DATA HOST | 1.00 | 13.00 |

**COLE SCHOTZ P.C.**

Re:      CHAPTER 11 DEBTOR                                    Invoice Number  959702
         Client/Matter No. 65548-0001                                  October 9, 2023
                                                                          Page 42

|  |  | **Total** | **$661.05** |
|--|--|--|--|

**COST SUMMARY**

| Description | AMOUNT |
|---|---|
| PHOTOCOPYING / PRINTING / SCANNING | 77.20 |
| DELIVERY SERVICES / FEDERAL EXPRESS | 507.85 |
| TRAVEL- MILEAGE/TOLLS | 63.00 |
| DATA HOST | 13.00 |
| **TOTAL COSTS** | **$661.05** |

TOTAL SERVICES AND COSTS:                              $       353,338.55