**WILENTZ, GOLDMAN & SPITZER P.A.**
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, New Jersey  07095
(732) 636-8000
DAVID H. STEIN, ESQ.
*Attorneys for Bexar County Appraisal District*

| | |
|---|---|
| In re:<br><br>BED, BATH & BEYOND INC., et al.,<br><br>                   Debtors. | **UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY**<br><br>Chapter 11<br><br>Case No.: 23-13359 (VFP) |

## CERTIFICATION OF SERVICE

1.  I, DAVID H. STEIN, ESQ.:

    ☒ am a shareholder of Wilentz, Goldman & Spitzer, P.A., Attorneys for Bexar County Appraisal District in the above-captioned matter.

    ☐ am the secretary/paralegal for David H. Stein, who represents the Debtor-in-Possession in the above captioned matter.

    ☐ am the _____ in the above case and am representing myself.

2.  On October 12, 2023, I caused to be sent a copy of the following pleadings and/or documents to the parties listed in the chart below:

    **Verified Objection of Bexar County Appraisal District to Debtors' (I) Omnibus Objection to Certain Tax Claims, (II) Motion to Determine Tax Liability and Stay Proceedings and Reservation of Rights**

3.  I hereby certify under penalty of perjury that the above documents were sent using the mode of service indicated.

*/s/ David H. Stein*

Dated: October 12, 2023        _____
                               David H. Stein

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joshua Sussberg, Esq.<br>*Joshua.sussberg@kirkland.com*<br><br>Emily E. Geier, Esq.<br>*Emily.geier@kirkland.com*<br><br>Derek I. Hunter, Esq.<br>*Derek.hunter@kirkland.com* | Attorneys for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Michael D. Sirota, Esq.<br>*msirota@coleschotz.com*<br><br>Warren A. Usatine, Esq.<br>*wusatine@coleschotz.com*<br><br>Felice R. Yudkin, Esq.<br>*fyudkin@coleschotz.com* | Co-counsel for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Fran B. Steele, Esq.<br>*Fran.B.Steele@usdoj.com* | US Trustee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bradford J. Sandler, Esq.<br>bsandler@pszjlaw.com | Counsel for Creditors Committee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Arthur Abramowitz on behalf of Other Prof. Golf & Tennis Pro Shops, Inc. (d/b/a/ PGA TOUR Superstore)<br>aabramowitz@shermansilverstein.com,<br>jbaugh@shermansilverstein.com<br><br>Aaron Applebaum on behalf of Creditor CR Mount Pleasant, LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor CR West Ashley, LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor Ridgeport Limited Partnership<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party Continental Realty Corporation<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party WM Sunset & Vine LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Derek J. Baker on behalf of Creditor Cherry Hill Retail Partners, LLC<br>dbaker@reedsmith.com | ECF Parties | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph H Baldiga on behalf of Creditor Running Hill SP, LLC<br>jbaldiga@mirickoconnell.com | | |
| Francis J. Ballak on behalf of Creditor Phyllis Eichner<br>francis@gmslaw.com | | |
| Allen J Barkin on behalf of Creditor LOGIXAL INC.<br>abarkin@sbmesq.com, sandyr@sbmesq.com | | |
| Joseph Charles Barsalona, II on behalf of Creditor Gartner, Inc.<br>jbarsalona@pashmanstein.com | | |
| Joseph Charles Barsalona, II on behalf of Interested Party Lead Plaintiff Bratya SPRL and Co-Lead Counsel for the Securities Action Plaintiffs<br>jbarsalona@pashmanstein.com | | |
| Alexander F. Barth on behalf of Creditor The Chen Liu and Shu Fen Lie Revocable Trust<br>abarth@cohenseglias.com | | |
| David M. Bass on behalf of Debtor Bed Bath & Beyond Inc.<br>dbass@coleschotz.com | | |
| Joshua S. Bauchner on behalf of Creditor Texas Taxing Authorities<br>jb@ansellgrimm.com, courtfilings@ansellgrimm.com;ajd@ansellgrimm.com | | |
| Morris S. Bauer on behalf of Other Prof. Sixth Street Specialty Lending, Inc.<br>MSBauer@duanemorris.com, tjsantorelli@duanemorris.com | | |
| Kenneth L. Baum on behalf of Creditor Columbus Park Crossing, LLC<br>kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com | | |
| Kenneth L. Baum on behalf of Creditor Creekstone/Juban I, LLC<br>kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kenneth L. Baum on behalf of Creditor Forum Lone Star, L.P.<br>kbaum@kenbaumdebtsolutions.com,<br>ddipiazza@kenbaumdebtsolutions.com | | |
| Jeffrey Bernstein on behalf of Creditor HRTC 1 LLC<br>jbernstein@mdmc-law.com | | |
| Scott H. Bernstein on behalf of Creditor Brinks U.S., a Division of Brinks, Incorporated<br>scott@scottbernsteinlaw.com | | |
| Don A. Beskrone on behalf of Creditor RetailMeNot, Inc.<br>DBeskrone@ashbygeddes.com,<br>rpalacio@ashbygeddes.com;snewman@ashbygeddes.com;a<br>hrycak@ashbygeddes.com;gtaylor@ashbygeddes.com;adell<br>ose@ashbygeddes.com | | |
| Jordan Seth Blask on behalf of Creditor Cintas Corporation<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor Select Consolidated Management, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor Tempur Sealy International, Inc.<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jordan Seth Blask on behalf of Creditor WPG Legacy, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com | | |
| Jonathan S. Bodner on behalf of Creditor BV Waco Central Texas Marketplace, LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor BVCV Union Plaza, LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor International Distribution Group LLC<br>jbodner@bodnerlawpllc.com | | |
| Jonathan S. Bodner on behalf of Creditor International Warehouse Group Inc.<br>jbodner@bodnerlawpllc.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew Braunstein on behalf of Creditor Commission Junction LLC<br>andrew.braunstein@lockelord.com | | |
| Alan J. Brody on behalf of Creditor Alexander's Rego Shopping Center, Inc.<br>brodya@gtlaw.com, NJLitDock@gtlaw.com | | |
| Alan J. Brody on behalf of Creditor JPMorgan Chase Bank N.A.<br>brodya@gtlaw.com, NJLitDock@gtlaw.com | | |
| Daniel Brogan on behalf of Creditor MSC Mediterranean Shipping Company SA<br>dbrogan@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com | | |
| Courtney Brown on behalf of Creditor CMR Limited Partnership<br>cmbrown@vedderprice.com, ecfnydocket@vedderprice.com,courtney-brown-3667@ecf.pacerpro.com | | |
| David L. Bruck on behalf of Creditor Almaden Plaza Shopping Center, Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Brothers International Holding Corporation and Almaden Plaza Shopping Center Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chase Green Mountain LP<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chenal Place Properties LLC<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Triple B Mission Viejo LLC<br>bankruptcy@greenbaumlaw.com | | |
| Aaron R. Cahn on behalf of Creditor The Bank of New York Mellon | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| cahn@clm.com, CourtMail@clm.com<br><br>Kevin C Calhoun on behalf of Creditor Oaklad County Treasurer<br>kevin@lawyermich.com<br><br>Jeremy M. Campana on behalf of Creditor IMI Huntsville LLC a/k/a Bridge Street Town Centre<br>jeremy.campana@thompsonhine.com, ECFDocket@thompsonhine.com<br><br>Kevin M. Capuzzi on behalf of Creditor DoorDash, Inc.<br>kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys Limited<br>kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys McCamish Systems LLC<br>kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor MSC Mediterranean Shipping Company SA<br>kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor PREP Home Retail-Oceanside LLC<br>kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Paul W Carey on behalf of Creditor ISM Holdings, Inc.<br>pcarey@mirickoconnell.com<br><br>Paul W Carey on behalf of Creditor Running Hill SP, LLC<br>pcarey@mirickoconnell.com<br><br>James S. Carr on behalf of Creditor Ryder Integrated Logistics, Inc.<br>KDWBankruptcyDepartment@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Stephen R. Catanzaro on behalf of Creditor Gotham Technology Group, LLC | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| scatanzaro@daypitney.com, cparlapiano@daypitney.com;jcohen@daypitney.com<br><br>David S. Catuogno on behalf of Creditor Cartus Corporation david.catuogno@klgates.com<br><br>Eric S. Chafetz on behalf of Interested Party CPT Arlington Highlands 1, LP echafetz@lowenstein.com<br><br>Eric S. Chafetz on behalf of Interested Party Pagosa Partners III, Ltd. echafetz@lowenstein.com<br><br>Shawn M. Christianson on behalf of Creditor Oracle America, Inc. schristianson@buchalter.com, cmcintire@buchalter.com<br><br>Albert Anthony Ciardi, III on behalf of Creditor Rainier Colony Place Acquisitions, LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Albert Anthony Ciardi, III on behalf of Creditor The Anna Mscisz Trust aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Albert Anthony Ciardi, III on behalf of Interested Party Anna Mscisz Trust aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Monique Bair DiSabatino on behalf of Creditor College Plaza Station LLC mdisabatino@saul.com, robyn.warren@saul.com<br><br>Monique Bair DiSabatino on behalf of Creditor Phillips Edison & Company mdisabatino@saul.com, robyn.warren@saul.com<br><br>Monique Bair DiSabatino on behalf of Creditor Town & Country (CA) Station L.P. mdisabatino@saul.com, robyn.warren@saul.com<br><br>Jaclyn Dopke on behalf of Creditor Federated Service Solutions c/o Jaclyn Scarduzio Dopke | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fleischercases@fleischerlaw.com, jdopke@fleischerlaw.com<br><br>Amish R. Doshi on behalf of Creditor Oracle America, Inc.<br>amish@doshilegal.com<br><br>Marshall Dworkin on behalf of Creditor Studio City East 93K LLC<br>mdworkin@moritthock.com<br><br>Marshall Dworkin on behalf of Unknown Role Type Mara Sirhal<br>mdworkin@moritthock.com<br><br>Keri P. Ebeck on behalf of Creditor Duquesne Light Company<br>KEBECK@BERNSTEINLAW.COM, jdryer@bernsteinlaw.com;kebeck@ecf.courtdrive.com<br><br>Keri P. Ebeck on behalf of Creditor Realty Income Corporation<br>KEBECK@BERNSTEINLAW.COM, jdryer@bernsteinlaw.com;kebeck@ecf.courtdrive.com<br><br>David Edelberg on behalf of Attorney DC USA Operating Co. LLC<br>dedelberg@sh-law.com, edelbergdr82964@notify.bestcase.com<br><br>Mark Christopher Errico on behalf of Interested Party Blue Yonder, Inc.<br>mark.errico@squirepb.com, maria.depinho@squirepb.com;mark-c-errico-7862@ecf.pacerpro.com;rudy.green@squirepb.com;rudy-green-3307@ecf.pacerpro.com<br><br>Brittany B Falabella on behalf of Creditor The Brink's Company<br>bfalabella@hirschlerlaw.com, rhenderson@hirschlerlaw.com<br><br>Turner Falk on behalf of Creditor College Plaza Station LLC<br>turner.falk@saul.com, catherine.santangelo@saul.com<br><br>Turner Falk on behalf of Creditor Phillips Edison & Company<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Turner Falk on behalf of Creditor RAF Johnson City LLC and G&I IX Primrose Marketplace LLC<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Creditor Town & Country (CA) Station L.P.<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Interested Party Brown Ranch Properties LP<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Interested Party Loja WTP, LLC<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Robert J Feinstein on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>rfeinstein@pszjlaw.com | | |
| William R. Firth, III on behalf of Creditor DT-SGW, LLC<br>wfirth@pashmanstein.com, ddanielson@cohenseglias.com | | |
| Scott Fleischer on behalf of Creditor DLC Management Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Inland Commercial Real Estate Services, L.L.C.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Mission Valley Shoppingtown LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor National Realty & Development Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RED Development, LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RPT Realty, L.P.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Rivercrest Realty | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Associates, LLC<br>sfleischer@barclaydamon.com<br><br>Scott Fleischer on behalf of Creditor West Coast Highway LLC<br>sfleischer@barclaydamon.com<br><br>Scott Fleischer on behalf of Creditor Westfield LLC<br>sfleischer@barclaydamon.com<br><br>John David Folds on behalf of Creditor Bayer Development Company, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Cobb Place Property, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Hart Miracle Marketplace, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Hart TC I-III, LLC<br>dfolds@bakerdonelson.com<br><br>Richard L Fuqua, II on behalf of Creditor HCL Texas Avenue, LLC<br>fuqua@fuqualegal.com<br><br>Richard L Fuqua, II on behalf of Creditor PTCTX Holdings, LLC<br>fuqua@fuqualegal.com<br><br>Stuart D. Gavzy on behalf of Creditor Township of Rockaway<br>stuart@gavzylaw.com,<br>lesliebrown.paralegal@gmail.com;gavzysr82824@notify.be<br>stcase.com;4635996420@filings.docketbird.com;ecf123@c<br>asedriver.com<br><br>Ronald S. Gellert on behalf of Creditor Seritage SRC Finance LLC<br>rgellert@gsbblaw.com,<br>abrown@gsbblaw.com;smattia@gsbblaw.com<br><br>Brett D. Goodman on behalf of Creditor Airport Plaza, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brett D. Goodman on behalf of Creditor C T Center S.C., LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor CFH Realty III/Sunset Valley, L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Chico Crossroads, L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Conroe Marketplace S.C., L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Flagler S.C., LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Franklin Park S.C., LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Brandon 011, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Bridgewater 573, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR MONTGOMERY 049, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Pasadena II L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Soncy L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Tukwila L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KSI Cary 483, LLC | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Kimco Realty OP, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Kimco Riverview, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Mooresville Crossing, LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor PL Dulles LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Price/Baybrook Ltd.<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Redfield Promenade, LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Talisman Towson Limited Partnership<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI Mueller, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI-URS South Hill, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI/Raleigh L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Weingarten Nostat, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>David Graff on behalf of Creditor Telegraph Marketplace Partners II, LLC<br>dgraff@graffsilversteinllp.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John Greco on behalf of Creditor Evergreen Line<br>jgreco@bge-law.com<br><br>John Greco on behalf of Creditor Evergreen Shipping Agency (America) Corporation<br>jgreco@bge-law.com<br><br>Paige M. Guarino on behalf of Interested Party Nordstrom, Inc.<br>pguarino@atllp.com<br><br>Mark E. Hall on behalf of Creditor Silvertown, Inc.<br>mhall@foxrothschild.com, cbrown@foxrothschild.com<br><br>Jesse M. Harris on behalf of Creditor Microsoft Corporation<br>jesseharris@foxrothschild.com<br><br>Clayton Daniel Harvey on behalf of Creditor Federal Heath Sign Company LLC<br>charvey@sgrlaw.com<br><br>Leslie Carol Heilman on behalf of Creditor 209-261 Junction Road Madison Investors, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor 210 Development, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC ASANDSC001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC BHT-VCMI001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC CLORLFL001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG | | |

14

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| FSBROWI001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG PSALBNM001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG SAABITX001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Agua Mansa Commerce Phase I, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Brixmor GA Cobblestone Village St. Augustine LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Brixmor Operating Partnership LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor CLPF Marketplace, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor CVSC, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Congressional Plaza Associates, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Deutsche Asset & Wealth Management<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Leslie Carol Heilman on behalf of Creditor EDENS<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Fairview Shopping Center, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Federal Realty OP LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor GC Ambassador Courtyard, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Heitman<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor MGP XII Magnolia, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor PF Portfolio 2, LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor UBS Realty Investors, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor UE 675 Route 1 LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Urban Edge Properties, L.P.<br>heilmanl@ballardspahr.com, | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Michael R. Herz on behalf of Interested Party Whitestone Eldorado Plaza LLC<br>mherz@foxrothschild.com, cbrown@foxrothschild.com | | |
| Lawrence J Hilton on behalf of Creditor HRTC 1 LLC<br>lhilton@onellp.com, lthomas@onellp.com | | |
| Eric Horn on behalf of Creditor Leonard Feinstein<br>ehorn@aystrauss.com,<br>g31738@notify.cincompass.com,lediazlaw@gmail.com;diaz<br>lr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horn<br>er82343@notify.bestcase.com | | |
| Eric Horn on behalf of Creditor Warren Eisenberg<br>ehorn@aystrauss.com,<br>g31738@notify.cincompass.com,lediazlaw@gmail.com;diaz<br>lr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horn<br>er82343@notify.bestcase.com | | |
| A. Jeff Ifrah on behalf of Interested Party Federal Insurance Company<br>jeff@ifrahlaw.com | | |
| Nancy Isaacson on behalf of Creditor Garfield-Southcenter, LLC<br>nisaacson@greenbaumlaw.com | | |
| Lauren Rebecca Jacoby on behalf of Interested Party Kelly Burt-Deasy<br>lrjacoby@hootenandjacobylaw.com | | |
| Steven A. Jayson on behalf of Creditor Farley Real Estate Associates, LLC<br>sjayson@msklaw.net,<br>jloewenstein@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net | | |
| Ericka Fredricks Johnson on behalf of Interested Party Burlington Stores, Inc.<br>ejohnson@bayardlaw.com, Heidi.sasso@wbd-us.com;liz.thomas@wbd-us.com;lisa.tancredi@wbd-us.com;cindy.giobbe@wbd-us.com | | |
| Brian I. Kantar on behalf of Creditor Arch Insurance Company | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| bkantar@csglaw.com<br><br>Vahbiz Karanjia on behalf of Creditor Iris Software, Inc.<br>v.karanjia@epsteinostrove.com<br><br>Steven P. Kartzman on behalf of Creditor Farley Real Estate Associates, LLC<br>Trustee@msklaw.net,<br>nj16@ecfcbis.com;jloewenstein@msklaw.net;sjayson@msklaw.net;skartzman@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net<br><br>Matthew E. Kaslow on behalf of Creditor Willowbrook Town Center, LLC<br>mkaslow@blankrome.com<br><br>Gregory S. Kinoian on behalf of Interested Party Ad Hoc Committee of Bondholders<br>gkinoian@genovaburns.com<br><br>Shmuel Klein on behalf of Unknown Role Type No Place Like Home Corp<br>shmuel.klein@verizon.net,<br>bleichmanklein@gmail.com;kleinsr88450@notify.bestcase.com<br><br>Kenneth M Klemm on behalf of Creditor Bayer Development Company, LLC<br>kklemm@bakerdonelson.com<br><br>Kenneth M Klemm on behalf of Creditor Cobb Place Property, LLC<br>kklemm@bakerdonelson.com<br><br>Kenneth M Klemm on behalf of Creditor Hart Miracle Marketplace, LLC<br>kklemm@bakerdonelson.com<br><br>Kenneth M Klemm on behalf of Creditor Hart TC I-III, LLC<br>kklemm@bakerdonelson.com<br><br>Carol L. Knowlton on behalf of Creditor TFP Limited<br>cknowlton@gorskiknowlton.com<br><br>Michael Korik on behalf of Creditor JMCR Sherman, LP<br>mkorik@gruenlaw.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jerrold S. Kulback on behalf of Creditor CP Venture Five - AV, LLC<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor HCL Technologies Limited<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor Hingham Launch Property, LLC<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jeffrey Kurtzman on behalf of Creditor Tamarack Village Shopping Center, A Limited Partnership<br>kurtzman@kurtzmansteady.com | | |
| Jeffrey Kurtzman on behalf of Creditor Water Tower Square Associates<br>kurtzman@kurtzmansteady.com | | |
| Michael Kwiatkowski on behalf of Creditor American Electric Power<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Arizona Public Service Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Atlantic City Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Baltimore Gas and Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Boston Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Colonial Gas Cape Cod<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Commonwealth Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor Consolidated Edison Company of New York, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Delmarva Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Eversource Gas of Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Florida Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Georgia Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Jersey Central Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery New York<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Massachusetts Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Monongahela Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NStar Electric Company, Western Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NV Energy, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor Narragansett Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor New York State Electric and Gas Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Niagara Mohawk Power Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Ohio Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor PECO Energy Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor PSEG Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Pennsylvania Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Peoples Gas System, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Potomac Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Company of New Hampshire<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Electric and Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Rochester Gas & Electric Corporation | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Salt River Project <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor San Diego Gas and Electric Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Southern California Edison Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Tampa Electric Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor The Cleveland Electric Illuminating Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor The Connecticut Light & Power Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor The East Ohio Gas Company d/b/a Dominion Energy Ohio <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Toledo Edison Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Tucson Electric Power Company <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor UNS Gas, Inc. <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor Virginia Electric and Power Company d/b/a Dominion Energy Virginia <br> mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com <br><br> Michael Kwiatkowski on behalf of Creditor West Penn | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com<br><br>Michael Kwiatkowski on behalf of Creditor Yankee Gas Service Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com<br><br>Fernand L Laudumiey, IV on behalf of Creditor Richards Clearview, LLC<br>laudumiey@chaffe.com<br><br>Robert L. LeHane on behalf of Creditor Basser Kaufman<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Benderson Development Company<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Blumenfeld Development Group, Ltd<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Brookfield Properties Retail, Inc<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Daly City Serramonte Center, LLC<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor EDISON BRMA 001 LLC and EDISON FLFL001 LLC | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor EDISON BRMA 002 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Edison TOCA001 LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor HGREIT II Edmondson Road, LLC rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Hines Global REIT, Inc. rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Kite Realty Group rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor Lerner Properties rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Robert L. LeHane on behalf of Creditor NNN REIT, Inc. rlehane@kelleydrye.com, | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Nuveen Real Estate<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Oak Street Real Estate<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Pinnacle Hills, LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Regency Centers, L.P<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SIPOC LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SITE Centers Corp.<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor ShopCore Properties<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptc |  |  |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| y.com<br><br>Sunjae Lee on behalf of Creditor GFA Alabama Inc.<br>sunjae@jcklaw.com,<br>steve@jcklaw.com;john@jcklaw.com;debbie@jcklaw.com<br><br>Joseph H. Lemkin on behalf of Creditor Conopco, Inc. dba Unilever United States<br>jlemkin@stark-stark.com<br><br>Joseph H. Lemkin on behalf of Creditor Levin Management Corporation<br>jlemkin@stark-stark.com<br><br>Joseph H. Lemkin on behalf of Creditor Richards Clearview, LLC<br>jlemkin@stark-stark.com<br><br>Joseph H. Lemkin on behalf of Creditor Riskified Inc.<br>jlemkin@stark-stark.com<br><br>Joseph H. Lemkin on behalf of Creditor Springfield Plaza Limited Partnership<br>jlemkin@stark-stark.com<br><br>Nicole A. Leonard on behalf of Creditor HRTC 1 LLC<br>nleonard@mdmc-law.com, gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com<br><br>Mollie Margaret Lerew on behalf of Creditor Texas Taxing Authorities<br>mlerew@pbfcm.com<br><br>Jeffrey A. Lester on behalf of Interested Party Western Carriers, Inc.<br>jlester@bllaw.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 1, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 2, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Paramount 4, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 5, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 6, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Consumer Centre Paramount 7, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>William J. Levant on behalf of Creditor Main Street at Exton II, L.P.<br>efile.wjl@kaplaw.com, wlevant@gmail.com<br><br>Beth E Levine on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>blevine@pszjlaw.com<br><br>Christopher D Loizides on behalf of Interested Party NORTHWOODS III (SAN ANTONIO), LLC<br>loizides@loizides.com, lisa.peters@kutakrock.com<br><br>Jay L. Lubetkin on behalf of Creditor Mad River Development LLC<br>jlubetkin@rltlawfirm.com, rgaydos@rltlawfirm.com<br><br>Geoffrey Edward Lynott on behalf of Creditor Verizon Entities<br>glynott@mccarter.com, lharkins@mccarter.com<br><br>Lauren M. Macksoud on behalf of Creditor Mishorim 255, LLC and Mishorim Gold Houston, LLC<br>lauren.macksoud@dentons.com<br><br>John S. Mairo on behalf of Creditor DFW Lewisville Partners GP<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor DPEG Fountains, LP<br>jsmairo@pbnlaw.com, | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor KMO-361 (Paramus) LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor MLO Great South Bay LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Northway Mall Properties Sub, LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Sama Plastics Corp. and Sama Wood LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Siegen Lane Properties LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor U.S. 41 & I-285 Company LLC<br>jsmairo@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Robert Malone on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com<br><br>Kevin Scott Mann on behalf of Creditor NP Royal Ridge LLC<br>kmann@crosslaw.com,<br>smacdonald@crosslaw.com;mjoyce@crosslaw.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kevin Scott Mann on behalf of Interested Party Flexport, Inc.<br>kmann@crosslaw.com,<br>smacdonald@crosslaw.com;mjoyce@crosslaw.com | | |
| Angela L Mastrangelo on behalf of Interested Party CTC Phase II, LLC<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com | | |
| Angela L Mastrangelo on behalf of Interested Party Christiana Town Center, LLC<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com | | |
| Angela L Mastrangelo on behalf of Interested Party Valley Square I, L.P.<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com | | |
| Jaspreet S. Mayall on behalf of Creditor 3600 Long Beach Road, LLC<br>,<br>jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com | | |
| Jaspreet S. Mayall on behalf of Creditor Serota Islip NC LLC<br>,<br>jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com | | |
| Alan Stuart Maza on behalf of Interested Party Securites and Exchange Commission<br>mazaa@sec.gov, mazaa@sec.gov | | |
| James McCartney on behalf of Creditor Caparra Center Associates LLC<br>JMcCartney@mcwpc.com | | |
| Drew S. McGehrin on behalf of Creditor NP New Castle, LLC<br>dsmcgehrin@duanemorris.com | | |
| Douglas J. McGill on behalf of Creditor Ak-Sr-Ben Village, L.L.C.<br>dmcgill@webbermcgill.com | | |
| Jessica Deborah Mikhailevich on behalf of Interested Party | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| B. Riley Retail Solutions, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party Gordon Brothers Retail Partners, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party NPMC Retail, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party Tiger Capital Group, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Other Prof. Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Mark Minuti on behalf of Interested Party Loja WTP, LLC<br>mark.minuti@saul.com<br><br>Meredith Mitnick on behalf of Creditor SharkNinja Operating LLC<br>mmitnick@goodwinlaw.com<br><br>Thomas James Monroe on behalf of Creditor Serota Islip NC LLC<br>tmonroe@certilmanbalin.com<br><br>Brett S. Moore on behalf of Creditor Englewood Construction, Inc.<br>bsmoore@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Brian Morgan on behalf of Creditor PRW Urban Renewal 1, LLC<br>brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis USLF NV II, LLC<br>brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor UG2 Solon OH, LP<br>brian.morgan@faegredrinker.com<br><br>Tina Moss on behalf of Creditor Adobe, Inc.<br>tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com<br><br>Tina Moss on behalf of Creditor Workday, Inc.<br>tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com<br><br>Paul S. Murphy on behalf of Creditor Pittsburgh Hilton Head Associates L.P.<br>paul.murphy@butlersnow.com, ecf.notices@butlersnow.com,kitty.logan@butlersnow.com<br><br>Brigid K Ndege on behalf of Creditor Ben Rosenzweig<br>brigid.ndege@bclplaw.com<br><br>Nicole M. Nigrelli on behalf of Creditor Rainier Colony Place Acquisitions, LLC<br>nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Nicole M. Nigrelli on behalf of Creditor The Anna Mscisz Trust<br>nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Alexandria Nikolinos on behalf of U.S. Trustee U.S. Trustee<br>alexandria.nikolinos@usdoj.gov<br><br>Jami B. Nimeroff on behalf of Creditor Mode Transportation, Inc.<br>jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com<br><br>Jami B. Nimeroff on behalf of Creditor Waldorf Shoppers' World, LLC<br>jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com |  |  |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John O'Boyle on behalf of Creditor 101 & Scottsdale, LLC<br>joboyle@norgaardfirm.com,<br>sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com;<br>crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com | | |
| Edmond P O'Brien on behalf of Creditor RXR 620 Master Lessee LLC<br>eobrien@cszlaw.com, jrich@cszlaw.com | | |
| Merrill M. O'Brien on behalf of Creditor F3 Metalworx, Inc.<br>obrien@obrienthornton.com,<br>meg.ohayon@obrienthornton.com | | |
| Thomas S. Onder on behalf of Creditor Bell Tower Shops, LLC<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Gator Investments<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Levin Management Corporation<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor North Village Associates<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Richards Clearview, LLC<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Somerville Circle Partnership<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Springfield Plaza Limited Partnership<br>tonder@stark-stark.com | | |
| Elliot D. Ostrove on behalf of Creditor Iris Software, Inc.<br>e.ostrove@epsteinostrove.com | | |
| Barbra Rachel Parlin on behalf of Creditor ALTO Northpoint, LP | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| barbra.parlin@hklaw.com, elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI @HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com | | |
| Julie Anne Parsons on behalf of Creditor Texas Taxing Authorities jparsons@mvbalaw.com | | |
| Melissa A. Pena on behalf of Creditor CSHV Woodlands, LP mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Overton Park Plaza Associates, LLC mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Rushmore Crossing, LLC mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor San Antonio Central Park Associates, LLC mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Daniel M Pereira on behalf of Creditor ChannelAdvisor Corp. dpereira@stradley.com | | |
| Daniel M Pereira on behalf of Creditor Commerce Technologies LLC dpereira@stradley.com | | |
| Paul Stadler Pflumm on behalf of Creditor Sharmele Moore ppflumm@mcdowelllegal.com, kgresh@mcdowelllegal.com;tcuccuini@mcdowelllegal.com ;lwood@mcdowelllegal.com;djamison@mcdowelllegal.com ;cgetz@mcdowelllegal.com;kbrocious@mcdowelllegal.com ;kwilliams@mcdowelllegal.com | | |
| David H. Pikus on behalf of Creditor Acxiom LLC dpikus@bressler.com | | |
| Sari Blair Placona on behalf of Creditor Salmar Properties, LLC splacona@msbnj.com | | |
| Sari Blair Placona on behalf of Interested Party Central | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Transport, LLC<br>splacona@msbnj.com<br><br>Sari Blair Placona on behalf of Interested Party Vista Property Company, LLC and Rockwall Crossing SC, LP<br>splacona@msbnj.com<br><br>Dana S. Plon on behalf of Creditor ML-MJW Port Chester SC Owner LLC<br>dplon@sirlinlaw.com<br><br>Dana S. Plon on behalf of Creditor Middletown Shopping Center I, L.P.<br>dplon@sirlinlaw.com<br><br>Dana S. Plon on behalf of Creditor Riverhead Centre Owners, LLC<br>dplon@sirlinlaw.com<br><br>Dana S. Plon on behalf of Creditor Simsbury Commons LLC<br>dplon@sirlinlaw.com<br><br>Gregory Plotko on behalf of Interested Party Infor (US), LLC<br>gplotko@btlaw.com, mschneider@rkollp.com,greg-plotko-2613@ecf.pacerpro.com<br><br>David P. Primack on behalf of Creditor Carson Valley Center, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com<br><br>David P. Primack on behalf of Creditor Dreamland Shopping Center<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com<br><br>David P. Primack on behalf of Creditor Epps Bridge Centre Property Co, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com<br><br>David P. Primack on behalf of Creditor GKT Gallatin Shopping Center<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com<br><br>David P. Primack on behalf of Creditor GKT Shoppes at Legacy Park<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David P. Primack on behalf of Creditor Grand Mesa Center, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor MCS-Lancaster DE LP<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Manhattan Marketplace SC LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor SLO Promenade DE LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Shreve Center DE LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF Harrisonburg Crossing, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF/MRP Tiger Town, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Biscayne, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Coral North, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Logan Town Centre LP<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Monroe Louisiana 2 LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Mountain View Plaza, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David P. Primack on behalf of Creditor TKG Paxton Towne Center Development, LP<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Woodmen Commons, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG-Manchester Highland<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor The Shoppes at Wilton, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Wedgewood Hills, Inc.<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| Naznen Rahman on behalf of Interested Party Ad Hoc Committee of Bondholders<br>nrahman@glennagre.com | | |
| Faye C Rasch on behalf of Creditor SHI Owner, LLC<br>faye@wrlawgroup.com, travis@wrlawgroup.com | | |
| Dana Lee Robbins on behalf of Creditor DS Properties 18 LP<br>drobbins@burr.com, mguerra@burr.com | | |
| Dana Lee Robbins on behalf of Creditor SF WH Property Owner LLC<br>drobbins@burr.com, mguerra@burr.com | | |
| Colin R. Robinson on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>crobinson@pszjlaw.com | | |
| Robert S. Roglieri on behalf of Interested Party World Market, LLC<br>rroglieri@trenkisabel.law, mmassoud@trenkisabel.law | | |
| Vincent J. Roldan on behalf of Creditor Arrowhead Palms L.L.C.<br>vroldan@mblawfirm.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Vincent J. Roldan on behalf of Creditor Schnitzer Stephanie, LLC<br>vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Texas Tax Authorities<br>vroldan@mblawfirm.com | | |
| Kenneth A. Rosen on behalf of Creditor Continental Web Press, Inc.<br>krosen@lowenstein.com, dclaussen@lowenstein.com | | |
| Kenneth A. Rosen on behalf of Interested Party Michael's Stores, Inc.<br>krosen@lowenstein.com, dclaussen@lowenstein.com | | |
| Sommer Leigh Ross on behalf of Other Prof. Sixth Street Specialty Lending, Inc.<br>slross@duanemorris.com,<br>AutoDocketWILM@duanemorris.com | | |
| Paul Rubin on behalf of Creditor American Express Travel Related Services Company, Inc.<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Castle Ridge Plaza LLC<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Regent Shopping Center Inc.<br>prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Jeffrey Ruderman on behalf of Creditor RXR 620 Master Lessee LLC<br>jruderman@cszlaw.com | | |
| Diane Sanders on behalf of Creditor CAMERON COUNTY<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor City of McAllen<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor McLennan County<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor Nueces County | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor San Marcos CISD austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor VICTORIA COUNTY austin.bankruptcy@lgbs.com | | |
| Bradford J. Sandler on behalf of Creditor Committee Official Committee Of Unsecured Creditors bsandler@pszjlaw.com, mseidl@pszjlaw.com;lsc@pszjlaw.com | | |
| Courtney A. Schael on behalf of Creditor ShopperTrak RCT LLC cschael@ashfordnjlaw.com, mrogers@ashfordnjlaw.com | | |
| Paul Hans Schafhauser on behalf of Creditor IKEA Property, Inc. schafhauserp@gtlaw.com | | |
| Tara J. Schellhorn on behalf of Creditor Dadeland Station Associates, Ltd. tschellhorn@riker.com | | |
| Tara J. Schellhorn on behalf of Creditor TPP Bryant, LLC tschellhorn@riker.com | | |
| Morris J. Schlaf on behalf of Creditor Eleni Zervos mschlaf@saccofillas.com, mschlaf@recap.email | | |
| Shai Schmidt on behalf of Interested Party Ad Hoc Committee of Bondholders sschmidt@glennagre.com | | |
| Brendan Scott on behalf of Creditor Dream on Me Industries, Inc. bscott@klestadt.com | | |
| Wendy M Simkulak on behalf of Creditor Chubb Companies wmsimkulak@duanemorris.com | | |
| Wendy M Simkulak on behalf of Creditor The Chubb Companies wmsimkulak@duanemorris.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Attorney Cole Schotz P.C. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Alamo Bed Bath & Beyond Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Canada LP Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Value Services Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBY Management Corporation msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYCF LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYTF LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BWAO LLC msirota@coleschotz.com, | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Annapolis, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Arundel Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Baton Rouge Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Birmingham Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Bridgewater Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| of California Limited Liability Company msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Davenport Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of East Hanover Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Edgewater Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Falls Church, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Fashion Center, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Frederick, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gaithersburg Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gallery Place L.L.C.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Knoxville Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lexington Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lincoln Park Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Louisville Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Mandeville Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Opry Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Overland Park Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Palm Desert Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Paradise Valley Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Pittsford Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Portland Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Rockford Inc. | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Towson Inc msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Virginia Beach Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Waldorf Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Woodbridge Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed, Bath & Beyond of Manhattan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Buy Buy Baby of Rockville, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Buy Buy Baby of Totowa, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Chef C Holdings LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Decorist, LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Deerbrook Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon Stores, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Brentwood, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Caldwell, | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Carlstadt, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Franklin, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Greenbrook II, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hackensack, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hanover, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hartsdale, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Harmon of Manalapan, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Massapequa, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Melville, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of New Rochelle, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Newton, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Old Bridge, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Plainview, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Raritan, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Rockaway, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Shrewsbury, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Totowa, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Wayne, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Westfield, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Yonkers, Inc. | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Liberty Procurement Co. Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Of a Kind, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor One Kings Lane LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor San Antonio Bed Bath & Beyond Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Springfield Buy Buy Baby, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor bed 'n bath Stores Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Plaintiff Bed Bath & Beyond Inc. msirota@coleschotz.com, | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@ coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@c oleschotz.com | | |
| Anthony Sodono, III on behalf of Creditor Salmar Properties, LLC asodono@msbnj.com | | |
| Jay B. Solomon on behalf of Creditor Mastic Associates of New York LLC jsolomon@bbgllp.com | | |
| Lisa M. Solomon on behalf of Attorney DC USA Operating Co. LLC lisa.solomon@att.net | | |
| Owen M. Sonik on behalf of Creditor City of Houston osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Clear Creek Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Humble Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Pasadena Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Spring Branch Independent School Dist. osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Loren L. Speziale on behalf of Creditor Township of Whitehall lspeziale@grossmcginley.com, jkacsur@grossmcginley.com | | |
| Robert J Sproul on behalf of Creditor County of Loudoun robert.sproul@loudoun.gov, ann.mccafferty@loudoun.gov;nicole.rodriguez@loudoun.go | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| v | | |
| Lee Squitieri on behalf of Creditor Judith Cohen<br>lee@sfclasslaw.com | | |
| Lee Squitieri on behalf of Plaintiff Judith Cohen<br>lee@sfclasslaw.com | | |
| David M Stauss on behalf of Creditor CBL & Associates Management, Inc.<br>david.stauss@huschblackwell.com,<br>serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety National Casualty Corporation<br>david.stauss@huschblackwell.com,<br>serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety Specialty Insurance Company<br>david.stauss@huschblackwell.com,<br>serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| Allyson Stavis on behalf of Interested Party Nordstrom, Inc.<br>astavis@atllp.com | | |
| Don Stecker on behalf of Creditor Bexar County<br>sanantonio.bankruptcy@lgbs.com | | |
| Don Stecker on behalf of Creditor City of El Paso<br>sanantonio.bankruptcy@lgbs.com | | |
| Fran B. Steele on behalf of U.S. Trustee U.S. Trustee<br>Fran.B.Steele@usdoj.gov | | |
| David H. Stein on behalf of Creditor Enid Two, LLC<br>dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Bexar County Appraisal District<br>dstein@wilentz.com, ciarkowski@wilentz.com | | |
| Rick Aaron Steinberg on behalf of Creditor TOTE Maritime<br>rsteinberg@pricemeese.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Daniel Stolz on behalf of Creditor Unsecured Noteholders Group<br>dstolz@genovaburns.com,<br>dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |
| Daniel Stolz on behalf of Interested Party Ad Hoc Committee of Bondholders<br>dstolz@genovaburns.com,<br>dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |
| Jamese Suozzo on behalf of Interested Party 250 Hudson Street, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Jamese Suozzo on behalf of Interested Party Case Snow Management, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Joshua Sussberg on behalf of Debtor Bed Bath & Beyond Inc.<br>joshua.sussberg@kirkland.com, ecf-00163ec7e7ea@ecf.pacerpro.com | | |
| Walter E. Swearingen on behalf of Creditor 200-220 West 26 LLC<br>wswearingen@beckerglynn.com,<br>aostrow@beckerglynn.com;hlin@beckerglynn.com | | |
| Walter E. Swearingen on behalf of Creditor TF Cornerstone Inc.<br>wswearingen@beckerglynn.com,<br>aostrow@beckerglynn.com;hlin@beckerglynn.com | | |
| Stephanie R Sweeney on behalf of Creditor Dream on Me Industries, Inc.<br>ssweeney@klestadt.com | | |
| Douglas T Tabachnik on behalf of Creditor Casto-Oakbridge Venture, Ltd<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Hanes M. Owner, LLC and Hanes Z. Owner, LLC, Joint Tenants<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Douglas T Tabachnik on behalf of Creditor Panama City Beach Venture II<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Park West Village Phase I<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Erin Teske on behalf of Creditor Benchmark-Clarence Associates, LLC<br>eteske@hodgsonruss.com | | |
| Erin Teske on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>eteske@hodgsonruss.com | | |
| James C. Thoman on behalf of Creditor Benchmark-Clarence Associates, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| James C. Thoman on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| Pamela Elchert Thurmond on behalf of Creditor LAW DEPT CITY OF PHILADELPHIA<br>Pamela.Thurmond@phila.gov, edelyne.jean-baptiste@phila.gov | | |
| Michael S Tucker on behalf of Creditor KMO-361 (Paramus) LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor MLO Great South Bay LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Northway Mall Properties Sub, LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Siegen Lane Properties LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor U.S. 41 & I-285 | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Company LLC<br>mtucker@ulmer.com | | |
| John Kendrick Turner on behalf of Creditor Smith County<br>john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com | | |
| John Kendrick Turner on behalf of Creditor Tom Green Cad<br>john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com | | |
| U.S. Trustee<br>USTPRegion03.NE.ECF@usdoj.gov | | |
| Allen Joseph Underwood, II on behalf of Creditor 12535 SE 82nd AVE LLC<br>aunderwood@litedepalma.com, ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com | | |
| Warren A. Usatine on behalf of Debtor Bed Bath & Beyond Inc.<br>wusatine@coleschotz.com, fpisano@coleschotz.com | | |
| Daniel R. Utain on behalf of Creditor Newtown/Bucks Associates, L.P.<br>dutain@kaplaw.com, llapenna@kaplaw.com | | |
| Frank F. Velocci on behalf of Creditor Prologis<br>frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com | | |
| Frank F. Velocci on behalf of Creditor Prologis USLF NV II, LLC<br>frank.velocci@faegredrinker.com, cathy.greer@faegredrinker.com | | |
| Ilana Volkov on behalf of Interested Party Dewar Capital, LLC<br>ivolkov@mcgrailbensinger.com | | |
| Amy Elizabeth Vulpio on behalf of Creditor Google LLC<br>vulpioa@whiteandwilliams.com | | |
| Amy Elizabeth Vulpio on behalf of Creditor Salesforce.com, inc.<br>vulpioa@whiteandwilliams.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kristen Peters Watson on behalf of Creditor Comenity Capital Bank<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor DS Properties 18 LP<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor SF WH Property Owner LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| Kristen Peters Watson on behalf of Creditor Seritage SRC Finance LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com | | |
| A.J. Webb on behalf of Creditor Select Consolidated Management, LLC<br>awebb@fbtlaw.com | | |
| John W. Weiss on behalf of Interested Party Helen of Troy L.P.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz Canada, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz USA, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party OXO International Ltd.<br>jweiss@pashmanstein.com | | |
| Robert S. Westermann on behalf of Creditor The Brink's Company<br>rwestermann@hirschlerlaw.com,<br>rhenderson@hirschlerlaw.com | | |
| David B Wheeler on behalf of Creditor Dominion Energy South Carolina<br>davidwheeler@mvalaw.com | | |
| Andy Winchell on behalf of Creditor Dong Koo Kim and Jong Ok Kim, Trustees of the Dong Koo Kim and Jong Ok | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kim Family Trust, dated October 18, 1996<br>andy@winchlaw.com,<br>awinchellecf@gmail.com;katharine@winchlaw.com;winche<br>llar94173@notify.bestcase.com<br><br>Andy Winchell on behalf of Creditor River Park Properties II, LP<br>andy@winchlaw.com,<br>awinchellecf@gmail.com;katharine@winchlaw.com;winche<br>llar94173@notify.bestcase.com<br><br>Paul J. Winterhalter on behalf of Creditor Saul Holdings, Limited Partnership<br>pwinterhalter@offitkurman.com,<br>cballasy@offitkurman.com<br><br>Paul J. Winterhalter on behalf of Creditor Simon Property Group<br>pwinterhalter@offitkurman.com,<br>cballasy@offitkurman.com<br><br>Jeffrey C. Wisler on behalf of Creditor IRC Prairie Crossings, L.L.C.<br>jwisler@connollygallagher.com<br><br>Jeffrey C. Wisler on behalf of Creditor IRC Woodfield Plaza, L.L.C.<br>jwisler@connollygallagher.com<br><br>William G. Wright on behalf of Creditor ARC International North America, LLC<br>wwright@capehart.com, jlafferty@capehart.com<br><br>Jeffrey A. Wurst on behalf of Interested Party Nordstrom, Inc.<br>jwurst@atllp.com<br><br>Catherine E Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com<br><br>Catherine E. Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com | | |

#14081327.1 182061.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| James S. Yu on behalf of Creditor 36 Monmouth Plaza<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| James S. Yu on behalf of Creditor CA 5-15 West 125th LLC<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| Felice R. Yudkin on behalf of Debtor Bed Bath & Beyond Inc.<br>fyudkin@coleschotz.com, fpisano@coleschotz.com | | |
| Daniel N. Zinman on behalf of Creditor W.B.P. Central Associates, LLC<br>dzinman@kandfllp.com,<br>skossar@kandfllp.com;cvalenzuela@kandfllp.com;foreclosure@kandfllp.com | | |
| Scott A. Zuber on behalf of Creditor Arch Insurance Company<br>szuber@csglaw.com, ecf@csglaw.com | | |
| Evan J. Zucker on behalf of Creditor 1019 Central Avenue Corp.<br>ezucker@blankrome.com,<br>nybankruptcydocketing@blankrome.com | | |
| Richard L. Zucker on behalf of Creditor Taft Associates<br>rzucker@lasserhochman.com | | |
| Richard L. Zucker on behalf of Interested Party Taft Associates<br>rzucker@lasserhochman.com | | |

#14081327.1 182061.001