**WILENTZ, GOLDMAN & SPITZER P.A.**
90 Woodbridge Center Drive
Suite 900, Box 10
Woodbridge, New Jersey  07095
(732) 636-8000
DAVID H. STEIN, ESQ.
*Attorneys for Victoria Foster*

| | |
|---|---|
| In re:<br><br>BED, BATH & BEYOND INC., et al.,<br><br>Debtors. | **UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY**<br><br>Chapter 11<br><br>Case No.: 23-13359 (VFP) |

<u>**CERTIFICATION OF SERVICE**</u>

1.    I, DAVID H. STEIN, ESQ.:

☒ am a shareholder of Wilentz, Goldman & Spitzer, P.A., Attorneys for Victoria Foster in the above-captioned matter.

☐ am the secretary/paralegal for David H. Stein, who represents the Debtor-in-Possession in the above captioned matter.

☐ am the _____ in the above case and am representing myself.

2.    On October 13, 2023, I caused to be sent a copy of the following pleadings and/or documents to the parties listed in the chart below:

1.  Notice of Motion for an Order Modifying the Automatic Stay and Plan Injunction to Allow Movant to Continue Pending Litigation Against the Debtor, to Recover Solely Against Debtor's Insurer, Waiving the Provisions of Fed.R.Bankr.P. 4001(a)(3) and for Related Relief (the "Motion");

2.  Certification in Support of the Motion;
3.  Memorandum of Law in support of the Motion; and
4.  Proposed Order.

3.    I hereby certify under penalty of perjury that the above documents were sent using the mode of service indicated.

*/s/ David H. Stein*

Dated: October 13, 2023    _____

David H. Stein

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joshua Sussberg, Esq.<br>Joshua.sussberg@kirkland.com<br><br>Emily E. Geier, Esq.<br>Emily.geier@kirkland.com<br><br>Derek I. Hunter, Esq.<br>Derek.hunter@kirkland.com | Attorneys for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Michael D. Sirota, Esq.<br>msirota@coleschotz.com<br><br>Warren A. Usatine, Esq.<br>wusatine@coleschotz.com<br><br>Felice R. Yudkin, Esq.<br>fyudkin@coleschotz.com | Co-counsel for Debtors | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Fran B. Steele, Esq.<br>Fran.B.Steele@usdoj.com | US Trustee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bradford J. Sandler, Esq.<br>bsandler@pszjlaw.com | Counsel for Creditors Committee | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☒ E-mail<br>☐ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |
| Arthur Abramowitz on behalf of Other Prof. Golf & Tennis Pro Shops, Inc. (d/b/a/ PGA TOUR Superstore)<br>aabramowitz@shermansilverstein.com,<br>jbaugh@shermansilverstein.com<br><br>Aaron Applebaum on behalf of Creditor CR Mount Pleasant, LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor CR West Ashley, LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Creditor Ridgeport Limited Partnership<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party Continental Realty Corporation<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Aaron Applebaum on behalf of Interested Party WM Sunset & Vine LLC<br>aaron.applebaum@us.dlapiper.com, aaron--applebaum--3547@ecf.pacerpro.com<br><br>Derek J. Baker on behalf of Creditor Cherry Hill Retail Partners, LLC<br>dbaker@reedsmith.com | ECF Parties | ☐ Overnight Mail<br>☐ Regular Mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Notice of Electronic filing (NEF)<br>☐ Other<br>_____<br>(as authorized by the court*) |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Joseph H Baldiga on behalf of Creditor Running Hill SP, LLC<br>jbaldiga@mirickoconnell.com<br><br>Francis J. Ballak on behalf of Creditor Phyllis Eichner<br>francis@gmslaw.com<br><br>Allen J Barkin on behalf of Creditor LOGIXAL INC.<br>abarkin@sbmesq.com, sandyr@sbmesq.com<br><br>Joseph Charles Barsalona, II on behalf of Creditor Gartner, Inc.<br>jbarsalona@pashmanstein.com<br><br>Joseph Charles Barsalona, II on behalf of Interested Party Lead Plaintiff Bratya SPRL and Co-Lead Counsel for the Securities Action Plaintiffs<br>jbarsalona@pashmanstein.com<br><br>Alexander F. Barth on behalf of Creditor The Chen Liu and Shu Fen Lie Revocable Trust<br>abarth@cohenseglias.com<br><br>David M. Bass on behalf of Debtor Bed Bath & Beyond Inc.<br>dbass@coleschotz.com<br><br>Joshua S. Bauchner on behalf of Creditor Texas Taxing Authorities<br>jb@ansellgrimm.com, courtfilings@ansellgrimm.com;ajd@ansellgrimm.com<br><br>Morris S. Bauer on behalf of Other Prof. Sixth Street Specialty Lending, Inc.<br>MSBauer@duanemorris.com, tjsantorelli@duanemorris.com<br><br>Kenneth L. Baum on behalf of Creditor Columbus Park Crossing, LLC<br>kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com<br><br>Kenneth L. Baum on behalf of Creditor Creekstone/Juban I, LLC<br>kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kenneth L. Baum on behalf of Creditor Forum Lone Star, L.P.<br>kbaum@kenbaumdebtsolutions.com,<br>ddipiazza@kenbaumdebtsolutions.com<br><br>Jeffrey Bernstein on behalf of Creditor HRTC 1 LLC<br>jbernstein@mdmc-law.com<br><br>Scott H. Bernstein on behalf of Creditor Brinks U.S., a Division of Brinks, Incorporated<br>scott@scottbernsteinlaw.com<br><br>Don A. Beskrone on behalf of Creditor RetailMeNot, Inc.<br>DBeskrone@ashbygeddes.com,<br>rpalacio@ashbygeddes.com;snewman@ashbygeddes.com;ahrycak@ashbygeddes.com;gtaylor@ashbygeddes.com;adellose@ashbygeddes.com<br><br>Jordan Seth Blask on behalf of Creditor Cintas Corporation<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com<br><br>Jordan Seth Blask on behalf of Creditor Select Consolidated Management, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com<br><br>Jordan Seth Blask on behalf of Creditor Tempur Sealy International, Inc.<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com<br><br>Jordan Seth Blask on behalf of Creditor WPG Legacy, LLC<br>jblask@fbtlaw.com, rmccartney@fbtlaw.com<br><br>Jonathan S. Bodner on behalf of Creditor BV Waco Central Texas Marketplace, LLC<br>jbodner@bodnerlawpllc.com<br><br>Jonathan S. Bodner on behalf of Creditor BVCV Union Plaza, LLC<br>jbodner@bodnerlawpllc.com<br><br>Jonathan S. Bodner on behalf of Creditor International Distribution Group LLC<br>jbodner@bodnerlawpllc.com<br><br>Jonathan S. Bodner on behalf of Creditor International Warehouse Group Inc.<br>jbodner@bodnerlawpllc.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew Braunstein on behalf of Creditor Commission Junction LLC<br>andrew.braunstein@lockelord.com | | |
| Alan J. Brody on behalf of Creditor Alexander's Rego Shopping Center, Inc.<br>brodya@gtlaw.com, NJLitDock@gtlaw.com | | |
| Alan J. Brody on behalf of Creditor JPMorgan Chase Bank N.A.<br>brodya@gtlaw.com, NJLitDock@gtlaw.com | | |
| Daniel Brogan on behalf of Creditor MSC Mediterranean Shipping Company SA<br>dbrogan@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com | | |
| Courtney Brown on behalf of Creditor CMR Limited Partnership<br>cmbrown@vedderprice.com, ecfnydocket@vedderprice.com,courtney-brown-3667@ecf.pacerpro.com | | |
| David L. Bruck on behalf of Creditor Almaden Plaza Shopping Center, Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Brothers International Holding Corporation and Almaden Plaza Shopping Center Inc.<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chase Green Mountain LP<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Chenal Place Properties LLC<br>bankruptcy@greenbaumlaw.com | | |
| David L. Bruck on behalf of Creditor Triple B Mission Viejo LLC<br>bankruptcy@greenbaumlaw.com | | |
| Aaron R. Cahn on behalf of Creditor The Bank of New York Mellon | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| cahn@clm.com, CourtMail@clm.com<br><br>Kevin C Calhoun on behalf of Creditor Oaklad County Treasurer<br>kevin@lawyermich.com<br><br>Jeremy M. Campana on behalf of Creditor IMI Huntsville LLC a/k/a Bridge Street Town Centre<br>jeremy.campana@thompsonhine.com,<br>ECFDocket@thompsonhine.com<br><br>Kevin M. Capuzzi on behalf of Creditor DoorDash, Inc.<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys Limited<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor Infosys McCamish Systems LLC<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor MSC Mediterranean Shipping Company SA<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Kevin M. Capuzzi on behalf of Creditor PREP Home Retail-Oceanside LLC<br>kcapuzzi@beneschlaw.com,<br>docket2@beneschlaw.com;lmolinaro@beneschlaw.com<br><br>Paul W Carey on behalf of Creditor ISM Holdings, Inc.<br>pcarey@mirickoconnell.com<br><br>Paul W Carey on behalf of Creditor Running Hill SP, LLC<br>pcarey@mirickoconnell.com<br><br>James S. Carr on behalf of Creditor Ryder Integrated Logistics, Inc.<br>KDWBankruptcyDepartment@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Stephen R. Catanzaro on behalf of Creditor Gotham Technology Group, LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| scatanzaro@daypitney.com, cparlapiano@daypitney.com;jcohen@daypitney.com<br><br>David S. Catuogno on behalf of Creditor Cartus Corporation david.catuogno@klgates.com<br><br>Eric S. Chafetz on behalf of Interested Party CPT Arlington Highlands 1, LP echafetz@lowenstein.com<br><br>Eric S. Chafetz on behalf of Interested Party Pagosa Partners III, Ltd. echafetz@lowenstein.com<br><br>Shawn M. Christianson on behalf of Creditor Oracle America, Inc. schristianson@buchalter.com, cmcintire@buchalter.com<br><br>Albert Anthony Ciardi, III on behalf of Creditor Rainier Colony Place Acquisitions, LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Albert Anthony Ciardi, III on behalf of Creditor The Anna Mscisz Trust aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Albert Anthony Ciardi, III on behalf of Interested Party Anna Mscisz Trust aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Monique Bair DiSabatino on behalf of Creditor College Plaza Station LLC mdisabatino@saul.com, robyn.warren@saul.com<br><br>Monique Bair DiSabatino on behalf of Creditor Phillips Edison & Company mdisabatino@saul.com, robyn.warren@saul.com<br><br>Monique Bair DiSabatino on behalf of Creditor Town & Country (CA) Station L.P. mdisabatino@saul.com, robyn.warren@saul.com<br><br>Jaclyn Dopke on behalf of Creditor Federated Service Solutions c/o Jaclyn Scarduzio Dopke | | |

8

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fleischercases@fleischerlaw.com, jdopke@fleischerlaw.com <br><br> Amish R. Doshi on behalf of Creditor Oracle America, Inc. <br> amish@doshilegal.com <br><br> Marshall Dworkin on behalf of Creditor Studio City East 93K LLC <br> mdworkin@moritthock.com <br><br> Marshall Dworkin on behalf of Unknown Role Type Mara Sirhal <br> mdworkin@moritthock.com <br><br> Keri P. Ebeck on behalf of Creditor Duquesne Light Company <br> KEBECK@BERNSTEINLAW.COM, jdryer@bernsteinlaw.com;kebeck@ecf.courtdrive.com <br><br> Keri P. Ebeck on behalf of Creditor Realty Income Corporation <br> KEBECK@BERNSTEINLAW.COM, jdryer@bernsteinlaw.com;kebeck@ecf.courtdrive.com <br><br> David Edelberg on behalf of Attorney DC USA Operating Co. LLC <br> dedelberg@sh-law.com, edelbergdr82964@notify.bestcase.com <br><br> Mark Christopher Errico on behalf of Interested Party Blue Yonder, Inc. <br> mark.errico@squirepb.com, maria.depinho@squirepb.com;mark-c-errico-7862@ecf.pacerpro.com;rudy.green@squirepb.com;rudy-green-3307@ecf.pacerpro.com <br><br> Brittany B Falabella on behalf of Creditor The Brink's Company <br> bfalabella@hirschlerlaw.com, rhenderson@hirschlerlaw.com <br><br> Turner Falk on behalf of Creditor College Plaza Station LLC <br> turner.falk@saul.com, catherine.santangelo@saul.com <br><br> Turner Falk on behalf of Creditor Phillips Edison & Company <br> turner.falk@saul.com, catherine.santangelo@saul.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Turner Falk on behalf of Creditor RAF Johnson City LLC and G&I IX Primrose Marketplace LLC<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Creditor Town & Country (CA) Station L.P.<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Interested Party Brown Ranch Properties LP<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Turner Falk on behalf of Interested Party Loja WTP, LLC<br>turner.falk@saul.com, catherine.santangelo@saul.com | | |
| Robert J Feinstein on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>rfeinstein@pszjlaw.com | | |
| William R. Firth, III on behalf of Creditor DT-SGW, LLC<br>wfirth@pashmanstein.com, ddanielson@cohenseglias.com | | |
| Scott Fleischer on behalf of Creditor DLC Management Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Inland Commercial Real Estate Services, L.L.C.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Mission Valley Shoppingtown LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor National Realty & Development Corp.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RED Development, LLC<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor RPT Realty, L.P.<br>sfleischer@barclaydamon.com | | |
| Scott Fleischer on behalf of Creditor Rivercrest Realty | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Associates, LLC<br>sfleischer@barclaydamon.com<br><br>Scott Fleischer on behalf of Creditor West Coast Highway LLC<br>sfleischer@barclaydamon.com<br><br>Scott Fleischer on behalf of Creditor Westfield LLC<br>sfleischer@barclaydamon.com<br><br>John David Folds on behalf of Creditor Bayer Development Company, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Cobb Place Property, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Hart Miracle Marketplace, LLC<br>dfolds@bakerdonelson.com<br><br>John David Folds on behalf of Creditor Hart TC I-III, LLC<br>dfolds@bakerdonelson.com<br><br>Richard L Fuqua, II on behalf of Creditor HCL Texas Avenue, LLC<br>fuqua@fuqualegal.com<br><br>Richard L Fuqua, II on behalf of Creditor PTCTX Holdings, LLC<br>fuqua@fuqualegal.com<br><br>Stuart D. Gavzy on behalf of Creditor Township of Rockaway<br>stuart@gavzylaw.com, lesliebrown.paralegal@gmail.com;gavzysr82824@notify.bestcase.com;4635996420@filings.docketbird.com;ecf123@casedriver.com<br><br>Ronald S. Gellert on behalf of Creditor Seritage SRC Finance LLC<br>rgellert@gsbblaw.com, abrown@gsbblaw.com;smattia@gsbblaw.com<br><br>Brett D. Goodman on behalf of Creditor Airport Plaza, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brett D. Goodman on behalf of Creditor C T Center S.C., LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor CFH Realty III/Sunset Valley, L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Chico Crossroads, L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Conroe Marketplace S.C., L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Flagler S.C., LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor Franklin Park S.C., LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Brandon 011, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Bridgewater 573, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR MONTGOMERY 049, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Pasadena II L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Soncy L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KIR Tukwila L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com | | |
| Brett D. Goodman on behalf of Creditor KSI Cary 483, LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Kimco Realty OP, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Kimco Riverview, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Mooresville Crossing, LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor PL Dulles LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Price/Baybrook Ltd.<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Redfield Promenade, LP<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Talisman Towson Limited Partnership<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI Mueller, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI-URS South Hill, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor WRI/Raleigh L.P.<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>Brett D. Goodman on behalf of Creditor Weingarten Nostat, LLC<br>brett.goodman@afslaw.com, john.murphy@troutman.com<br><br>David Graff on behalf of Creditor Telegraph Marketplace Partners II, LLC<br>dgraff@graffsilversteinllp.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John Greco on behalf of Creditor Evergreen Line<br>jgreco@bge-law.com<br><br>John Greco on behalf of Creditor Evergreen Shipping Agency (America) Corporation<br>jgreco@bge-law.com<br><br>Paige M. Guarino on behalf of Interested Party Nordstrom, Inc.<br>pguarino@atllp.com<br><br>Mark E. Hall on behalf of Creditor Silvertown, Inc.<br>mhall@foxrothschild.com, cbrown@foxrothschild.com<br><br>Jesse M. Harris on behalf of Creditor Microsoft Corporation<br>jesseharris@foxrothschild.com<br><br>Clayton Daniel Harvey on behalf of Creditor Federal Heath Sign Company LLC<br>charvey@sgrlaw.com<br><br>Leslie Carol Heilman on behalf of Creditor 209-261 Junction Road Madison Investors, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor 210 Development, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC ASANDSC001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC BHT-VCMI001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARC CLORLFL001, LLC<br>heilmanl@ballardspahr.com, vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG | | |

14

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| FSBROWI001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG PSALBNM001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor ARG SAABITX001, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Agua Mansa Commerce Phase I, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Brixmor GA Cobblestone Village St. Augustine LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Brixmor Operating Partnership LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor CLPF Marketplace, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor CVSC, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Congressional Plaza Associates, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com<br><br>Leslie Carol Heilman on behalf of Creditor Deutsche Asset & Wealth Management<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Leslie Carol Heilman on behalf of Creditor EDENS<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Fairview Shopping Center, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Federal Realty OP LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor GC Ambassador Courtyard, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Heitman<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor MGP XII Magnolia, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor PF Portfolio 2, LP<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor UBS Realty Investors, LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor UE 675 Route 1 LLC<br>heilmanl@ballardspahr.com,<br>vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Leslie Carol Heilman on behalf of Creditor Urban Edge Properties, L.P.<br>heilmanl@ballardspahr.com, | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| vesperm@ballardspahr.com;roglenl@ballardspahr.com | | |
| Michael R. Herz on behalf of Interested Party Whitestone Eldorado Plaza LLC<br>mherz@foxrothschild.com, cbrown@foxrothschild.com | | |
| Lawrence J Hilton on behalf of Creditor HRTC 1 LLC<br>lhilton@onellp.com, lthomas@onellp.com | | |
| Eric Horn on behalf of Creditor Leonard Feinstein<br>ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com | | |
| Eric Horn on behalf of Creditor Warren Eisenberg<br>ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com | | |
| A. Jeff Ifrah on behalf of Interested Party Federal Insurance Company<br>jeff@ifrahlaw.com | | |
| Nancy Isaacson on behalf of Creditor Garfield-Southcenter, LLC<br>nisaacson@greenbaumlaw.com | | |
| Lauren Rebecca Jacoby on behalf of Interested Party Kelly Burt-Deasy<br>lrjacoby@hootenandjacobylaw.com | | |
| Steven A. Jayson on behalf of Creditor Farley Real Estate Associates, LLC<br>sjayson@msklaw.net, jloewenstein@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net | | |
| Ericka Fredricks Johnson on behalf of Interested Party Burlington Stores, Inc.<br>ejohnson@bayardlaw.com, Heidi.sasso@wbd-us.com;liz.thomas@wbd-us.com;lisa.tancredi@wbd-us.com;cindy.giobbe@wbd-us.com | | |
| Brian I. Kantar on behalf of Creditor Arch Insurance Company | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| bkantar@csglaw.com | | |
| Vahbiz Karanjia on behalf of Creditor Iris Software, Inc.<br>v.karanjia@epsteinostrove.com | | |
| Steven P. Kartzman on behalf of Creditor Farley Real Estate Associates, LLC<br>Trustee@msklaw.net,<br>nj16@ecfcbis.com;jloewenstein@msklaw.net;sjayson@msklaw.net;skartzman@msklaw.net;donnaz@msklaw.net;pmasiello@msklaw.net | | |
| Matthew E. Kaslow on behalf of Creditor Willowbrook Town Center, LLC<br>mkaslow@blankrome.com | | |
| Gregory S. Kinoian on behalf of Interested Party Ad Hoc Committee of Bondholders<br>gkinoian@genovaburns.com | | |
| Shmuel Klein on behalf of Unknown Role Type No Place Like Home Corp<br>shmuel.klein@verizon.net,<br>bleichmanklein@gmail.com;kleinsr88450@notify.bestcase.com | | |
| Kenneth M Klemm on behalf of Creditor Bayer Development Company, LLC<br>kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Cobb Place Property, LLC<br>kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Hart Miracle Marketplace, LLC<br>kklemm@bakerdonelson.com | | |
| Kenneth M Klemm on behalf of Creditor Hart TC I-III, LLC<br>kklemm@bakerdonelson.com | | |
| Carol L. Knowlton on behalf of Creditor TFP Limited<br>cknowlton@gorskiknowlton.com | | |
| Michael Korik on behalf of Creditor JMCR Sherman, LP<br>mkorik@gruenlaw.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jerrold S. Kulback on behalf of Creditor CP Venture Five - AV, LLC<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor HCL Technologies Limited<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jerrold S. Kulback on behalf of Creditor Hingham Launch Property, LLC<br>jkulback@archerlaw.com, chansen@archerlaw.com | | |
| Jeffrey Kurtzman on behalf of Creditor Tamarack Village Shopping Center, A Limited Partnership<br>kurtzman@kurtzmansteady.com | | |
| Jeffrey Kurtzman on behalf of Creditor Water Tower Square Associates<br>kurtzman@kurtzmansteady.com | | |
| Michael Kwiatkowski on behalf of Creditor American Electric Power<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Arizona Public Service Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Atlantic City Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Baltimore Gas and Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Boston Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Colonial Gas Cape Cod<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Commonwealth Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor Consolidated Edison Company of New York, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Delmarva Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Eversource Gas of Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Florida Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Georgia Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Jersey Central Power & Light Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor KeySpan Energy Delivery New York<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Massachusetts Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Monongahela Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NStar Electric Company, Western Massachusetts<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor NV Energy, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Kwiatkowski on behalf of Creditor Narragansett Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor New York State Electric and Gas Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Niagara Mohawk Power Corporation<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Ohio Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor PECO Energy Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor PSEG Long Island<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Pennsylvania Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Peoples Gas System, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Potomac Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Company of New Hampshire<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Public Service Electric and Gas Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Rochester Gas & Electric Corporation | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Salt River Project<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor San Diego Gas and Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Southern California Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Tampa Electric Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor The Cleveland Electric Illuminating Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor The Connecticut Light & Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor The East Ohio Gas Company d/b/a Dominion Energy Ohio<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Toledo Edison Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Tucson Electric Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor UNS Gas, Inc.<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor Virginia Electric and Power Company d/b/a Dominion Energy Virginia<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com | | |
| Michael Kwiatkowski on behalf of Creditor West Penn | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Power Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com<br><br>Michael Kwiatkowski on behalf of Creditor Yankee Gas Service Company<br>mkwiatkowski@cullenllp.com, crodriguez@cullenllp.com<br><br>Fernand L Laudumiey, IV on behalf of Creditor Richards Clearview, LLC<br>laudumiey@chaffe.com<br><br>Robert L. LeHane on behalf of Creditor Basser Kaufman<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Benderson Development Company<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Blumenfeld Development Group, Ltd<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Brookfield Properties Retail, Inc<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Daly City Serramonte Center, LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor EDISON BRMA 001 LLC and EDISON FLFL001 LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor EDISON BRMA 002 LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Edison TOCA001 LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Equity One, Inc.<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor HGREIT II Edmondson Road, LLC<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Hines Global REIT, Inc.<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Kite Realty Group<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Lerner Properties<br>rlehane@kelleydrye.com, | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor NNN REIT, Inc.<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Nuveen Real Estate<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Oak Street Real Estate<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Pinnacle Hills, LLC<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor Regency Centers, L.P<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SIPOC LLC<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com<br><br>Robert L. LeHane on behalf of Creditor SITE Centers Corp.<br>rlehane@kelleydrye.com,<br>KDWBankruptcyDepartment@KelleyDrye.com;BankruptcyDepartment2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Robert L. LeHane on behalf of Creditor ShopCore Properties<br>rlehane@kelleydrye.com, KDWBankruptcyDepartment@KelleyDrye.com;Bankruptcy Department2@KelleyDrye.com;MVicinanza@ecf.inforuptcy.com | | |
| Sunjae Lee on behalf of Creditor GFA Alabama Inc.<br>sunjae@jcklaw.com, steve@jcklaw.com;john@jcklaw.com;debbie@jcklaw.com | | |
| Joseph H. Lemkin on behalf of Creditor Conopco, Inc. dba Unilever United States<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Levin Management Corporation<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Richards Clearview, LLC<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Riskified Inc.<br>jlemkin@stark-stark.com | | |
| Joseph H. Lemkin on behalf of Creditor Springfield Plaza Limited Partnership<br>jlemkin@stark-stark.com | | |
| Nicole A. Leonard on behalf of Creditor HRTC 1 LLC<br>nleonard@mdmc-law.com, gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com | | |
| Mollie Margaret Lerew on behalf of Creditor Texas Taxing Authorities<br>mlerew@pbfcm.com | | |
| Jeffrey A. Lester on behalf of Interested Party Western Carriers, Inc.<br>jlester@bllaw.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 1, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| William J. Levant on behalf of Creditor Consumer Centre Paramount 2, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 4, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 5, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 6, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Consumer Centre Paramount 7, LLC<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| William J. Levant on behalf of Creditor Main Street at Exton II, L.P.<br>efile.wjl@kaplaw.com, wlevant@gmail.com | | |
| Beth E Levine on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>blevine@pszjlaw.com | | |
| Christopher D Loizides on behalf of Interested Party NORTHWOODS III (SAN ANTONIO), LLC<br>loizides@loizides.com, lisa.peters@kutakrock.com | | |
| Jay L. Lubetkin on behalf of Creditor Mad River Development LLC<br>jlubetkin@rltlawfirm.com, rgaydos@rltlawfirm.com | | |
| Geoffrey Edward Lynott on behalf of Creditor Verizon Entities<br>glynott@mccarter.com, lharkins@mccarter.com | | |
| Lauren M. Macksoud on behalf of Creditor Mishorim 255, LLC and Mishorim Gold Houston, LLC<br>lauren.macksoud@dentons.com | | |
| John S. Mairo on behalf of Creditor DFW Lewisville Partners GP | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor DPEG Fountains, LP jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor KMO-361 (Paramus) LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor MLO Great South Bay LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Northway Mall Properties Sub, LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Sama Plastics Corp. and Sama Wood LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor Siegen Lane Properties LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>John S. Mairo on behalf of Creditor U.S. 41 & I-285 Company LLC jsmairo@pbnlaw.com, pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Robert Malone on behalf of Creditor Committee Official Committee Of Unsecured Creditors | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com<br><br>Kevin Scott Mann on behalf of Creditor NP Royal Ridge LLC<br>kmann@crosslaw.com, smacdonald@crosslaw.com;mjoyce@crosslaw.com<br><br>Kevin Scott Mann on behalf of Interested Party Flexport, Inc.<br>kmann@crosslaw.com, smacdonald@crosslaw.com;mjoyce@crosslaw.com<br><br>Angela L Mastrangelo on behalf of Interested Party CTC Phase II, LLC<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Angela L Mastrangelo on behalf of Interested Party Christiana Town Center, LLC<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Angela L Mastrangelo on behalf of Interested Party Valley Square I, L.P.<br>mastrangelo@bk-legal.com, bhoffmann@bk-legal.com<br><br>Jaspreet S. Mayall on behalf of Creditor 3600 Long Beach Road, LLC<br>,<br>jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com<br><br>Jaspreet S. Mayall on behalf of Creditor Serota Islip NC LLC<br>,<br>jmayall@certilmanbalin.com;rnosek@certilmanbalin.com;afollett@certilmanbalin.com;cfollett@certilmanbalin.com<br><br>Alan Stuart Maza on behalf of Interested Party Securites and Exchange Commission<br>mazaa@sec.gov, mazaa@sec.gov<br><br>James McCartney on behalf of Creditor Caparra Center Associates LLC<br>JMcCartney@mcwpc.com<br><br>Ellen M. McDowell on behalf of Creditor Avalara, Inc.<br>emcdowell@mcdowelllegal.com, lwood@mcdowelllegal.com;kgresh@mcdowelllegal.com;kb | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| rocious@mcdowelllegal.com;djamison@mcdowelllegal.com;cgetz@mcdowelllegal.com;r62202@notify.bestcase.com;mcdoweller62202@notify.bestcase.com<br><br>Drew S. McGehrin on behalf of Creditor NP New Castle, LLC<br>dsmcgehrin@duanemorris.com<br><br>Douglas J. McGill on behalf of Creditor Ak-Sr-Ben Village, L.L.C.<br>dmcgill@webbermcgill.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party B. Riley Retail Solutions, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party Gordon Brothers Retail Partners, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party NPMC Retail, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Interested Party Tiger Capital Group, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Jessica Deborah Mikhailevich on behalf of Other Prof. Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC<br>jessica.mikhailevich@troutman.com,<br>wlbank@troutman.com<br><br>Mark Minuti on behalf of Interested Party Loja WTP, LLC<br>mark.minuti@saul.com<br><br>Meredith Mitnick on behalf of Creditor SharkNinja Operating LLC<br>mmitnick@goodwinlaw.com<br><br>Thomas James Monroe on behalf of Creditor Serota Islip NC LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| tmonroe@certilmanbalin.com<br><br>Brett S. Moore on behalf of Creditor Englewood Construction, Inc.<br>bsmoore@pbnlaw.com,<br>pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;jmoconnor@pbnlaw.com<br><br>Brian Morgan on behalf of Creditor PRW Urban Renewal 1, LLC<br>brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis<br>brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor Prologis USLF NV II, LLC<br>brian.morgan@faegredrinker.com<br><br>Brian Morgan on behalf of Creditor UG2 Solon OH, LP<br>brian.morgan@faegredrinker.com<br><br>Tina Moss on behalf of Creditor Adobe, Inc.<br>tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com<br><br>Tina Moss on behalf of Creditor Workday, Inc.<br>tmoss@perkinscoie.com, tina-moss-8527@ecf.pacerpro.com;Docketnyc@perkinscoie.com;nvargas@perkinscoie.com;MichelleRose@perkinscoie.com<br><br>Paul S. Murphy on behalf of Creditor Pittsburgh Hilton Head Associates L.P.<br>paul.murphy@butlersnow.com,<br>ecf.notices@butlersnow.com,kitty.logan@butlersnow.com<br><br>Brigid K Ndege on behalf of Creditor Ben Rosenzweig<br>brigid.ndege@bclplaw.com<br><br>Nicole M. Nigrelli on behalf of Creditor Rainier Colony Place Acquisitions, LLC<br>nnigrelli@ciardilaw.com,<br>sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Nicole M. Nigrelli on behalf of Creditor The Anna Mscisz Trust | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com<br><br>Alexandria Nikolinos on behalf of U.S. Trustee U.S. Trustee alexandria.nikolinos@usdoj.gov<br><br>Jami B. Nimeroff on behalf of Creditor Mode Transportation, Inc. jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com<br><br>Jami B. Nimeroff on behalf of Creditor Waldorf Shoppers' World, LLC jnimeroff@bmnlawyers.com, cjones@bmnlawyers.com<br><br>John O'Boyle on behalf of Creditor 101 & Scottsdale, LLC joboyle@norgaardfirm.com, sferreira@norgaardfirm.com;kcimmino@norgaardfirm.com; crose@norgaardfirm.com;dtakach@norgaardfirm.com;o'boyle.johnb124931@notify.bestcase.com<br><br>Edmond P O'Brien on behalf of Creditor RXR 620 Master Lessee LLC eobrien@cszlaw.com, jrich@cszlaw.com<br><br>Merrill M. O'Brien on behalf of Creditor F3 Metalworx, Inc. obrien@obrienthornton.com, meg.ohayon@obrienthornton.com<br><br>Thomas S. Onder on behalf of Creditor Bell Tower Shops, LLC tonder@stark-stark.com<br><br>Thomas S. Onder on behalf of Creditor Gator Investments tonder@stark-stark.com<br><br>Thomas S. Onder on behalf of Creditor Levin Management Corporation tonder@stark-stark.com<br><br>Thomas S. Onder on behalf of Creditor North Village Associates tonder@stark-stark.com<br><br>Thomas S. Onder on behalf of Creditor Richards Clearview, LLC tonder@stark-stark.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Thomas S. Onder on behalf of Creditor Somerville Circle Partnership<br>tonder@stark-stark.com | | |
| Thomas S. Onder on behalf of Creditor Springfield Plaza Limited Partnership<br>tonder@stark-stark.com | | |
| Elliot D. Ostrove on behalf of Creditor Iris Software, Inc.<br>e.ostrove@epsteinostrove.com | | |
| Barbra Rachel Parlin on behalf of Creditor ALTO Northpoint, LP<br>barbra.parlin@hklaw.com,<br>elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com | | |
| Julie Anne Parsons on behalf of Creditor Texas Taxing Authorities<br>jparsons@mvbalaw.com | | |
| Melissa A. Pena on behalf of Creditor CSHV Woodlands, LP<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Overton Park Plaza Associates, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor Rushmore Crossing, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Melissa A. Pena on behalf of Creditor San Antonio Central Park Associates, LLC<br>mapena@norris-law.com, pfreda@nmmlaw.com | | |
| Daniel M Pereira on behalf of Creditor ChannelAdvisor Corp.<br>dpereira@stradley.com | | |
| Daniel M Pereira on behalf of Creditor Commerce Technologies LLC<br>dpereira@stradley.com | | |
| Paul Stadler Pflumm on behalf of Creditor Sharmele Moore<br>ppflumm@mcdowelllegal.com, | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| kgresh@mcdowelllegal.com;tcuccuini@mcdowelllegal.com;lwood@mcdowelllegal.com;djamison@mcdowelllegal.com;cgetz@mcdowelllegal.com;kbrocious@mcdowelllegal.com;kwilliams@mcdowelllegal.com | | |
| David H. Pikus on behalf of Creditor Acxiom LLC<br>dpikus@bressler.com | | |
| Sari Blair Placona on behalf of Creditor Salmar Properties, LLC<br>splacona@msbnj.com | | |
| Sari Blair Placona on behalf of Interested Party Central Transport, LLC<br>splacona@msbnj.com | | |
| Sari Blair Placona on behalf of Interested Party Vista Property Company, LLC and Rockwall Crossing SC, LP<br>splacona@msbnj.com | | |
| Dana S. Plon on behalf of Creditor ML-MJW Port Chester SC Owner LLC<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Middletown Shopping Center I, L.P.<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Riverhead Centre Owners, LLC<br>dplon@sirlinlaw.com | | |
| Dana S. Plon on behalf of Creditor Simsbury Commons LLC<br>dplon@sirlinlaw.com | | |
| Gregory Plotko on behalf of Interested Party Infor (US), LLC<br>gplotko@btlaw.com, mschneider@rkollp.com,greg-plotko-2613@ecf.pacerpro.com | | |
| David P. Primack on behalf of Creditor Carson Valley Center, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Dreamland Shopping Center | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Epps Bridge Centre Property Co, LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor GKT Gallatin Shopping Center dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor GKT Shoppes at Legacy Park dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Grand Mesa Center, LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor MCS-Lancaster DE LP dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Manhattan Marketplace SC LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor SLO Promenade DE LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Shreve Center DE LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF Harrisonburg Crossing, LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor THF/MRP Tiger Town, LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Biscayne, LLC dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Coral North, LLC | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Logan Town Centre LP<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Monroe Louisiana 2 LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Mountain View Plaza, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Paxton Towne Center Development, LP<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG Woodmen Commons, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor TKG-Manchester Highland<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor The Shoppes at Wilton, LLC<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| David P. Primack on behalf of Creditor Wedgewood Hills, Inc.<br>dprimack@mdmc-law.com, kpatterson@mdmc-law.com | | |
| Naznen Rahman on behalf of Interested Party Ad Hoc Committee of Bondholders<br>nrahman@glennagre.com | | |
| Faye C Rasch on behalf of Creditor SHI Owner, LLC<br>faye@wrlawgroup.com, travis@wrlawgroup.com | | |
| Dana Lee Robbins on behalf of Creditor DS Properties 18 LP<br>drobbins@burr.com, mguerra@burr.com | | |
| Dana Lee Robbins on behalf of Creditor SF WH Property Owner LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| drobbins@burr.com, mguerra@burr.com | | |
| Colin R. Robinson on behalf of Creditor Committee Official Committee Of Unsecured Creditors crobinson@pszjlaw.com | | |
| Robert S. Roglieri on behalf of Interested Party World Market, LLC rroglieri@trenkisabel.law, mmassoud@trenkisabel.law | | |
| Vincent J. Roldan on behalf of Creditor Arrowhead Palms L.L.C. vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Schnitzer Stephanie, LLC vroldan@mblawfirm.com | | |
| Vincent J. Roldan on behalf of Creditor Texas Tax Authorities vroldan@mblawfirm.com | | |
| Kenneth A. Rosen on behalf of Creditor Continental Web Press, Inc. krosen@lowenstein.com, dclaussen@lowenstein.com | | |
| Kenneth A. Rosen on behalf of Interested Party Michael's Stores, Inc. krosen@lowenstein.com, dclaussen@lowenstein.com | | |
| Sommer Leigh Ross on behalf of Other Prof. Sixth Street Specialty Lending, Inc. slross@duanemorris.com, AutoDocketWILM@duanemorris.com | | |
| Paul Rubin on behalf of Creditor American Express Travel Related Services Company, Inc. prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Castle Ridge Plaza LLC prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Paul Rubin on behalf of Creditor Regent Shopping Center Inc. prubin@rubinlawllc.com, hhuynh@rubinlawllc.com | | |
| Jeffrey Ruderman on behalf of Creditor RXR 620 Master | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Lessee LLC<br>jruderman@cszlaw.com | | |
| Diane Sanders on behalf of Creditor CAMERON COUNTY<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor City of McAllen<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor McLennan County<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor Nueces County<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor San Marcos CISD<br>austin.bankruptcy@lgbs.com | | |
| Diane Sanders on behalf of Creditor VICTORIA COUNTY<br>austin.bankruptcy@lgbs.com | | |
| Bradford J. Sandler on behalf of Creditor Committee Official Committee Of Unsecured Creditors<br>bsandler@pszjlaw.com,<br>mseidl@pszjlaw.com;lsc@pszjlaw.com | | |
| Courtney A. Schael on behalf of Creditor ShopperTrak RCT LLC<br>cschael@ashfordnjlaw.com, mrogers@ashfordnjlaw.com | | |
| Paul Hans Schafhauser on behalf of Creditor IKEA Property, Inc.<br>schafhauserp@gtlaw.com | | |
| Tara J. Schellhorn on behalf of Creditor Dadeland Station Associates, Ltd.<br>tschellhorn@riker.com | | |
| Tara J. Schellhorn on behalf of Creditor TPP Bryant, LLC<br>tschellhorn@riker.com | | |
| Morris J. Schlaf on behalf of Creditor Eleni Zervos<br>mschlaf@saccofillas.com, mschlaf@recap.email | | |
| Shai Schmidt on behalf of Interested Party Ad Hoc Committee of Bondholders<br>sschmidt@glennagre.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Brendan Scott on behalf of Creditor Dream on Me Industries, Inc.<br>bscott@klestadt.com | | |
| Wendy M Simkulak on behalf of Creditor Chubb Companies<br>wmsimkulak@duanemorris.com | | |
| Wendy M Simkulak on behalf of Creditor The Chubb Companies<br>wmsimkulak@duanemorris.com | | |
| Michael D. Sirota on behalf of Attorney Cole Schotz P.C.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Alamo Bed Bath & Beyond Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Canada LP Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBB Value Services Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBY Management Corporation<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYCF LLC | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BBBYTF LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor BWAO LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Annapolis, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Arundel Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Baton Rouge Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Birmingham Inc. | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Bridgewater Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of California Limited Liability Company<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Davenport Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of East Hanover Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Edgewater Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Falls Church, Inc.<br>msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

41

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Fashion Center, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Frederick, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gaithersburg Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Gallery Place L.L.C.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Knoxville Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lexington Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Lincoln Park Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@c | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| oleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Louisville Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Mandeville Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Opry Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Overland Park Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Palm Desert Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Paradise Valley Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Pittsford Inc.<br>msirota@coleschotz.com, | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Portland Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Rockford Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Towson Inc<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Virginia Beach Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Waldorf Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed Bath & Beyond of Woodbridge Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Bed, Bath & Beyond | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| of Manhattan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby of Rockville, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby of Totowa, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Buy Buy Baby, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Chef C Holdings LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Decorist, LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Deerbrook Bed Bath & Beyond Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon Stores, Inc. | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Brentwood, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Caldwell, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Carlstadt, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Franklin, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Greenbrook II, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hackensack, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael D. Sirota on behalf of Debtor Harmon of Hanover, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Hartsdale, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Manalapan, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Massapequa, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Melville, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of New Rochelle, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor Harmon of Newton, Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@c | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| oleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Old Bridge, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Plainview, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Raritan, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Rockaway, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Shrewsbury, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Totowa, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Wayne, Inc.<br>msirota@coleschotz.com, | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Westfield, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Harmon of Yonkers, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Liberty Procurement Co. Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Of a Kind, Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor One Kings Lane LLC<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor San Antonio Bed Bath & Beyond Inc.<br>msirota@coleschotz.com,<br>fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com<br><br>Michael D. Sirota on behalf of Debtor Springfield Buy Buy Baby, Inc.<br>msirota@coleschotz.com, | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Debtor bed 'n bath Stores Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Michael D. Sirota on behalf of Plaintiff Bed Bath & Beyond Inc. msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com;ddelehanty@coleschotz.com | | |
| Anthony Sodono, III on behalf of Creditor Salmar Properties, LLC asodono@msbnj.com | | |
| Jay B. Solomon on behalf of Creditor Mastic Associates of New York LLC jsolomon@bbgllp.com | | |
| Lisa M. Solomon on behalf of Attorney DC USA Operating Co. LLC lisa.solomon@att.net | | |
| Owen M. Sonik on behalf of Creditor City of Houston osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Clear Creek Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Humble Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Owen M. Sonik on behalf of Creditor Pasadena Independent School District osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Owen M. Sonik on behalf of Creditor Spring Branch Independent School Dist. osonik@pbfcm.com, osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com | | |
| Loren L. Speziale on behalf of Creditor Township of Whitehall lspeziale@grossmcginley.com, jkacsur@grossmcginley.com | | |
| Robert J Sproul on behalf of Creditor County of Loudoun robert.sproul@loudoun.gov, ann.mccafferty@loudoun.gov;nicole.rodriguez@loudoun.gov | | |
| Lee Squitieri on behalf of Creditor Judith Cohen lee@sfclasslaw.com | | |
| Lee Squitieri on behalf of Plaintiff Judith Cohen lee@sfclasslaw.com | | |
| David M Stauss on behalf of Creditor CBL & Associates Management, Inc. david.stauss@huschblackwell.com, serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety National Casualty Corporation david.stauss@huschblackwell.com, serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| David M Stauss on behalf of Interested Party Safety Specialty Insurance Company david.stauss@huschblackwell.com, serena.hill@huschblackwell.com;david-stauss-2550@ecf.pacerpro.com | | |
| Allyson Stavis on behalf of Interested Party Nordstrom, Inc. astavis@atllp.com | | |
| Don Stecker on behalf of Creditor Bexar County sanantonio.bankruptcy@lgbs.com | | |
| Don Stecker on behalf of Creditor City of El Paso sanantonio.bankruptcy@lgbs.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Fran B. Steele on behalf of U.S. Trustee U.S. Trustee<br>Fran.B.Steele@usdoj.gov | | |
| David H. Stein on behalf of Creditor Enid Two, LLC<br>dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Bexar County Appraisal District<br>dstein@wilentz.com, ciarkowski@wilentz.com | | |
| David H. Stein on behalf of Unknown Role Type Victoria Foster<br>dstein@wilentz.com, ciarkowski@wilentz.com | | |
| Rick Aaron Steinberg on behalf of Creditor TOTE Maritime<br>rsteinberg@pricemeese.com | | |
| Daniel Stolz on behalf of Creditor Unsecured Noteholders Group<br>dstolz@genovaburns.com,<br>dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |
| Daniel Stolz on behalf of Interested Party Ad Hoc Committee of Bondholders<br>dstolz@genovaburns.com,<br>dstolz@ecf.inforuptcy.com;msousa@genovaburns.com | | |
| Jamese Suozzo on behalf of Interested Party 250 Hudson Street, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Jamese Suozzo on behalf of Interested Party Case Snow Management, LLC<br>james.suozzo@rivkin.com,<br>matthew.spero@rivkin.com;stuart.gordon@rivkin.com | | |
| Joshua Sussberg on behalf of Debtor Bed Bath & Beyond Inc.<br>joshua.sussberg@kirkland.com, ecf-00163ec7e7ea@ecf.pacerpro.com | | |
| Walter E. Swearingen on behalf of Creditor 200-220 West 26 LLC<br>wswearingen@beckerglynn.com,<br>aostrow@beckerglynn.com;hlin@beckerglynn.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Walter E. Swearingen on behalf of Creditor TF Cornerstone Inc.<br>wswearingen@beckerglynn.com, aostrow@beckerglynn.com;hlin@beckerglynn.com | | |
| Stephanie R Sweeney on behalf of Creditor Dream on Me Industries, Inc.<br>ssweeney@klestadt.com | | |
| Douglas T Tabachnik on behalf of Creditor Casto-Oakbridge Venture, Ltd<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Hanes M. Owner, LLC and Hanes Z. Owner, LLC, Joint Tenants<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Panama City Beach Venture II<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Douglas T Tabachnik on behalf of Creditor Park West Village Phase I<br>dtabachnik@dttlaw.com, rdalba@dttlaw.com | | |
| Erin Teske on behalf of Creditor Benchmark-Clarence Associates, LLC<br>eteske@hodgsonruss.com | | |
| Erin Teske on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>eteske@hodgsonruss.com | | |
| James C. Thoman on behalf of Creditor Benchmark-Clarence Associates, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| James C. Thoman on behalf of Creditor SRK Lady Lake 21 SPE, LLC<br>jthoman@hodgsonruss.com, rleek@hodgsonruss.com | | |
| Pamela Elchert Thurmond on behalf of Creditor LAW DEPT CITY OF PHILADELPHIA<br>Pamela.Thurmond@phila.gov, edelyne.jean-baptiste@phila.gov | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael S Tucker on behalf of Creditor KMO-361 (Paramus) LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor MLO Great South Bay LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Northway Mall Properties Sub, LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor Siegen Lane Properties LLC<br>mtucker@ulmer.com | | |
| Michael S Tucker on behalf of Creditor U.S. 41 & I-285 Company LLC<br>mtucker@ulmer.com | | |
| John Kendrick Turner on behalf of Creditor Smith County<br>john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com | | |
| John Kendrick Turner on behalf of Creditor Tom Green Cad<br>john.turner@lgbs.com, Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com | | |
| U.S. Trustee<br>USTPRegion03.NE.ECF@usdoj.gov | | |
| Allen Joseph Underwood, II on behalf of Creditor 12535 SE 82nd AVE LLC<br>aunderwood@litedepalma.com, ajunderwood@ecf.courtdrive.com;grodriguez@litedepalma.com | | |
| Warren A. Usatine on behalf of Debtor Bed Bath & Beyond Inc.<br>wusatine@coleschotz.com, fpisano@coleschotz.com | | |
| Daniel R. Utain on behalf of Creditor Newtown/Bucks Associates, L.P.<br>dutain@kaplaw.com, llapenna@kaplaw.com | | |
| James C Vandermark on behalf of Creditor Google LLC<br>vandermarkj@whiteandwilliams.com, | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| vandermark.jamesr106165@notify.bestcase.com<br><br>James C Vandermark on behalf of Creditor Salesforce.com, inc.<br>vandermarkj@whiteandwilliams.com,<br>vandermark.jamesr106165@notify.bestcase.com<br><br>Frank F. Velocci on behalf of Creditor Prologis<br>frank.velocci@faegredrinker.com,<br>cathy.greer@faegredrinker.com<br><br>Frank F. Velocci on behalf of Creditor Prologis USLF NV II, LLC<br>frank.velocci@faegredrinker.com,<br>cathy.greer@faegredrinker.com<br><br>Ilana Volkov on behalf of Interested Party Dewar Capital, LLC<br>ivolkov@mcgrailbensinger.com<br><br>Amy Elizabeth Vulpio on behalf of Creditor Google LLC<br>vulpioa@whiteandwilliams.com<br><br>Amy Elizabeth Vulpio on behalf of Creditor Salesforce.com, inc.<br>vulpioa@whiteandwilliams.com<br><br>Kristen Peters Watson on behalf of Creditor Comenity Capital Bank<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com<br><br>Kristen Peters Watson on behalf of Creditor DS Properties 18 LP<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com<br><br>Kristen Peters Watson on behalf of Creditor SF WH Property Owner LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com<br><br>Kristen Peters Watson on behalf of Creditor Seritage SRC Finance LLC<br>kwatson@burr.com, jcarlin@burr.com;sfoshee@burr.com<br><br>A.J. Webb on behalf of Creditor Select Consolidated Management, LLC<br>awebb@fbtlaw.com | | |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| John W. Weiss on behalf of Interested Party Helen of Troy L.P.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz Canada, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party Kaz USA, Inc.<br>jweiss@pashmanstein.com | | |
| John W. Weiss on behalf of Interested Party OXO International Ltd.<br>jweiss@pashmanstein.com | | |
| Robert S. Westermann on behalf of Creditor The Brink's Company<br>rwestermann@hirschlerlaw.com,<br>rhenderson@hirschlerlaw.com | | |
| David B Wheeler on behalf of Creditor Dominion Energy South Carolina<br>davidwheeler@mvalaw.com | | |
| Andy Winchell on behalf of Creditor Dong Koo Kim and Jong Ok Kim, Trustees of the Dong Koo Kim and Jong Ok Kim Family Trust, dated October 18, 1996<br>andy@winchlaw.com,<br>awinchellecf@gmail.com;katharine@winchlaw.com;winchellar94173@notify.bestcase.com | | |
| Andy Winchell on behalf of Creditor River Park Properties II, LP<br>andy@winchlaw.com,<br>awinchellecf@gmail.com;katharine@winchlaw.com;winchellar94173@notify.bestcase.com | | |
| Paul J. Winterhalter on behalf of Creditor Saul Holdings, Limited Partnership<br>pwinterhalter@offitkurman.com,<br>cballasy@offitkurman.com | | |
| Paul J. Winterhalter on behalf of Creditor Simon Property Group<br>pwinterhalter@offitkurman.com,<br>cballasy@offitkurman.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jeffrey C. Wisler on behalf of Creditor IRC Prairie Crossings, L.L.C.<br>jwisler@connollygallagher.com | | |
| Jeffrey C. Wisler on behalf of Creditor IRC Woodfield Plaza, L.L.C.<br>jwisler@connollygallagher.com | | |
| William G. Wright on behalf of Creditor ARC International North America, LLC<br>wwright@capehart.com, jlafferty@capehart.com | | |
| Jeffrey A. Wurst on behalf of Interested Party Nordstrom, Inc.<br>jwurst@atllp.com | | |
| Catherine E Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com | | |
| Catherine E. Youngman on behalf of Creditor Keurig Green Mountain, Inc.<br>cyoungman@foxrothschild.com,<br>cbrown@foxrothschild.com | | |
| James S. Yu on behalf of Creditor 36 Monmouth Plaza<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| James S. Yu on behalf of Creditor CA 5-15 West 125th LLC<br>jyu@seyfarth.com,<br>nycdocket@seyfarth.com;rpinkston@seyfarth.com | | |
| Felice R. Yudkin on behalf of Debtor Bed Bath & Beyond Inc.<br>fyudkin@coleschotz.com, fpisano@coleschotz.com | | |
| Daniel N. Zinman on behalf of Creditor W.B.P. Central Associates, LLC<br>dzinman@kandfllp.com,<br>skossar@kandfllp.com;cvalenzuela@kandfllp.com;foreclosure@kandfllp.com | | |
| Scott A. Zuber on behalf of Creditor Arch Insurance Company<br>szuber@csglaw.com, ecf@csglaw.com | | |

#14084204.1 182074.001

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Evan J. Zucker on behalf of Creditor 1019 Central Avenue Corp.<br>ezucker@blankrome.com,<br>nybankruptcydocketing@blankrome.com<br><br>Richard L. Zucker on behalf of Creditor Taft Associates<br>rzucker@lasserhochman.com<br><br>Richard L. Zucker on behalf of Interested Party Taft Associates<br>rzucker@lasserhochman.com | | |

#14084204.1 182074.001