# Exhibit A

BOE-571-L (P1) REV. 28 (05-22)



**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949 PHONE (714) 834-2930
WWW.OCASSESSOR.GOV

## BUSINESS PROPERTY STATEMENT FOR 2023

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**2023**




### FILE RETURN BY APRIL 1, 2023

**NAME AND MAILING ADDRESS**
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0024#
DBA: BED BATH & BEYOND #122
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

| Exhibit A |
| --- |

104-351-31  02  0130    00061178-002    U

M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    IRVINE
STREET  13692 JAMBOREE RD

CONTACT: FLOR LAZA-SPROCK    TEL: (908) 855-4081

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

### PART I:  GENERAL INFORMATION

COMPLETE (a) THRU (g)

a.  Enter type of business: _____
b.  Enter local telephone number _____ FAX number _____
    Email Address _____
c.  Do you own the land at this business location?  ☐ Yes ☐ No
    If yes, is the name on your deed recorded
    as shown on this statement?  ☐ Yes ☐ No
d.  When did you start business at this location?  DATE: _____
    If your business name or location has changed from last year, enter the former name and/or location:
e.  Enter location of general ledger and all related accounting records (include zip code):

f.  Enter name and telephone number of authorized person to contact at location of accounting records: _____
g.  During the period of January 1, 2022 through December 31, 2022:
    (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?  ☐ Yes ☐ No
    (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?  ☐ Yes ☐ No
    (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

### PART II:  DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | | ASSESSOR'S USE ONLY |
| --- | --- | --- | --- | --- |
| 1. | Supplies | | | 3,045 |
| 2. | Equipment | *(From line 35)* | | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | | |
| 5. | Construction In Progress | *(Attach Schedule)* | | |
| 6. | Alternate Schedule A | *(See instructions)* | | |
| 7. | | | | |
| 8. | | | | |

*(handwritten: SOA ON FILE   2022   Stmt 002)*

### PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:  A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
| --- | --- | --- | --- | --- | --- |
| 9.  Lessor's name    Mailing address | | | | | |
| 10. Lessor's name    Mailing address | | | | | |

| OWNERSHIP TYPE (☑) | |
| --- | --- |
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☐ |
| Other _____ | ☐ |

### DECLARATION BY ASSESSEE

*Note:* **The following declaration must be completed and signed. If you do not do so, it may result in penalties.**
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☑) | |
| --- | --- |
| Retail | ☐ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

| SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | DATE |
| --- | --- |
| ▶ | |
| NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)  **SEE ATTACHED** | TITLE |
| NAME OF LEGAL ENTITY (other than DBA) (typed or printed) | FEDERAL EMPLOYER ID NUMBER |
| PREPARER'S NAME AND ADDRESS (typed or printed) | TELEPHONE NUMBER ( ) | TITLE |

*Agent: See page 7 for Declaration by Assessee instructions.

**THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

A002-832 R (10/22)    0000001    1

# FINAL RETURN; PLEASE CLOSE ACCOUNT

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

| ORANGE COUNTY ASSESSOR |
| CLAUDE PARRISH |
| MAY X 8 2023 |

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

**NAME AND MAILING ADDRESS**
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0024

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 13692 Jamboree Rd. Irvine, CA 92602

**RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.**
**FILE A SEPARATE STATEMENT FOR EACH LOCATION.**

## PART I:   GENERAL INFORMATION

**COMPLETE (a) THRU (g)**

a.  Enter type of business:  Retail

b.  Enter local telephone number  (908) 836-0688 _____ FAX number _____
    Email Address  usbedbathandbeyondpropertytax@deloitte.com

c.  Do you own the land at this business location?   ☐ Yes  ☒ No
    If yes, is the name on your deed recorded
    as shown on this statement?   ☐ Yes  ☐ No

d.  When did you start business at this location?  DATE: 10/04/1998
    If your business name or location has changed from last year, enter the former name and/or location. _____

e.  Enter location of general ledger and all related accounting records (include zip code):
    650 Liberty Ave - Tax Dept  Union, NJ  07083

f.  Enter name and telephone number of authorized person to contact at location of accounting records:  Toni-Anne Andrisano   (908) 688-0688

g.  During the period of January 1, 2022 through December 31, 2022:

(1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?   ☐ Yes  ☐ No

(2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?   ☐ Yes  ☐ No

(3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

## PART II:  DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|
| 1.  Supplies | | |
| 2.  Equipment *(From line 35)* | | |
| 3.  Equipment out on lease, rent, or conditional sale to others  *(Attach Schedule)* | | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land  *(From line 71)* | | |
| 5.  Construction in Progress  *(Attach Schedule)* | | |
| 6.  Alternate Schedule A  *(See Instructions)* | | |
| 7. | | |
| 8. | | |

## PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)

*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

| | Year of Acq. | Year of Mfr | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| Tax Obligation:   A. Lessor     B. Lessee | | | | | |
| 9.  Lessor's name  Mailing address | | | | | |
| 10. Lessor's name  Mailing address | | | | | |

**None**

### OWNERSHIP TYPE (⑮)

☐ Proprietorship
☐ Partnership
☒ Corporation
☐ Other _____

### BUSINESS DESCRIPTION (⑫)

☒ Retail
☐ Wholesale
☐ Manufacturer
☐ Service/Professional

### DECLARATION BY ASSESSEE

**Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.**

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT
▶ *[signature]*

DATE  5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano

TITLE  VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER  22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.        **THIS STATEMENT SUBJECT TO AUDIT**
**INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION**

122                                    05/04/2023  05:23:29                          11.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE *(do not include licensed vehicles)* | | 2. OFFICE FURNITURE AND EQUIPMENT | | 3. OTHER EQUIPMENT *(describe)* | | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | | COST | ASSESSOR'S USE ONLY |
| 11 | 2022 | | | | | | | 2022 | | |
| 12 | 2021 | | | | | | | 2021 | | |
| 13 | 2020 | | | | | | | 2020 | | |
| 14 | 2019 | | | | | | | 2019 | | |
| 15 | 2018 | | | | | | | 2018 | | |
| 16 | 2017 | | | | | | | 2017 | | |
| 17 | 2016 | | | | | | | 2016 | | |
| 18 | 2015 | | | | | | | Prior | | |
| 19 | 2014 | | | | | | | Total | | |
| 20 | 2013 | | | | | | | | 5a. PERSONAL COMPUTERS | |
| 21 | 2012 | | | | | | | Calendar Year of Acq. | | |
| 22 | 2011 | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | | |
| 34 | Total | | | | | | | | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |
| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | | | | | | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |

| 36 | ASSESSOR'S USE ONLY | | | | | | Calendar Year of Acq. | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL. | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2022 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2021 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2020 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2019 | | |
| 41 | Personal Computers | 5a | | | | | | 2018 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2017 | | |
| 43 | | | | | | | | 2016 | | |
| 44 | Other equipment | 3 | | | | | | 2015 | | |
| 45 | Schedule B — Fixtures | – | | | | | | 2014 | | |
| 46 | TOTALS | | | | | | | Prior | | |
| | | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | | | | | | |
| 48 | 2021 | | | | | | | | |
| 49 | 2020 | | | | | | | | |
| 50 | 2019 | | | | | | | | |
| 51 | 2018 | | | | | | | | |
| 52 | 2017 | | | | | | | | |
| 53 | 2016 | | | | | | | | |
| 54 | 2015 | | | | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | | | | | | |
| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | | | |
| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

**Bed Bath & Beyond of CA LLC**

MAILING ADDRESS

**650 Liberty Ave - Tax Dept   Union, NJ  07083**

LOCATION OF PROPERTY

**13692 Jamboree Rd. Irvine, CA 92602**

**INSTRUCTIONS**
Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through
December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges,
by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well
as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should
be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s)
and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned,
sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

05/04/2023  05:23:29          11.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023 05:23:29 11.1.1

# Exhibit B

BOE-571-L (P1) REV. 28 (05-22)

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**BUSINESS PROPERTY STATEMENT FOR 2023**
*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

### FILE RETURN BY APRIL 1, 2023

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*
#BWNLXLY
#0006 1178 0032#
DBA: BED BATH & BEYOND #275
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107


Exhibit B

784-661-42   02   0130    00061178-003     U
M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    MISSION VIEJO
STREET  25732 EL PASEO

CONTACT: KOZLOW, ED          TEL: (908) 855-4216
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

## PART I:   GENERAL INFORMATION

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____
Email Address _____

c. Do you own the land at this business location?  ☐ Yes ☐ No
If yes, is the name on your deed recorded
as shown on this statement?  ☐ Yes ☐ No

d. When did you start business at this location? DATE: _____
If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____

g. During the period of January 1, 2022 through December 31, 2022:
(1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?  ☐ Yes ☐ No
(2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?  ☐ Yes ☐ No
(3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

## PART II:   DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|
| 1. Supplies | | 3,872 |
| 2. Equipment *(From line 35)* | | |
| 3. Equipment out on lease, rent, or conditional sale to others *(Attach Schedule)* | | |
| 4. Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land *(From line 71)* | | |
| 5. Construction In Progress *(Attach Schedule)* | | |
| 6. Alternate Schedule A *(See instructions)* | | |
| 7. | | |
| 8. | | |

*(handwritten: SOA ON FILE, 2022, Stmt on 2)*

---

## PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*
1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:   A. Lessor   B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name   Mailing address | | | | | |
| 10. Lessor's name   Mailing address | | | | | |

---

OWNERSHIP TYPE (☑)

Proprietorship ☐
Partnership ☐
Corporation ☐
Other ☐

BUSINESS DESCRIPTION (☑)

Retail ☐
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

### DECLARATION BY ASSESSEE

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*   ▶          DATE

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)          TITLE

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)   **SEE ATTACHED**   FEDERAL EMPLOYER ID NUMBER

PREPARER'S NAME AND ADDRESS (typed or printed)          TELEPHONE NUMBER ( )          TITLE

---

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

[ ]

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**

*(Declaration of costs and other related
property information as of 12:01
A.M., January 1, 2023)*

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0032

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 25732 El Paseo Mission Viejo, CA 92691

RETURN THIS ORIGINAL FORM, COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a.  Enter type of business: _Retail_

b.  Enter local telephone number _(908) 688-0888_____ FAX number _____
    Email Address _usbedbathandbeyondpropertytax@deloitte.com_

c.  Do you own the land at this business location?  ☐ Yes  ☒ No
    If yes, is the name on your deed recorded
    as shown on this statement?  ☐ Yes  ☐ No

d.  When did you start business at this location?  DATE: _10/10/1999_
    If your business name or location has changed from last year, enter the former name
    and/or location: _____

e.  Enter location of general ledger and all related accounting records (include zip code):
    _650 Liberty Ave - Tax Dept, Union, NJ  07083_

f.  Enter name and telephone number of authorized person to contact at location of
    accounting records: _Toni-Anne Andrisano_ _(908) 688-0888_

g.  During the period of January 1, 2022 through December 31, 2022:

    (1) Did any individual or legal entity (corporation, partnership, limited liability company,
        etc.) acquire a "controlling interest" (see instructions for definition) in this business
        entity?  ☐ Yes  ☐ No

    (2) If YES, did this business entity also own "real property" (see instructions for definition)
        in California at the time of the acquisition?  ☐ Yes  ☐ No

    (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
        Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
        See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|---|
| 1. | Supplies | | 3,872 | |
| 2. | Equipment | (From line 35) | 622,239 | |
| 3. | Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) | 2,123,043 | |
| 5. | Construction in Progress | (Attach Schedule) | | |
| 6. | Alternate Schedule A | (See instructions) | | |
| 7. | | | | |
| 8. | | | | |

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)

*Report conditional sales contracts that are not leases on Schedule A*
1.  Leased equipment
2.  Lease-purchase option equipment
3.  Capitalized leased equipment
4.  Vending equipment
5.  Other businesses
6.  Government-owned property

Tax Obligation:  A. Lessor   B. Lessee

| | | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|---|
| 9. | Lessor's name | | | | | |
| | Mailing address | | | | | |
| 10. | Lessor's name | | | | | |
| | Mailing address | | | | | |

None

OWNERSHIP TYPE (☒)

Proprietorship ☐
Partnership ☐
Corporation ☒
Other _____ ☐

**DECLARATION BY ASSESSEE**

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including
accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all
property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement
at 12:01 a.m. on January 1, 2023.*

BUSINESS
DESCRIPTION (☒)

Retail ☒
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*
► _Andu_

DATE
_5-6-23_

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano

TITLE
VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER
22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

275

05/04/2023 05:21:21

10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL:  EQUIPMENT**  *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | 30,111 | | 352,273 | | | | 2022 | | |
| 12 | 2021 | 31,271 | | | | | | 2021 | | |
| 13 | 2020 | 17,966 | | | | | | 2020 | | |
| 14 | 2019 | 8,144 | | | | | | 2019 | | |
| 15 | 2018 | 3,440 | | | | | | 2018 | | |
| 16 | 2017 | 17,334 | | | | | | 2017 | | |
| 17 | 2016 | 5,536 | | | | | | 2016 | | |
| 18 | 2015 | 2,526 | | | | | | Prior | | |
| 19 | 2014 | 9,622 | | | | | | Total | | |

| LINE NO | Calendar Year of Acq. | 1. COST | ASSESSOR'S USE ONLY | 2. COST | ASSESSOR'S USE ONLY | 3. COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | 8,643 | | | | | | | | |
| 21 | 2012 | 4,434 | | | | | | | | |
| 22 | 2011 | 8,650 | | | | | | | | |
| 23 | 2010 | | | | | | | 2022 | 92,094 | |
| 24 | 2009 | | | | | | | 2021 | 2,247 | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | 27,640 | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | 308 | |
| 33 | Prior | | | | | | | Total | 122,289 | |
| 34 | Total | 147,677 | | 352,273 | | | | | | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | | | 622,239 | | | | Calendar Year of Acq. | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ASSESSOR'S USE ONLY | | | | | | | 2022 | | |

| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | – | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | 319,893 | | | | | |
| 48 | 2021 | 1,536 | | 9,369 | | | | | |
| 49 | 2020 | 3,800 | | 3,239 | | | | | |
| 50 | 2019 | 28,686 | | 637 | | | | | |
| 51 | 2018 | 34,742 | | | | | | | |
| 52 | 2017 | 13,108 | | 192,420 | | | | | |
| 53 | 2016 | 70,908 | | 384,840 | | | | | |
| 54 | 2015 | 3,095 | | 64,140 | | | | | |
| 55 | 2014 | 12,120 | | | | | | | |
| 56 | 2013 | 50,122 | | | | | | | |
| 57 | 2012 | 103,981 | | | | | | | |
| 58 | 2011 | 190,006 | | | | | | | |
| 59 | 2010 | 202,049 | | | | | | | |
| 60 | 2009 | 53,514 | | | | | | | |
| 61 | 2008 | 25,267 | | | | | | | |
| 62 | 2007 | 38,402 | | | | | | | |
| 63 | 2006 | 34,844 | | | | | | | |
| 64 | 2005 | 14,065 | | | | | | | |
| 65 | 2004 | 28,675 | | | | | | | |
| 66 | 2003 | 1,445 | | | | | | | |
| 67 | 2002 | 30,189 | | | | | | | |
| 68 | 2001 | 10,952 | | | | | | | |
| 69 | Prior | 197,000 | | | | | | | |
| 70 | Total | 1,148,505 | | 974,538 | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | 2,123,043 | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

**Bed Bath & Beyond of CA LLC**

MAILING ADDRESS

**650 Liberty Ave - Tax Dept    Union, NJ  07083**

LOCATION OF PROPERTY

**25732 El Paseo Mission Viejo, CA 92691**

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

05/04/2023  05:21:21                    10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:21:21  10.1.1

2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

## Taxable - Detail

**Form: Supplies** (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Part II (01) - Supplies**    Depreciation: Not Depreciated    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|----------|-----|----------|-------------------|------|-----------|------------|
| 12-31-2022 | 1 | 275-Supp | Supplies | 3,872 | 3,872 | 3,872 |
| **Class Subtotal:** | | 1 Asset | | 3,872 | 3,872 | 3,872 |

**Totals for Form: Supplies** (Total of all assets subtotaled above in this form category)

| | | | | | | |
|---|---|---|---|---|---|---|
| **2022** | | | | 3,872 | 3,872 | 3,872 |
| **Total** | | | | 3,872 | 3,872 | 3,872 |

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Schedule A (1) - Machinery & Equipment**    Depreciation: Comm Tbl 312    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|----------|-----|----------|-------------------|------|-----------|------------|
| 01-15-2022 | 1 | 1727859 | 201837-NATIONAL C-3428387-100 | 293 | 269 | 269 |
| 03-15-2022 | 1 | 2033174 | FY22PI0-21LP275REMOD-Machinery & Equipmen | 26,249 | 24,149 | 24,149 |
| 07-14-2022 | 1 | 2033652 | FY22PI0-0275-REMOD-Machinery & Equipment | 3,569 | 3,284 | 3,284 |
| 01-15-2021 | 2 | 1604874 | 267294-DYNAMIC RE-82352 | 10,260 | 8,618 | 8,618 |
| 01-15-2021 | 2 | 1605858 | 266829-WM COMPACT-B100220 | 353 | 296 | 296 |
| 02-15-2021 | 2 | 1608866 | 102970-MADIX INC.-91224264 | 715 | 601 | 601 |
| 02-15-2021 | 2 | 1609034 | 101506-F 3 METALW-60883 | 14 | 12 | 12 |
| 02-15-2021 | 2 | 1609645 | 201187-SAMA PLAST-125071 | 2,853 | 2,397 | 2,397 |
| 02-15-2021 | 2 | 1610647 | 247059-NORTH AMER-37297 | 7,071 | 5,939 | 5,939 |
| 02-15-2021 | 2 | 1611023 | 103870-FEDERAL HE-32-44172-00- | 178 | 149 | 149 |
| 02-15-2021 | 2 | 1614583 | 267043-THE PEGGS-IN014717A | 1,832 | 1,539 | 1,539 |
| 02-15-2021 | 2 | 1615037 | INV-Pd 11 Wk 1 - FEDEX | 70 | 59 | 59 |
| 03-15-2021 | 2 | 1629978 | 102572-MARLITE-501491 | 112 | 94 | 94 |
| 03-15-2021 | 2 | 1630906 | 201187-SAMA PLAST-152129 | 70 | 59 | 59 |
| 03-15-2021 | 2 | 1631891 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 03-15-2021 | 2 | 1632538 | 103870-FEDERAL HE-32-44324-00- | 458 | 385 | 385 |
| 03-15-2021 | 2 | 1633376 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 04-15-2021 | 2 | 1637091 | 101506-F 3 METALW-99183 | 425 | 357 | 357 |
| 04-15-2021 | 2 | 1637322 | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021 | 2 | 1638230 | 101506-F 3 METALW-0045599 | 300 | 252 | 252 |
| 04-15-2021 | 2 | 1639103 | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021 | 2 | 1639733 | 102970-MADIX INC.-91238670 | 626 | 526 | 526 |
| 04-15-2021 | 2 | 1640504 | 101506-F 3 METALW-100170 | 327 | 275 | 275 |
| 04-15-2021 | 2 | 1642353 | INV-Pd 1 Wk 2 - LTL | 130 | 109 | 109 |
| 04-15-2021 | 2 | 1642426 | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021 | 2 | 1643207 | INV-Pd 1 Wk 4 - LTL | 810 | 680 | 680 |
| 05-15-2021 | 2 | 1644628 | INV-Pd 2 Wk 2 - LTL | 121 | 102 | 102 |
| 05-15-2021 | 2 | 1646939 | 101506-F 3 METALW-60476 | 41 | 34 | 34 |
| 05-15-2021 | 2 | 1648174 | 246751-KDM POPSOL-615283 | 10 | 8 | 8 |
| 05-15-2021 | 2 | 1648927 | 246751-KDM POPSOL-615280 | 496 | 416 | 416 |
| 06-15-2021 | 2 | 1657773 | INV-Pd 3 Wk 2 - LTL | 511 | 429 | 429 |
| 08-15-2021 | 2 | 1668212 | 246751-KDM POPSOL-617512 | 10 | 8 | 8 |
| 09-15-2021 | 2 | 1678528 | INV-Pd 6 Wk 5 - LTL | 133 | 111 | 111 |
| 10-15-2021 | 2 | 1686304 | INV-Pd 7 Wk 1 - FEDEX | 6 | 5 | 5 |
| 10-15-2021 | 2 | 1686305 | INV-Pd 7 Wk 2 - FEDEX | 12 | 10 | 10 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:43 AM
Page: 1 of 27

2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | ID | Description | | | |
|---|---|---|---|---|---|---|
| 10-15-2021 | 2 | 1688824 | 102572-MARLITE-506210 | 560 | 471 | 471 |
| 11-15-2021 | 2 | 1700483 | INV-Pd 8 Wk 3 - FEDEX | 15 | 13 | 13 |
| 11-15-2021 | 2 | 1700484 | INV-Pd 8 Wk 3 - LTL | 158 | 133 | 133 |
| 11-15-2021 | 2 | 1703047 | 101506-F 3 METALW-105348 49015 | 421 | 354 | 354 |
| 12-15-2021 | 2 | 1713709 | INV-Pd 9 Wk 2 - FEDEX | 6 | 5 | 5 |
| 12-15-2021 | 2 | 1713999 | INV-Pd 9 Wk 3 - FEDEX | 25 | 21 | 21 |
| 12-15-2021 | 2 | 1714355 | INV-Pd 9 Wk 4 - FEDEX | 15 | 13 | 13 |
| 12-15-2021 | 2 | 1714721 | INV-Pd 9 Wk 5 - FEDEX | 12 | 10 | 10 |
| 02-15-2020 | 3 | 1494478 | INV-Pd 11 Wk 2 - FEDEX | 10 | 8 | 8 |
| 02-15-2020 | 3 | 1498633 | 246751-KDM POPSOL-601231 | 116 | 88 | 88 |
| 02-15-2020 | 3 | 1499464 | 201187-SAMA PLAST-124242 | 698 | 530 | 530 |
| 03-15-2020 | 3 | 1506950 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 04-15-2020 | 3 | 1513381 | 247059-NORTH AMER-36241 | 813 | 618 | 618 |
| 04-15-2020 | 3 | 1515709 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 04-15-2020 | 3 | 1516988 | INV-Pd 1 Wk 1 - FEDEX | 7 | 5 | 5 |
| 04-15-2020 | 3 | 1517321 | INV-Pd 1 Wk 2 - FEDEX | 4 | 3 | 3 |
| 05-15-2020 | 3 | 1526568 | 247059-NORTH AMER-36136 | 34 | 26 | 26 |
| 05-15-2020 | 3 | 1527500 | 258277-MODERN SPA-21070 | 404 | 307 | 307 |
| 06-15-2020 | 3 | 1533811 | 246751-KDM POPSOL-606187 | 324 | 246 | 246 |
| 06-15-2020 | 3 | 1534533 | 102572-MARLITE-494010 | 124 | 94 | 94 |
| 06-15-2020 | 3 | 1534705 | 201187-SAMA PLAST-124443 | 860 | 653 | 653 |
| 08-15-2020 | 3 | 1565375 | 246751-KDM POPSOL-607203 | 610 | 464 | 464 |
| 09-15-2020 | 3 | 1575413 | INV-Pd 6 Wk 2 - LTL | 121 | 92 | 92 |
| 10-15-2020 | 3 | 1579761 | 103870-FEDERAL HE-32-43746-00- | 490 | 372 | 372 |
| 12-15-2020 | 3 | 1590631 | INV-Pd 9 Wk 3 - LTL | 0 | 0 | 0 |
| 12-15-2020 | 3 | 1592378 | 201187-SAMA PLAST-124929 | 963 | 732 | 732 |
| 12-15-2020 | 3 | 1593116 | 101506-F 3 METALW-97364 | 425 | 323 | 323 |
| 12-15-2020 | 3 | 1593255 | 101506-F 3 METALW-97365 | 776 | 589 | 589 |
| 12-15-2020 | 3 | 1593638 | 101506-F 3 METALW-97366 | 4,562 | 3,467 | 3,467 |
| 12-15-2020 | 3 | 1594673 | 101506-F 3 METALW-97363 | 3,652 | 2,775 | 2,775 |
| 12-15-2020 | 3 | 1596428 | 103870-FEDERAL HE-32-44262-00- | 2,459 | 1,869 | 1,869 |
| 01-15-2019 | 4 | 1375445 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 02-15-2019 | 4 | 1382208 | 201187-SAMA PLAST-123054 | 20 | 14 | 14 |
| 02-15-2019 | 4 | 1384769 | 201187-SAMA PLAST-123086 | 78 | 54 | 54 |
| 02-15-2019 | 4 | 1390741 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1399490 | 201187-SAMA PLAST-3326W | 83 | 57 | 57 |
| 03-15-2019 | 4 | 1400323 | 102572-MARLITE-476304 | 143 | 99 | 99 |
| 03-15-2019 | 4 | 1401605 | 258277-MODERN SPA-D18079(20040 | 764 | 527 | 527 |
| 03-15-2019 | 4 | 1403662 | INV-Pd 12 Wk 4 - LTL | 410 | 283 | 283 |
| 04-15-2019 | 4 | 1408291 | 201187 SAMA PLAS 123236 | 2,374 | 1,638 | 1,638 |
| 04-15-2019 | 4 | 1408461 | INV-Pd 1 Wk 2 - LTL | 410 | 283 | 283 |
| 05-15-2019 | 4 | 1424826 | 101506-F 3 METALW-0060753-IN | 60 | 42 | 42 |
| 06-15-2019 | 4 | 1438119 | 201187-SAMA PLAST-123437 | 1,931 | 1,332 | 1,332 |
| 06-15-2019 | 4 | 1439054 | 201187-SAMA PLAST-123439 | 48 | 33 | 33 |
| 06-15-2019 | 4 | 1440368 | 201187-SAMA PLAST-123531 | 171 | 118 | 118 |
| 08-15-2019 | 4 | 1449567 | 257913-ECONOCO CO-DI 1136130 | 7 | 5 | 5 |
| 08-15-2019 | 4 | 1451828 | INV-Pd 5 Wk 3 - LTL | 207 | 143 | 143 |
| 09-15-2019 | 4 | 1456478 | 105762-FUNDER AME-39685 | 134 | 92 | 92 |
| 10-15-2019 | 4 | 1459688 | INV-Pd 7 Wk 1 - FEDEX | 4 | 3 | 3 |
| 10-15-2019 | 4 | 1461411 | 102970-MADIX INC.-91097872 | 977 | 674 | 674 |
| 10-15-2019 | 4 | 1465275 | INV-Pd 7 Wk 1 - FEDEX | -4 | -3 | -3 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 2 of 27

**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | Invoice | Description | | | |
|------|--|---------|-------------|--|--|--|
| 10-15-2019 | 4 | 1465908 | INV-Pd 7 Wk 1 - FEDEX | 4 | 3 | 3 |
| 01-15-2018 | 5 | 1268061 | INV-Pd 10 - FEDEX | 15 | 9 | 9 |
| 02-15-2018 | 5 | 1270442 | INV-Pd 11 - FEDEX | 11 | 7 | 7 |
| 02-15-2018 | 5 | 1279077 | 247086-SEKURA GLO-4400983 | 59 | 36 | 36 |
| 03-15-2018 | 5 | 1283825 | 201187-SAMA PLAST-121759 | 92 | 56 | 56 |
| 03-15-2018 | 5 | 1286187 | INV-Pd 12 - FEDEX | 19 | 11 | 11 |
| 04-15-2018 | 5 | 1288226 | INV-Pd 1 - Fedex Wk4 | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1292971 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 06-15-2018 | 5 | 1302355 | INV-Pd 3 Wk 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2018 | 5 | 1309067 | INV-Pd 4 Wk 1 - FEDEX | 4 | 2 | 2 |
| 07-15-2018 | 5 | 1309331 | INV-Pd 4 Wk 2 - FEDEX | 4 | 2 | 2 |
| 07-15-2018 | 5 | 1309800 | INV-Pd 4 Wk 4 - FEDEX | 4 | 2 | 2 |
| 10-15-2018 | 5 | 1340399 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 10-15-2018 | 5 | 1341383 | 201187-SAMA PLAST-122600 | 366 | 223 | 223 |
| 11-15-2018 | 5 | 1349962 | 246751-KDM POPSOL-501286 | 260 | 159 | 159 |
| 11-15-2018 | 5 | 1351342 | 201187-SAMA PLAST-122714 | 79 | 48 | 48 |
| 11-15-2018 | 5 | 1352734 | 201187-SAMA PLAST-122714 | 465 | 284 | 284 |
| 11-15-2018 | 5 | 1353781 | 201187-SAMA PLAST-122713 | 473 | 289 | 289 |
| 11-15-2018 | 5 | 1353782 | 201187-SAMA PLAST-122713 | 625 | 381 | 381 |
| 11-15-2018 | 5 | 1353783 | 201187-SAMA PLAST-122713 | 781 | 476 | 476 |
| 12-15-2018 | 5 | 1364654 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1366330 | INV-Pd 9 Wk 5 - FEDEX | 8 | 5 | 5 |
| 01-15-2017 | 6 | 1171096 | 105927-IDX-147569 | 2,403 | 1,298 | 1,298 |
| 01-15-2017 | 6 | 1174620 | INV-Pd 10 - FEDEX | 39 | 21 | 21 |
| 02-15-2017 | 6 | 1175973 | INV-Pd 11 - FEDEX | 48 | 26 | 26 |
| 03-15-2017 | 6 | 1187074 | 201187-SAMA PLAST-119363 | -39 | -21 | -21 |
| 03-15-2017 | 6 | 1188085 | INV-Pd 12 - FEDEX | 56 | 30 | 30 |
| 03-15-2017 | 6 | 1188900 | INV-Pd 12 - LTL | 104 | 56 | 56 |
| 04-15-2017 | 6 | 1191766 | 103391-MARATHON E-C011517 | 11,373 | 6,141 | 6,141 |
| 04-15-2017 | 6 | 1192872 | INV-Pd 1 - FEDEX | 30 | 16 | 16 |
| 05-15-2017 | 6 | 1197743 | INV-Pd 2 - FEDEX | 31 | 17 | 17 |
| 06-15-2017 | 6 | 1207481 | INV-Pd 3 - FEDEX | 41 | 22 | 22 |
| 06-15-2017 | 6 | 1209694 | 201187-SAMA PLAST-120116 | 26 | 14 | 14 |
| 06-15-2017 | 6 | 1211345 | 246751-KDM POPSOL-361377 | 48 | 26 | 26 |
| 06-15-2017 | 6 | 1211346 | 246751-KDM POPSOL-361377 | 1,486 | 802 | 802 |
| 06-15-2017 | 6 | 1211347 | 246751-KDM POPSOL-361377 | 80 | 43 | 43 |
| 06-15-2017 | 6 | 1211348 | 246751-KDM POPSOL-361377 | 626 | 338 | 338 |
| 07-15-2017 | 6 | 1217209 | INV-Pd 4 - FEDEX | 61 | 33 | 33 |
| 07-15-2017 | 6 | 1218109 | INV-Pd 4 - LTL | 139 | 75 | 75 |
| 08-15-2017 | 6 | 1224889 | INV-Pd 5 - FEDEX | 42 | 23 | 23 |
| 09-15-2017 | 6 | 1233252 | INV-Pd 6 - FEDEX | 24 | 13 | 13 |
| 09-15-2017 | 6 | 1238000 | 103391-MARATHON E-C081517 | 607 | 328 | 328 |
| 10-15-2017 | 6 | 1242008 | INV-Pd 7 - FEDEX | 47 | 26 | 26 |
| 11-15-2017 | 6 | 1250596 | INV-Pd 8 - FEDEX | 35 | 19 | 19 |
| 12-15-2017 | 6 | 1258510 | INV-Pd 9 - FEDEX | 29 | 16 | 16 |
| 01-15-2016 | 7 | 1055699 | 110300-REEVE STOR-PR383298 | 23 | 10 | 10 |
| 02-15-2016 | 7 | 1060471 | INV-Pd 11 - FEDEX | 11 | 5 | 5 |
| 02-15-2016 | 7 | 1066888 | 110310-CHAIN STOR-C012716A | 2,347 | 1,080 | 1,080 |
| 03-15-2016 | 7 | 1071467 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071468 | INV-Pd 12 - FEDEX | 13 | 6 | 6 |
| 04-15-2016 | 7 | 1083260 | INV-Pd 1 - FEDEX | 8 | 4 | 4 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 3 of 27

2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | Number | Description | | | |
|---|---|---|---|---|---|---|
| 05-15-2016 | 7 | 1094285 | INV-Pd 2 - FEDEX | 52 | 24 | 24 |
| 06-15-2016 | 7 | 1100184 | INV-Pd 3 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1102246 | INV-Pd 4 - FEDEX | 10 | 5 | 5 |
| 08-15-2016 | 7 | 1124379 | INV-Pd 5 - FEDEX | 12 | 5 | 5 |
| 08-15-2016 | 7 | 1124993 | INV-Pd 5 - LTL | 107 | 49 | 49 |
| 08-15-2016 | 7 | 1126437 | 102572-MARLITE-423235 | 140 | 64 | 64 |
| 08-15-2016 | 7 | 1126896 | 110300-REEVE STOR-PR390491 | 7 | 3 | 3 |
| 09-15-2016 | 7 | 1135998 | INV-Pd 6 -BBB LTL | 229 | 105 | 105 |
| 09-15-2016 | 7 | 1136390 | INV-Pd 6 - FEDEX | 26 | 12 | 12 |
| 09-15-2016 | 7 | 1140233 | 101506-WIRE WELD,-0050776-IN | 70 | 32 | 32 |
| 09-15-2016 | 7 | 1140260 | 214703-HARBOR IND-081616 | 219 | 101 | 101 |
| 09-15-2016 | 7 | 1140421 | 201187-SAMA PLAST-118592 | 431 | 198 | 198 |
| 09-15-2016 | 7 | 1140447 | 105762-FUNDER AME-174374 | 168 | 77 | 77 |
| 09-15-2016 | 7 | 1141013 | 246751-KDM POPSOL-268531 | 24 | 11 | 11 |
| 09-15-2016 | 7 | 1141785 | 246751-KDM POPSOL-227498-01 | 355 | 163 | 163 |
| 10-15-2016 | 7 | 1146604 | 101506-WIRE WELD,-0051081-IN | 19 | 9 | 9 |
| 10-15-2016 | 7 | 1146752 | 101506-WIRE WELD,-0051079-IN | 174 | 80 | 80 |
| 10-15-2016 | 7 | 1153739 | INV-Pd 7 - FEDEX | 47 | 22 | 22 |
| 11-15-2016 | 7 | 1156315 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1161765 | INV-Pd 8 - FEDEX | 51 | 23 | 23 |
| 11-15-2016 | 7 | 1162592 | INV-Pd 8 - LTL | 306 | 141 | 141 |
| 12-15-2016 | 7 | 1165406 | 201187-SAMA PLAST-119363 | 39 | 18 | 18 |
| 12-15-2016 | 7 | 1168967 | INV-Pd 9 - FEDEX | 83 | 38 | 38 |
| 12-15-2016 | 7 | 1169856 | INV-Pd 9 - LTL | 520 | 239 | 239 |
| 10-15-2015 | 8 | 1016363 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 10-15-2015 | 8 | 1022272 | INV-Pd 7 - FEDEX | 39 | 15 | 15 |
| 11-15-2015 | 8 | 1024273 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |
| 11-15-2015 | 8 | 1026529 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 12-15-2015 | 8 | 1046067 | INV-Pd 9 - FEDEX | 11 | 4 | 4 |
| 12-15-2015 | 8 | 1046781 | INV-Pd 9 - LTL | 717 | 287 | 287 |
| 01-15-2015 | 8 | 897667 | INV-Pd 10 - Fedex | 94 | 38 | 38 |
| 01-15-2015 | 8 | 898479 | INV-Pd 10 - LTL | 340 | 136 | 136 |
| 02-15-2015 | 8 | 916849 | INV-Pd 11 - Fedex | 60 | 24 | 24 |
| 03-15-2015 | 8 | 927844 | INV-Pd 12 - Fedex | 56 | 22 | 22 |
| 03-15-2015 | 8 | 928696 | INV-Pd 12 - LTL | 251 | 101 | 101 |
| 04-15-2015 | 8 | 929757 | INV-Pd 1 - Fedex | 49 | 19 | 19 |
| 05-15-2015 | 8 | 941397 | INV-Pd 2 - FEDEX | 45 | 18 | 18 |
| 05-15-2015 | 8 | 942300 | INV-Pd 2 - FEDEX | 8 | 3 | 3 |
| 08-15-2015 | 8 | 975324 | INV-Pd 5 - FEDEX | 8 | 3 | 3 |
| 08-15-2015 | 8 | 976439 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |
| 09-15-2015 | 8 | 989972 | INV-Pd 6 - FEDEX | 4 | 2 | 2 |
| 01-15-2014 | 9 | 763812 | INV-Pd 10 - LTL | 102 | 34 | 34 |
| 02-15-2014 | 9 | 780806 | INV-Pd 11 - Fedex | 76 | 25 | 25 |
| 04-15-2014 | 9 | 804264 | INV-Pd 1 - LTL | 102 | 34 | 34 |
| 05-15-2014 | 9 | 811755 | 110300-REEVE STOR-PR360348 | 232 | 76 | 76 |
| 09-15-2014 | 9 | 853297 | INV-Pd 6 - LTL | 209 | 69 | 69 |
| 10-15-2014 | 9 | 858845 | INV-Pd 7 - Fedex | 56 | 18 | 18 |
| 10-15-2014 | 9 | 861276 | 110304-IGS STORE-094168 | 324 | 107 | 107 |
| 10-15-2014 | 9 | 866553 | 110096-BALLYMORE-081314CD | 2,967 | 979 | 979 |
| 10-15-2014 | 9 | 866738 | 103191-MARATHON E-C091514 | 3,096 | 1,022 | 1,022 |
| 11-15-2014 | 9 | 878958 | 108494-AMERICANA-0083380-IN | 2,236 | 738 | 738 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:43 AM
Page: 4 of 27

2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | Inv # | Description | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880716 | INV-Pd 8 - LTL | 127 | 42 | 42 |
| 12-15-2014 | 9 | 895492 | INV-Pd 9 - Fedex | 94 | 31 | 31 |
| 04-15-2013 | 10 | 683331 | INV-Pd 1 - LTL | 749 | 202 | 202 |
| 05-15-2013 | 10 | 690047 | INV-Pd 2 - Fedex | 15 | 4 | 4 |
| 07-15-2013 | 10 | 698503 | INV-Pd 4 - Fedex | 31 | 8 | 8 |
| 07-15-2013 | 10 | 699155 | INV-Pd 4 - LTL | 10 | 3 | 3 |
| 08-15-2013 | 10 | 713147 | 201990-COLONY INC-448557A | 20 | 5 | 5 |
| 09-15-2013 | 10 | 721705 | 102970-MADIX INC.-90573711 | 252 | 68 | 68 |
| 10-15-2013 | 10 | 736395 | 110096-BALLYMORE-081913W | 3,694 | 997 | 997 |
| 11-15-2013 | 10 | 749651 | INV-Pd 8 - LTL | 350 | 94 | 94 |
| 12-15-2013 | 10 | 758108 | 108494-AMERICANA-0082423-IN | 3,354 | 906 | 906 |
| 12-15-2013 | 10 | 759028 | INV-Pd 9 - LTL | 168 | 45 | 45 |
| 02-15-2012 | 11 | 531603 | INV-Pd 11 - Fedex | 24 | 5 | 5 |
| 02-15-2012 | 11 | 533304 | 102970-MADIX INC.-90441405 | 258 | 57 | 57 |
| 02-15-2012 | 11 | 533352 | 101163-MEG-CHKDT11111U | 451 | 99 | 99 |
| 02-15-2012 | 11 | 533353 | 101163-MEG-CHKDT11111U | 231 | 51 | 51 |
| 02-15-2012 | 11 | 533453 | 102970-MADIX INC.-90447629 | 18 | 4 | 4 |
| 02-15-2012 | 11 | 533454 | 102970-MADIX INC.-90447629 | 28 | 6 | 6 |
| 03-15-2012 | 11 | 538411 | INV-Pd 12 - Fedex | 70 | 15 | 15 |
| 03-15-2012 | 11 | 540546 | 101074-STANLEY SE-901468591 | 109 | 24 | 24 |
| 03-15-2012 | 11 | 540547 | 101074-STANLEY SE-901468591 | 14 | 3 | 3 |
| 03-15-2012 | 11 | 540548 | 101074-STANLEY SE-901468591 | -8 | -2 | -2 |
| 03-15-2012 | 11 | 540549 | 101074-STANLEY SE-901468591 | -1 | 0 | 0 |
| 04-15-2012 | 11 | 545934 | 201187-SAMA PLAST-108740 | 144 | 32 | 32 |
| 04-15-2012 | 11 | 547661 | INV-Pd 1 - Fedex | 51 | 11 | 11 |
| 05-15-2012 | 11 | 549589 | INV-Pd 2 - LTL | 95 | 21 | 21 |
| 05-15-2012 | 11 | 549924 | INV-Pd 2 - Fedex | 47 | 10 | 10 |
| 05-15-2012 | 11 | 554059 | 101396-CAPITOL HA-3409724-2012 | 109 | 24 | 24 |
| 06-15-2012 | 11 | 560485 | 102970-MADIX INC.-90470823 | 312 | 69 | 69 |
| 06-15-2012 | 11 | 563696 | INV-Pd 3 - Fedex | 92 | 20 | 20 |
| 07-15-2012 | 11 | 566643 | INV-Pd 4 - Fedex | 38 | 8 | 8 |
| 08-15-2012 | 11 | 571845 | INV-Pd 5 - Fedex | 62 | 14 | 14 |
| 08-15-2012 | 11 | 576354 | 101396-CAPITOL HA-1105742-2012 | 18 | 4 | 4 |
| 08-15-2012 | 11 | 576848 | 201187-SAMA PLAST-109311 | 19 | 4 | 4 |
| 09-15-2012 | 11 | 582134 | INV-Pd 6 - Fedex | 54 | 12 | 12 |
| 10-15-2012 | 11 | 588039 | INV-Pd 7 - Fedex | 33 | 7 | 7 |
| 11-15-2012 | 11 | 595979 | INV-Pd 8 - Fedex | 207 | 45 | 45 |
| 12-15-2012 | 11 | 608799 | 202203-GRAPHIQUE-008030678 | 326 | 72 | 72 |
| 12-15-2012 | 11 | 611425 | 108494-AMERICANA-0081467-IN | 1,626 | 358 | 358 |
| 12-15-2012 | 11 | 613843 | INV-Pd 9 - Fedex | 8 | 2 | 2 |
| 10-15-2011 | 12 | 504285 | 102325-COAST TO C-2011-1128 | 8,200 | 1,476 | 1,476 |
| 11-15-2011 | 12 | 512520 | 102325-COAST TO C-2011-1128-1 | 450 | 81 | 81 |
| **Class Subtotal:** | | 230 Assets | | 147,677 | 96,301 | 96,301 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 30,111 | 27,702 | 27,702 |
| 2021 | 31,271 | 26,268 | 26,268 |
| 2020 | 17,966 | 13,654 | 13,654 |
| 2019 | 8,144 | 5,620 | 5,620 |
| 2018 | 3,440 | 2,098 | 2,098 |
| 2017 | 17,334 | 9,361 | 9,361 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | |
|---|---|---|---|
| 2016 | 5,536 | 2,547 | 2,547 |
| 2015 | 2,526 | 1,010 | 1,010 |
| 2014 | 9,622 | 3,175 | 3,175 |
| 2013 | 8,643 | 2,334 | 2,334 |
| 2012 | 4,434 | 975 | 975 |
| 2011 | 8,650 | 1,557 | 1,557 |
| Total | 147,677 | 96,301 | 96,301 |

**Form: Office Furniture and Equipment**  (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures    **Depreciation:** Comm Tbl 312    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1721477 | INV-Pd 10 Wk 1 - FEDEX | 18 | 17 | 17 |
| 01-15-2022 | 1 | 1721955 | INV-Pd 10 Wk 2 - FEDEX | 6 | 6 | 6 |
| 01-15-2022 | 1 | 1723158 | INV-Pd 10 Wk 4 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1729423 | INV-Pd 11 Wk 1 - FEDEX | 33 | 30 | 30 |
| 02-15-2022 | 1 | 1730014 | INV-Pd 11 Wk 2 - FEDEX | 11 | 10 | 10 |
| 02-15-2022 | 1 | 1730523 | INV-Pd 11 Wk 3 - FEDEX | 35 | 32 | 32 |
| 02-15-2022 | 1 | 1737755 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1746067 | INV-Pd 12 Wk 1 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1746607 | INV-Pd 12 Wk 2 - FEDEX | 6 | 6 | 6 |
| 02-15-2022 | 1 | 1747263 | INV-Pd 12 Wk 4 - FEDEX | 80 | 74 | 74 |
| 02-15-2022 | 1 | 1747898 | INV-Pd 12 Wk 5 - FEDEX | 26 | 24 | 24 |
| 06-18-2022 | 1 | 2002043 | AP-270286--060486 | 258 | 237 | 237 |
| 03-15-2022 | 1 | 2003712 | GL-INV Berman Blake Pd 1 Wk 2 | 6 | 6 | 6 |
| 03-15-2022 | 1 | 2003713 | GL-INV Berman Blake Pd 1 Wk 4 | 26 | 24 | 24 |
| 03-15-2022 | 1 | 2003714 | GL-INV Berman Blake Pd 1 Wk 3 | 8 | 7 | 7 |
| 03-15-2022 | 1 | 2003715 | GL-INV Berman Blake Pd 1 Wk 1 | 46 | 42 | 42 |
| 04-15-2022 | 1 | 2006850 | GL-Week 4 Period 2 Freight transfer to Store | 73 | 67 | 67 |
| 04-15-2022 | 1 | 2006851 | GL-Week 3 PD2 Freight Payment Reclass to stores' | 67 | 62 | 62 |
| 04-15-2022 | 1 | 2006852 | GL-Week 2 PD2 Freight Payment Reclass to stores' | 81 | 75 | 75 |
| 04-15-2022 | 1 | 2006853 | GL-INV Berman Blake Pd 2 Wk 1 | 94 | 86 | 86 |
| 05-15-2022 | 1 | 2010639 | GL-Week 5 Period 3 Freight transfer to Store | 170 | 156 | 156 |
| 05-15-2022 | 1 | 2010640 | GL-Week 4 Period 3 Freight transfer to Store | 48 | 44 | 44 |
| 05-15-2022 | 1 | 2010641 | GL-Week 3 Period 3 Freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2010642 | GL-Week 3 Period 3 Freight transfer to Store | 87 | 80 | 80 |
| 05-15-2022 | 1 | 2010643 | GL-Week 1 Period 3 Freight transfer to Store | 1 | 1 | 1 |
| 05-15-2022 | 1 | 2010644 | GL-Week 1 Period 3 Freight transfer to Store | 170 | 157 | 157 |
| 06-15-2022 | 1 | 2016883 | GL-Week 1 Period 4 Freight transfer to Store | 265 | 244 | 244 |
| 06-15-2022 | 1 | 2016884 | GL-Week 2 Period 4 Freight transfer to Store | 98 | 90 | 90 |
| 06-15-2022 | 1 | 2016885 | GL-Week 3 Period 4 Freight transfer to Store | 31 | 28 | 28 |
| 06-15-2022 | 1 | 2016886 | GL-Week 4 Period 4 Freight transfer to Store | 67 | 61 | 61 |
| 07-15-2022 | 1 | 2022941 | GL-Week 1 Period 5 Freight transfer to Store | 17 | 15 | 15 |
| 07-15-2022 | 1 | 2022942 | GL-Week 2 Period 5 Freight transfer to Store | 111 | 102 | 102 |
| 07-15-2022 | 1 | 2022943 | GL-Week 3 Period 5 Freight transfer to Store | 21 | 20 | 20 |
| 07-15-2022 | 1 | 2022944 | GL-Week 3 Period 5 Freight transfer to Store | 157 | 144 | 144 |
| 07-15-2022 | 1 | 2022945 | GL-Week 4 Period 5 Freight transfer to Store | 184 | 169 | 169 |
| 08-15-2022 | 1 | 2025187 | GL-INV-Pd 6 Wk 4 - FEDEX | 25 | 23 | 23 |
| 08-15-2022 | 1 | 2025925 | GL-INV-Pd 6 Wk 1 - FEDEX | 193 | 178 | 178 |
| 08-15-2022 | 1 | 2025926 | GL-INV-Pd 6 Wk 1 - LTL | 0 | 0 | 0 |
| 08-15-2022 | 1 | 2026657 | GL-INV-Pd 6 Wk 3 - FEDEX | 14 | 13 | 13 |
| 08-15-2022 | 1 | 2027972 | GL-INV-Pd 6 Wk 5 - FEDEX | 96 | 88 | 88 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 6 of 27

**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 09-15-2022 | 1 | 2028961 | GL-INV-Pd 7 Wk 4 - FEDEX | 18 | 17 | 17 |
| 09-15-2022 | 1 | 2028962 | GL-INV-Pd 7 Wk 1 - FEDEX | 6 | 6 | 6 |
| 10-15-2022 | 1 | 2030511 | GL-INV-Pd 8 Wk 2 - FEDEX | 187 | 172 | 172 |
| 10-15-2022 | 1 | 2030512 | GL-INV-Pd 8 Wk 1 - FEDEX | 12 | 11 | 11 |
| 10-15-2022 | 1 | 2030513 | GL-INV-Pd 8 Wk 3 - FEDEX | 48 | 44 | 44 |
| 03-15-2022 | 1 | 2033151 | FY22P10-21FIXT275REMOD-Furniture & Fixtures. | 131,114 | 120,625 | 120,625 |
| 07-14-2022 | 1 | 2033654 | FY22P10-0275-REMOD-Furniture & Fixtures.FF - E | 217,905 | 200,473 | 200,473 |
| 12-15-2022 | 1 | 2036146 | GL-Pd 10 Wk 2 - FEDEX | 20 | 19 | 19 |
| **Class Subtotal:** | | **48 Assets** | | 352,273 | 324,091 | 324,091 |

| Totals for Form: Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2022** | | 352,273 | 324,091 | 324,091 |
| **Total** | | 352,273 | 324,091 | 324,091 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Schedule A (5a) - Computers**   Depreciation: Comptr Pers Tbl 705   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 07-06-2022 | 1 | 2023841 | GL-104455-NCR CORPOR-6007383392 - Transfer | 51,516 | 27,819 | 27,819 |
| 07-14-2022 | 1 | 2035650 | FY22P11-22IT275-Computer & IT Equipments.Com | 40,578 | 21,912 | 21,912 |
| 02-15-2021 | 2 | 1613217 | 110218-MANAGED BU-36439 | 97 | 38 | 38 |
| 02-15-2021 | 2 | 1613218 | 110218-MANAGED BU-36439 | 15 | 6 | 6 |
| 02-15-2021 | 2 | 1613219 | 110218-MANAGED BU-36439 | 7 | 3 | 3 |
| 02-15-2021 | 2 | 1613220 | 110218-MANAGED BU-36439 | 700 | 273 | 273 |
| 02-15-2021 | 2 | 1613221 | 110218-MANAGED BU-36439 | 808 | 315 | 315 |
| 12-15-2021 | 2 | 1718930 | 205888-GRANITE TE-543656071 | 620 | 242 | 242 |
| 10-15-2019 | 4 | 1504004 | CISCO-MERAKI 370 STORES ROLLOU | 27,640 | 4,146 | 4,146 |
| 03-15-2012 | 11 | 538040 | CompuCom Bulk Buy Pd 12 | 308 | 6 | 6 |
| **Class Subtotal:** | | **10 Assets** | | 122,289 | 54,759 | 54,759 |

| Totals for Form: Personal Computers | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2022** | | 92,094 | 49,731 | 49,731 |
| **2021** | | 2,247 | 876 | 876 |
| **2019** | | 27,640 | 4,146 | 4,146 |
| **2012** | | 308 | 6 | 6 |
| **Total** | | 122,289 | 54,759 | 54,759 |

**Form: Leasehold Improvements/Fixtures** (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Schedule B (2) - Leasehold Fixtures**   Depreciation: Comm Tbl 315   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 05-15-2021 | 2 | 1651482 | 101551-US MAINTEN-C57543 | 630 | 554 | 554 |
| 07-15-2021 | 2 | 1664007 | 247696-FLECO INDU-LITE05142021 | 338 | 298 | 298 |
| 08-15-2021 | 2 | 1670933 | 204355-WERNER NAT-C1438COMBO | 1,049 | 923 | 923 |
| 08-15-2021 | 2 | 1671246 | 247696-FLECO INDU-LITE07162021 | 286 | 252 | 252 |
| 10-15-2021 | 2 | 1695576 | 204355-WERNER NAT-C1462COMBO | 3,503 | 3,083 | 3,083 |
| 10-15-2021 | 2 | 1695741 | 204355-WERNER NAT-C1468COMBO | 2,000 | 1,760 | 1,760 |
| 10-15-2021 | 2 | 1695787 | 101551-US MAINTEN-C57662 | 403 | 355 | 355 |
| 11-15-2021 | 2 | 1709720 | 101551-US MAINTEN-C57664 | 489 | 430 | 430 |
| 11-15-2021 | 2 | 1710012 | 101551-US MAINTEN-C57673 | 671 | 591 | 591 |
| 03-15-2020 | 3 | 1509465 | 204355-WERNER NAT-C1220ELEC | 1,089 | 893 | 893 |
| 04-15-2020 | 3 | 1514767 | 101551-US MAINTEN-19C56933 | 644 | 528 | 528 |
| 05-15-2020 | 3 | 1529200 | 110310-CHAIN STOR-20C04102020 | 712 | 584 | 584 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 08-15-2020 | 3 | 1567395 | 110310-CHAIN STOR-20C07032020 | 794 | 651 | 651 |
| 07-15-2019 | 4 | 1445257 | 201511-HAJOCA COR-H00000075 | 637 | 484 | 484 |
| 02-15-2017 | 6 | 1180386 | 203574-SUNPOWER C-11330-04 | 64,140 | 41,050 | 41,050 |
| 04-15-2017 | 6 | 1191978 | 203574-SUNPOWER C-11330-07 | 32,070 | 20,525 | 20,525 |
| 07-15-2017 | 6 | 1218611 | 203574-SUNPOWER C-ADJUST | 65,461 | 41,895 | 41,895 |
| 07-15-2017 | 6 | 1218612 | 203574-SUNPOWER C-ADJUST | 30,749 | 19,680 | 19,680 |
| 11-15-2016 | 7 | 1131101 | 203574-SUNPOWER C-11330-03 | 384,840 | 223,207 | 223,207 |
| 11-15-2015 | 8 | 1031793 | 203574-SUNPOWER C-11330-01 | 64,140 | 33,353 | 33,353 |
| **Class Subtotal:** | | **20 Assets** | | **654,645** | **391,093** | **391,093** |

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1727439 | 110310-CHAIN STOR-21C11242021A | 932 | 876 | 876 |
| 01-15-2022 | 1 | 1727557 | 101551-US MAINTEN-C57905 | 406 | 381 | 381 |
| 04-15-2022 | 1 | 2000752 | AP- 101551-US MAINTENANCE-C032202920696 | 7,218 | 6,784 | 6,784 |
| 04-15-2022 | 1 | 2000797 | AP- Automated extraction could not be performed for | 2,604 | 2,448 | 2,448 |
| 05-18-2022 | 1 | 2001085 | AP- 101551--C042202949534 | 1,125 | 1,058 | 1,058 |
| 03-15-2022 | 1 | 2033127 | FY22P10-21CN275REMOD-Leasehold Property - Q | 93,811 | 88,182 | 88,182 |
| 03-15-2022 | 1 | 2033132 | FY22P10-21AR275REMOD-Leasehold Property.LH | 2,500 | 2,350 | 2,350 |
| 04-20-2022 | 1 | 2033167 | FY22P10-21ME275REMOD-Leasehold Property.LH | 12,776 | 12,010 | 12,010 |
| 07-14-2022 | 1 | 2033650 | FY22P10-0275-REMOD-Leasehold Property.LHI - E | 5,906 | 5,552 | 5,552 |
| 07-14-2022 | 1 | 2033655 | FY22P10-0275-REMOD-Leasehold Property - Qualif | 10,336 | 9,716 | 9,716 |
| 07-14-2022 | 1 | 2033656 | FY22P10-0275-REMOD-Leasehold Property.LHI - G | 89,316 | 83,957 | 83,957 |
| 12-15-2022 | 1 | 2033811 | AP-202751-STANLEY ACCESS TECH-0906722669 | 91 | 85 | 85 |
| 07-14-2022 | 1 | 2035757 | FY22P11-22CN275REMOD-Leasehold Property - Q | 27,321 | 25,682 | 25,682 |
| **Class Subtotal:** | | **13 Assets** | | **254,341** | **239,080** | **239,080** |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1725306 | 256521-ORORA VISU-16014 | 7,120 | 6,550 | 6,550 |
| 07-14-2022 | 1 | 2033653 | FY22P10-0275-REMOD-Furniture & Fixtures.Signs | 58,432 | 53,758 | 53,758 |
| **Class Subtotal:** | | **2 Assets** | | **65,552** | **60,308** | **60,308** |

| Totals for Form: Leasehold Improvements/Fixtures | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|
| 2022 | | 319,893 | 299,388 | 299,388 |
| 2021 | | 9,369 | 8,245 | 8,245 |
| 2020 | | 3,239 | 2,656 | 2,656 |
| 2019 | | 637 | 484 | 484 |
| 2017 | | 192,420 | 123,149 | 123,149 |
| 2016 | | 384,840 | 223,207 | 223,207 |
| 2015 | | 64,140 | 33,353 | 33,353 |
| **Total** | | **974,538** | **690,482** | **690,482** |

| Totals for Taxable | | | |
|---|---|---|---|
| | **Original Cost** | **Dep Value** | **Assd Value** |
| | 1,600,649 | 1,169,505 | 1,169,505 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

2023 Business Personal Property Tax Return – 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

## Not Taxable - Detail: For Information Only

Form: Leasehold Improvements/Structures          (Reported with subtotals by depreciable life and grand totals at the end)

Class: Schedule B (1) - Building Improvements          Depreciation: Not Depreciated          (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 04-15-2021 | 2 | 1641100 | 101551-US MAINTEN-C03210257619 | 371 | 371 | 371 |
| 08-15-2021 | 2 | 1670657 | 204355-WERNER NAT-C448COMBO | 1,165 | 1,165 | 1,165 |
| 02-15-2020 | 3 | 1501950 | 110310-CHAIN STOR-C011020A | 432 | 432 | 432 |
| 09-15-2020 | 3 | 1574332 | 101551-US MAINTEN-20C082002407 | 663 | 663 | 663 |
| 12-15-2020 | 3 | 1596744 | 204355-WERNER NAT-C1330ELEC | 1,066 | 1,066 | 1,066 |
| 12-15-2020 | 3 | 1596962 | 266829-WM COMPACT-B110220 | 1,640 | 1,640 | 1,640 |
| 01-15-2019 | 4 | 1374519 | 101551-US MAINTEN-C11180197798 | 1,130 | 1,130 | 1,130 |
| 02-15-2019 | 4 | 1381586 | 204355-WERNER NAT-C1088 | 501 | 501 | 501 |
| 03-15-2019 | 4 | 1398886 | 110310-CHAIN STOR-C021519A | 2,781 | 2,781 | 2,781 |
| 05-15-2019 | 4 | 1424612 | 109912-STANLEY AC-C0000312019 | 1,396 | 1,396 | 1,396 |
| 05-15-2019 | 4 | 1424636 | 204355-WERNER NAT-C1120ELEC | 457 | 457 | 457 |
| 06-15-2019 | 4 | 1437802 | 27895-CONSOLIDAT-052319 | 1,950 | 1,950 | 1,950 |
| 07-15-2019 | 4 | 1445192 | 214175-RESSAC CLI-061519-S | 2,225 | 2,225 | 2,225 |
| 08-15-2019 | 4 | 1449166 | 101551-US MAINTEN-C06190214034 | 938 | 938 | 938 |
| 08-15-2019 | 4 | 1449170 | 110310-CHAIN STOR-C070519A | 864 | 864 | 864 |
| 10-15-2019 | 4 | 1461192 | 101551-US MAINTEN-C09190217124 | 16,445 | 16,445 | 16,445 |
| 02-15-2018 | 5 | 1272844 | 101551-US MAINTEN-C01180180746 | 1,364 | 1,364 | 1,364 |
| 02-15-2018 | 5 | 1272852 | 101551-US MAINTEN-C01180180268 | 14,303 | 14,303 | 14,303 |
| 06-15-2018 | 5 | 1304223 | 204355-WERNER NAT-C1020ELEC | 602 | 602 | 602 |
| 08-15-2018 | 5 | 1316525 | 247696-FLECO INDU-LITE06292018 | 12,370 | 12,370 | 12,370 |
| 09-15-2018 | 5 | 1334311 | 101551-US MAINTEN-C08180194631 | 3,262 | 3,262 | 3,262 |
| 10-15-2018 | 5 | 1340225 | 101551-US MAINTEN-C09180195512 | 522 | 522 | 522 |
| 10-15-2018 | 5 | 1340229 | 204355-WERNER NAT-C1056ELEC | 1,129 | 1,129 | 1,129 |
| 10-15-2018 | 5 | 1340232 | 110310-CHAIN STOR-C100318A | 1,189 | 1,189 | 1,189 |
| 01-15-2017 | 6 | 1171059 | 204355-WERNER NAT-C869ELEC | 806 | 806 | 806 |
| 02-15-2017 | 6 | 1177189 | 109912-STANLEY AC-C0011302016 | 1,030 | 1,030 | 1,030 |
| 02-15-2017 | 6 | 1177202 | 204355-WERNER NAT-C880ELEC | 3,630 | 3,630 | 3,630 |
| 02-15-2017 | 6 | 1177211 | 204355-WERNER NAT-C882ELEC | 547 | 547 | 547 |
| 02-15-2017 | 6 | 1177222 | 110310-CHAIN STOR-C121416A | 821 | 821 | 821 |
| 03-15-2017 | 6 | 1184251 | 204355-WERNER NAT-C891ELEC | 546 | 546 | 546 |
| 05-15-2017 | 6 | 1195021 | 101551-US MAINTEN-C04170160942 | 1,364 | 1,364 | 1,364 |
| 05-15-2017 | 6 | 1195023 | 211546-MANNINGTON-63 | 554 | 554 | 554 |
| 07-15-2017 | 6 | 1219052 | 204355-WERNER NAT-C930 | 1,302 | 1,302 | 1,302 |
| 08-15-2017 | 6 | 1227848 | 110310-CHAIN STOR-C052417A | 898 | 898 | 898 |
| 09-15-2017 | 6 | 1234455 | 110310-CHAIN STOR-C080217A | 578 | 578 | 578 |
| 12-15-2017 | 6 | 1259605 | 204355-WERNER NAT-C969ELEC | 1,032 | 1,032 | 1,032 |
| 02-15-2016 | 7 | 1063117 | 101551-US MAINTEN-C12150117109 | 4,974 | 4,974 | 4,974 |
| 02-15-2016 | 7 | 1063139 | 101551-US MAINTEN-C01160117991 | 738 | 738 | 738 |
| 02-15-2016 | 7 | 1063140 | 101551-US MAINTEN-C01160117991 | 502 | 502 | 502 |
| 02-15-2016 | 7 | 1063143 | 201511-HAJOCA COR-H00000033 | 3,875 | 3,875 | 3,875 |
| 03-15-2016 | 7 | 1074274 | 101551-US MAINTEN-C02160120773 | 602 | 602 | 602 |
| 04-15-2016 | 7 | 1079983 | 27895-CONSOLIDAT-030716 | 14,683 | 14,683 | 14,683 |
| 04-15-2016 | 7 | 1079993 | 101551-US MAINTEN-C03160124340 | 837 | 837 | 837 |
| 04-15-2016 | 7 | 1082775 | FA602 BULKBUY WOOD FLR P1 | 627 | 627 | 627 |
| 05-15-2016 | 7 | 1088523 | 204355-WERNER NAT-C795ELEC | 546 | 546 | 546 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable          Printed 05/04/23   5:21:43 AM
* Values may differ slightly from the return due to rounding issues          Page: 9 of 27
10.1

2023 Business Personal Property Tax Return – 0006 1178 0032

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 275
**Account #:** 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | Item | Description | Value | Value | Value |
|---|---|---|---|---|---|---|
| 05-15-2016 | 7 | 1088533 | 101551-US MAINTEN-C04160125920 | 948 | 948 | 948 |
| 05-15-2016 | 7 | 1088535 | 110310-CHAIN STOR-C041316A | 793 | 793 | 793 |
| 05-15-2016 | 7 | 1088537 | 214175-RESSAC CLI-041516-S | 1,359 | 1,359 | 1,359 |
| 05-15-2016 | 7 | 1088541 | 109912-STANLEY AC-C00003312016 | 1,770 | 1,770 | 1,770 |
| 05-15-2016 | 7 | 1088542 | 101551-US MAINTEN-C04160127217 | 1,212 | 1,212 | 1,212 |
| 07-15-2016 | 7 | 1103687 | 27895-CONSOLIDAT-052016 | 9,193 | 9,193 | 9,193 |
| 08-15-2016 | 7 | 1125912 | 200948-360 PROJEC-4814 | 3,600 | 3,600 | 3,600 |
| 09-15-2016 | 7 | 1143833 | 101551-US MAINTEN-C08160133787 | 636 | 636 | 636 |
| 09-15-2016 | 7 | 1143844 | 200948-360 PROJEC-4857 | 3,600 | 3,600 | 3,600 |
| 10-15-2016 | 7 | 1146184 | 246875-ACR BUILDE-1620-1 | 15,655 | 15,655 | 15,655 |
| 10-15-2016 | 7 | 1146219 | 200948-360 PROJEC-4903 | 3,600 | 3,600 | 3,600 |
| 11-15-2016 | 7 | 1156085 | 110310-CHAIN STOR-C101916A | 664 | 664 | 664 |
| 11-15-2016 | 7 | 1156092 | 101551-US MAINTEN-C10160139259 | 496 | 496 | 496 |
| 01-15-2015 | 8 | 899183 | 110310-CHAIN STOR-C120314A | 856 | 856 | 856 |
| 02-15-2015 | 8 | 908295 | 110310-CHAIN STOR-C011415A | 480 | 480 | 480 |
| 04-15-2015 | 8 | 930978 | 204355-WERNER NAT-C691ELEC | 691 | 691 | 691 |
| 04-15-2015 | 8 | 930982 | 101551-US MAINTEN-C02150096760 | 1,794 | 1,794 | 1,794 |
| 06-15-2015 | 8 | 954714 | 101551-US MAINTEN-C05150104719 | 960 | 960 | 960 |
| 08-15-2015 | 8 | 975887 | 204355-WERNER NAT-C720 | 474 | 474 | 474 |
| 09-15-2015 | 8 | 989724 | sdge | -2,160 | -2,160 | -2,160 |
| 03-15-2014 | 9 | 794698 | 101551-US MAINTEN-C02140051445 | 970 | 970 | 970 |
| 03-15-2014 | 9 | 794699 | 101551-US MAINTEN-C02140051445 | 1,326 | 1,326 | 1,326 |
| 03-15-2014 | 9 | 794700 | 101551-US MAINTEN-C02140051445 | 2,267 | 2,267 | 2,267 |
| 04-15-2014 | 9 | 800425 | 101551-US MAINTEN-C03140064976 | 2,498 | 2,498 | 2,498 |
| 05-15-2014 | 9 | 810474 | 110310-CHAIN STOR-C041614A | 752 | 752 | 752 |
| 07-15-2014 | 9 | 826005 | 110310-CHAIN STOR-C052814A | 742 | 742 | 742 |
| 08-15-2014 | 9 | 836083 | 204355-WERNER NAT-C622 | 1,785 | 1,785 | 1,785 |
| 09-15-2014 | 9 | 848613 | 204355-WERNER NAT-C633ELEC | 745 | 745 | 745 |
| 09-15-2014 | 9 | 848614 | 204355-WERNER NAT-C632 | 562 | 562 | 562 |
| 10-15-2014 | 9 | 861204 | 204355-WERNER NAT-C631ELEC | 474 | 474 | 474 |
| 03-15-2013 | 10 | 672751 | FA602 BULKBUY WOOD FLR P12 | 1,098 | 1,098 | 1,098 |
| 05-15-2013 | 10 | 685201 | 101551-US MAINTEN-C04130017599 | 3,875 | 3,875 | 3,875 |
| 06-15-2013 | 10 | 691691 | 202461-OPTIMUM LI-C051013-1 | 10,174 | 10,174 | 10,174 |
| 07-15-2013 | 10 | 701549 | 110310-CHAIN STOR-C062613A | 457 | 457 | 457 |
| 08-15-2013 | 10 | 710488 | 210373-NEX REV IN-07182013A | 9,996 | 9,996 | 9,996 |
| 08-15-2013 | 10 | 710491 | 101551-US MAINTEN-C06130020893 | 1,063 | 1,063 | 1,063 |
| 09-15-2013 | 10 | 720952 | 109941-NESCO-APRIL 2013 | 541 | 541 | 541 |
| 10-15-2013 | 10 | 730213 | 101551-US MAINTEN-C09130027449 | 12,588 | 12,588 | 12,588 |
| 11-15-2013 | 10 | 742207 | 210373-NEX REV IN-09262013EPAC | 750 | 750 | 750 |
| 12-15-2013 | 10 | 754494 | 101551-US MAINTEN-C11130038117 | 9,579 | 9,579 | 9,579 |
| 01-15-2012 | 11 | 526850 | 200461ARCHITECTURAL 110511- | -22 | -22 | -22 |
| 01-15-2012 | 11 | 526919 | 200461-ARCHITECTU-110511-05 | 611 | 611 | 611 |
| 01-15-2012 | 11 | 526920 | 200461-ARCHITECTU-110511-05 | 171 | 171 | 171 |
| 01-15-2012 | 11 | 528778 | 101551-US MAINTEN-C121184876US | 1,668 | 1,668 | 1,668 |
| 01-15-2012 | 11 | 528809 | 101551-US MAINTEN-C121184873US | 24,391 | 24,391 | 24,391 |
| 02-15-2012 | 11 | 532577 | 204355-WERNER NAT-21802 | 18 | 18 | 18 |
| 02-15-2012 | 11 | 535282 | 110310-CHAIN STOR-328343 | 2,246 | 2,246 | 2,246 |
| 02-15-2012 | 11 | 535349 | 204355-WERNER NAT-21802 | 2,417 | 2,417 | 2,417 |
| 03-15-2012 | 11 | 541853 | 101551-US MAINTEN-C021286608US | 36,371 | 36,371 | 36,371 |
| 03-15-2012 | 11 | 541881 | 202461-OPTIMUM LI-C021012-1 | 2,266 | 2,266 | 2,266 |
| 03-15-2012 | 11 | 542038 | 101551-US MAINTEN-C031287080US | 1,100 | 1,100 | 1,100 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:43 AM
Page: 10 of 27

**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | Ref | Description | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|
| 06-15-2012 | 11 | 559725 | 204355-WERNER NAT-C407 ELEC | 599 | 599 | 599 |
| 07-15-2012 | 11 | 567892 | 101551-US MAINTEN-C051288945US | 1,248 | 1,248 | 1,248 |
| 08-15-2012 | 11 | 574014 | 109912-STANLEY AC-0902177553 | 3,001 | 3,001 | 3,001 |
| 08-15-2012 | 11 | 574062 | 110288-DIAMOND CO-275-11-02 | 3,635 | 3,635 | 3,635 |
| 08-15-2012 | 11 | 574063 | 110288-DIAMOND CO-275-11-02 | 490 | 490 | 490 |
| 08-15-2012 | 11 | 574064 | 110288-DIAMOND CO-275-11-02 | 915 | 915 | 915 |
| 08-15-2012 | 11 | 574065 | 110288-DIAMOND CO-275-11-02 | 775 | 775 | 775 |
| 08-15-2012 | 11 | 574066 | 110288-DIAMOND CO-275-11-02 | 120 | 120 | 120 |
| 08-15-2012 | 11 | 574067 | 110288-DIAMOND CO-275-11-02 | 3,010 | 3,010 | 3,010 |
| 08-15-2012 | 11 | 574068 | 110288-DIAMOND CO-275-11-02 | 17,989 | 17,989 | 17,989 |
| 12-15-2012 | 11 | 607974 | 204355-WERNER NAT-C455ELEC | 761 | 761 | 761 |
| 03-15-2011 | 12 | 446828 | 204355-WERNER NAT-14673 | 4,057 | 4,057 | 4,057 |
| 08-15-2011 | 12 | 479045 | 110249-NATIONAL F-D 287695 | 2,112 | 2,112 | 2,112 |
| 09-15-2011 | 12 | 485111 | 200461-ARCHITECTU-1108U-03 | 1,373 | 1,373 | 1,373 |
| 09-15-2011 | 12 | 489259 | 209267-GAMMAPAR/P-0097699-IN | 5,804 | 5,804 | 5,804 |
| 09-15-2011 | 12 | 489306 | 106890-GERBERT LI-INV00017498 | 6,331 | 6,331 | 6,331 |
| 09-15-2011 | 12 | 489426 | 102780-J & J INDU-2480190 | 19,715 | 19,715 | 19,715 |
| 10-15-2011 | 12 | 495792 | 102780-J & J INDU-2484269 | 4,769 | 4,769 | 4,769 |
| 10-15-2011 | 12 | 495808 | 100934-ASSOCIATED-IN-58259 | 1,133 | 1,133 | 1,133 |
| 11-15-2011 | 12 | 507558 | 110288-DIAMOND CO-275-11-01 | 32,715 | 32,715 | 32,715 |
| 11-15-2011 | 12 | 507559 | 110288-DIAMOND CO-275-11-01 | 4,410 | 4,410 | 4,410 |
| 11-15-2011 | 12 | 507560 | 110288-DIAMOND CO-275-11-01 | 8,235 | 8,235 | 8,235 |
| 11-15-2011 | 12 | 507561 | 110288-DIAMOND CO-275-11-01 | 6,975 | 6,975 | 6,975 |
| 11-15-2011 | 12 | 507562 | 110288-DIAMOND CO-275-11-01 | 1,080 | 1,080 | 1,080 |
| 11-15-2011 | 12 | 507563 | 110288-DIAMOND CO-275-11-01 | 27,090 | 27,090 | 27,090 |
| 11-15-2011 | 12 | 507564 | 110288-DIAMOND CO-275-11-01 | 1,800 | 1,800 | 1,800 |
| 11-15-2011 | 12 | 507585 | 209685-STAN SMITH-6580 | 23 | 23 | 23 |
| 11-15-2011 | 12 | 512083 | 202461-OPTIMUM LI-C100411-1 | 843 | 843 | 843 |
| 11-15-2011 | 12 | 513478 | sdge | -6,522 | -6,522 | -6,522 |
| 12-15-2011 | 12 | 520808 | 110288-DIAMOND CO-1143BP | 3,448 | 3,448 | 3,448 |
| 12-15-2011 | 12 | 523469 | 101551-US MAINTEN-C111183559US | 39,863 | 39,863 | 39,863 |
| 12-15-2011 | 12 | 523624 | 101551-US MAINTEN-C111183738US | 23,925 | 23,925 | 23,925 |
| 12-15-2011 | 12 | 523661 | 204355-WERNER NAT-C359 ELEC | 829 | 829 | 829 |
| 02-15-2010 | 13 | 348388 | 110310-CHAIN STOR-276029 | 2,971 | 2,971 | 2,971 |
| 02-15-2010 | 13 | 348431 | 204355-WERNER NAT-7303 | 1,705 | 1,705 | 1,705 |
| 02-15-2010 | 13 | 348603 | 200948-360 PROJEC-2222010 | 750 | 750 | 750 |
| 04-15-2010 | 13 | 362311 | 101551-US MAINTEN-031061679USM | 1,430 | 1,430 | 1,430 |
| 04-15-2010 | 13 | 362544 | 106144-PATHWAY CO-12214 | 8,959 | 8,959 | 8,959 |
| 06-15-2010 | 13 | 377084 | 201411-MELINK-36825 | 4,500 | 4,500 | 4,500 |
| 06-15-2010 | 13 | 377294 | 101551-US MAINTEN-051064034USM | 2,543 | 2,543 | 2,543 |
| 07-15-2010 | 13 | 382953 | 107264-C I SERVIC-4450 | 34,093 | 34,093 | 34,093 |
| 07-15-2010 | 13 | 382956 | 208137-WHITE MECH-03-12183 | 28,495 | 28,495 | 28,495 |
| 08-15-2010 | 13 | 389754 | 204355-WERNER NAT-10430 | 6,730 | 6,730 | 6,730 |
| 10-15-2010 | 13 | 408692 | 107264-C I SERVIC-4613 | 34,093 | 34,093 | 34,093 |
| 10-15-2010 | 13 | 408693 | 107264-C I SERVIC-4573 | 34,093 | 34,093 | 34,093 |
| 10-15-2010 | 13 | 408766 | 107264-C I SERVIC-4629 | 20,512 | 20,512 | 20,512 |
| 11-15-2010 | 13 | 415928 | 107264-C I SERVIC-4636 | 20,859 | 20,859 | 20,859 |
| 12-15-2010 | 13 | 422768 | FA3 BULKBUY WOOD FLR P9 | 316 | 316 | 316 |
| 02-15-2009 | 14 | 277280 | CHAIN STORE MAINTENANCE, INC. | 1,105 | 1,105 | 1,105 |
| 06-15-2009 | 14 | 301035 | OPTIMUM LIGHTING LLC | 25,252 | 25,252 | 25,252 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 11 of 27

**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 08-15-2009 | 14 | 307591 | FA3 BULKBUY WOOD FLR PD5 | 1,895 | 1,895 | 1,895 |
| 08-15-2009 | 14 | 312147 | 101551-US MAINTEN-080955604USM | 18,705 | 18,705 | 18,705 |
| 09-15-2009 | 14 | 314578 | 101551-US MAINTEN-80955989 | 2,282 | 2,282 | 2,282 |
| 10-15-2009 | 14 | 319514 | 200948-360 PROJEC-1652 | 750 | 750 | 750 |
| 11-15-2009 | 14 | 325754 | 206759-GROOM ENER-91104-GROOM- | 850 | 850 | 850 |
| 11-15-2009 | 14 | 325869 | 101551-US MAINTEN-100957461USM | 1,769 | 1,769 | 1,769 |
| 12-15-2009 | 14 | 331331 | 204355-WERNER NAT-28COKE | 907 | 907 | 907 |
| 01-15-2008 | 15 | 202243 | FORTNEY & WEYGANDT INC | 6,412 | 6,412 | 6,412 |
| 03-15-2008 | 15 | 207218 | J&J INDUSTRIES | 5,765 | 5,765 | 5,765 |
| 04-15-2008 | 15 | 213832 | US MAINTENANCE | 1,653 | 1,653 | 1,653 |
| 04-15-2008 | 15 | 213914 | US MAINTENANCE | 7,162 | 7,162 | 7,162 |
| 08-15-2008 | 15 | 233257 | AMERISTRUCTURE INC | 4,275 | 4,275 | 4,275 |
| 02-15-2007 | 16 | 112040 | 1521030 FIRST | 2,597 | 2,597 | 2,597 |
| 03-15-2007 | 16 | 112841 | 197365 CHAIN | 2,207 | 2,207 | 2,207 |
| 03-15-2007 | 16 | 112948 | D1127818 NATIONAL FIRE | 6,093 | 6,093 | 6,093 |
| 04-15-2007 | 16 | 113268 | 40735906-4USM | 2,339 | 2,339 | 2,339 |
| 06-15-2007 | 16 | 180540 | 110249 | 1,508 | 1,508 | 1,508 |
| 06-15-2007 | 16 | 180720 | 202149 | 19,300 | 19,300 | 19,300 |
| 07-15-2007 | 16 | 182841 | 109941 | 2,121 | 2,121 | 2,121 |
| 11-15-2007 | 16 | 194617 | TUCKER NATIONAL L.L.C. | 1,140 | 1,140 | 1,140 |
| 11-15-2007 | 16 | 194983 | TUCKER NATIONAL L.L.C. | 1,097 | 1,097 | 1,097 |
| 01-15-2006 | 17 | 106807 | 400500-DESIGN | 1,370 | 1,370 | 1,370 |
| 01-15-2006 | 17 | 106808 | 189174-HOBOKEN | 2,547 | 2,547 | 2,547 |
| 02-15-2006 | 17 | 107233 | IN-42649-ASSOCIATED | 2,803 | 2,803 | 2,803 |
| 03-15-2006 | 17 | 107569 | 12052849612-US | 3,407 | 3,407 | 3,407 |
| 03-15-2006 | 17 | 107690 | 2062936011-US | 2,658 | 2,658 | 2,658 |
| 10-15-2006 | 17 | 110113 | 179270 CHAIN STORE | 1,835 | 1,835 | 1,835 |
| 12-15-2006 | 17 | 110848 | 100633241 US | 3,393 | 3,393 | 3,393 |
| 12-15-2006 | 17 | 110849 | 100633241 US | 360 | 360 | 360 |
| 12-15-2006 | 17 | 110850 | 100633241 US | 600 | 600 | 600 |
| 12-15-2006 | 17 | 110851 | 100633241 US | 760 | 760 | 760 |
| 12-15-2006 | 17 | 110852 | 100633241 US | 1,133 | 1,133 | 1,133 |
| 12-15-2006 | 17 | 111280 | 110633523 US | 10,774 | 10,774 | 10,774 |
| 12-15-2006 | 17 | 111314 | 1106336755 US | 3,204 | 3,204 | 3,204 |
| 04-15-2005 | 18 | 104536 | SV0159626-PEGNATO | 7,769 | 7,769 | 7,769 |
| 07-15-2005 | 18 | 105024 | SV0167217-PEGNATO | 2,281 | 2,281 | 2,281 |
| 09-15-2005 | 18 | 105588 | 70525251-12-US MAINTENANC | 4,015 | 4,015 | 4,015 |
| 11-15-2004 | 19 | 103577 | SV0147651-PEGNATO | 3,578 | 3,578 | 3,578 |
| 02-15-2004 | 19 | 121490 | AMTECH | 14,702 | 14,702 | 14,702 |
| 03-15-2004 | 19 | 121672 | PEGNATO | 1,832 | 1,832 | 1,832 |
| 07-15-2004 | 19 | 122441 | CHAIN STORE | 1,803 | 1,803 | 1,803 |
| 09-15-2004 | 19 | 122966 | PEGNATO | 4,888 | 4,888 | 4,888 |
| 09-15-2004 | 19 | 122979 | CHAIN STORE | 1,872 | 1,872 | 1,872 |
| 04-15-2003 | 20 | 119759 | DESIGN ELECTRIC | 1,445 | 1,445 | 1,445 |
| 08-15-2002 | 21 | 118427 | NOVAR | 22,025 | 22,025 | 22,025 |
| 08-15-2002 | 21 | 118439 | DESIGN ELECTRIC | 4,858 | 4,858 | 4,858 |
| 09-15-2002 | 21 | 118652 | PEGNATO | 3,306 | 3,306 | 3,306 |
| 02-15-2001 | 22 | 116300 | PEGNATO | 3,211 | 3,211 | 3,211 |
| 02-15-2001 | 22 | 116301 | PEGNATO | 3,302 | 3,302 | 3,302 |
| 09-15-2001 | 22 | 116978 | PEGNATO | 4,439 | 4,439 | 4,439 |
| 06-15-2000 | 23 | 115822 | DMK INCORPORATED | 32,744 | 32,744 | 32,744 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23  5:21:43 AM

**2023 Business Personal Property Tax Return - 0006 1178 0032**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 275
**Account #:** 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| 06-15-2000 23 115823 | DMK INCORPORATED | 164,256 | 164,256 | 164,256 |
|---|---|---|---|---|
| **Class Subtotal:** | 199 Assets | 1,148,505 | 1,148,505 | 1,148,505 |

| Totals for Form: Leasehold Improvements/Structures | | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|---|
| 2021 | | 1,536 | 1,536 | 1,536 |
| 2020 | | 3,800 | 3,800 | 3,800 |
| 2019 | | 28,686 | 28,686 | 28,686 |
| 2018 | | 34,742 | 34,742 | 34,742 |
| 2017 | | 13,108 | 13,108 | 13,108 |
| 2016 | | 70,908 | 70,908 | 70,908 |
| 2015 | | 3,095 | 3,095 | 3,095 |
| 2014 | | 12,120 | 12,120 | 12,120 |
| 2013 | | 50,122 | 50,122 | 50,122 |
| 2012 | | 103,981 | 103,981 | 103,981 |
| 2011 | | 190,006 | 190,006 | 190,006 |
| 2010 | | 202,049 | 202,049 | 202,049 |
| 2009 | | 53,514 | 53,514 | 53,514 |
| 2008 | | 25,267 | 25,267 | 25,267 |
| 2007 | | 38,402 | 38,402 | 38,402 |
| 2006 | | 34,844 | 34,844 | 34,844 |
| 2005 | | 14,065 | 14,065 | 14,065 |
| 2004 | | 28,675 | 28,675 | 28,675 |
| 2003 | | 1,445 | 1,445 | 1,445 |
| 2002 | | 30,189 | 30,189 | 30,189 |
| 2001 | | 10,952 | 10,952 | 10,952 |
| 2000 | | 197,000 | 197,000 | 197,000 |
| **Total** | | 1,148,505 | 1,148,505 | 1,148,505 |

| Totals for Not Taxable | | | |
|---|---|---|---|
| | Original Cost | Dep Value | Assd Value |
| | 1,148,505 | 1,148,505 | 1,148,505 |

*Not Taxable*

---

\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
\* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362                                          25732 El Paseo
Location ID: 275                                          Mission Viejo, CA 92691
Account #: 0006 1178 0032

## Not Taxable-DISPOSED - Detail: For Information Only

| Form: M&E for Industry, Profession, or Trade | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | | |
|---|---|---|---|---|---|---|---|
| Class: Schedule A (1) - Machinery & Equipment | | | Depreciation: Comm Tbl 312 | | (Assets with this depr life) | | |
| Date Acq  Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value | |
| 01-15-2012 | 525329 | | INV-Pd 10 - LTL | 110 | 24 | 24 | |
| 01-15-2012 | 525742 | | INV-Pd 10 - Fedex | 27 | 6 | 6 | |
| 01-15-2012 | 526928 | | 110300-REEVE STOR-PR323262DISC | 78 | 17 | 17 | |
| 01-15-2012 | 526934 | | 201739-K & A CRYL-CHKDT110911U | 6 | 1 | 1 | |
| 01-15-2012 | 527174 | | 204073-HAMILTON F-CHKDT111111U | 261 | 58 | 58 | |
| 01-15-2012 | 527188 | | 102970-MADIX INC.-90409873 | 441 | 97 | 97 | |
| 01-15-2012 | 527189 | | 102970-MADIX INC.-90409873 | 380 | 84 | 84 | |
| 01-15-2012 | 527190 | | 102970-MADIX INC.-90409873 | 1,949 | 429 | 429 | |
| 01-15-2012 | 527191 | | 102970-MADIX INC.-90409873 | 140 | 31 | 31 | |
| 01-15-2012 | 527192 | | 102970-MADIX INC.-90409873 | 285 | 63 | 63 | |
| 01-15-2012 | 527193 | | 102970-MADIX INC.-90409873 | 3,755 | 826 | 826 | |
| 01-15-2012 | 527194 | | 102970-MADIX INC.-90409873 | 223 | 49 | 49 | |
| 01-15-2012 | 527195 | | 102970-MADIX INC.-90409873 | 112 | 25 | 25 | |
| 01-15-2012 | 527196 | | 102970-MADIX INC.-90409873 | 112 | 25 | 25 | |
| 01-15-2012 | 527197 | | 102970-MADIX INC.-90409873 | 453 | 100 | 100 | |
| 01-15-2012 | 527198 | | 102970-MADIX INC.-90409873 | 1,080 | 238 | 238 | |
| 01-15-2012 | 527199 | | 102970-MADIX INC.-90409873 | 74 | 16 | 16 | |
| 01-15-2012 | 527200 | | 102970-MADIX INC.-90409873 | 74 | 16 | 16 | |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 01-15-2012 | 527201 | 102970-MADIX INC.-90409873 | 268 | 59 | 59 |
| 01-15-2012 | 527202 | 102970-MADIX INC.-90409873 | 268 | 59 | 59 |
| 01-15-2012 | 527203 | 102970-MADIX INC.-90409873 | 28 | 6 | 6 |
| 01-15-2012 | 527204 | 102970-MADIX INC.-90409873 | 23 | 5 | 5 |
| 01-15-2012 | 527205 | 102970-MADIX INC.-90409873 | 41 | 9 | 9 |
| 01-15-2012 | 527206 | 102970-MADIX INC.-90409873 | 192 | 42 | 42 |
| 01-15-2012 | 527207 | 102970-MADIX INC.-90409873 | 246 | 54 | 54 |
| 01-15-2012 | 527208 | 102970-MADIX INC.-90409873 | 246 | 54 | 54 |
| 01-15-2012 | 527209 | 102970-MADIX INC.-90409873 | 38 | 8 | 8 |
| 01-15-2012 | 527210 | 102970-MADIX INC.-90409873 | 38 | 8 | 8 |
| 01-15-2012 | 527211 | 102970-MADIX INC.-90409873 | 42 | 9 | 9 |
| 01-15-2012 | 527212 | 102970-MADIX INC.-90409873 | 127 | 28 | 28 |
| 01-15-2012 | 527213 | 102970-MADIX INC.-90409873 | 229 | 50 | 50 |
| 01-15-2012 | 527214 | 102970-MADIX INC.-90409873 | 121 | 27 | 27 |
| 01-15-2012 | 527215 | 102970-MADIX INC.-90409873 | 148 | 33 | 33 |
| 01-15-2012 | 527216 | 102970-MADIX INC.-90409873 | 17 | 4 | 4 |
| 01-15-2012 | 527217 | 102970-MADIX INC.-90409873 | 1,718 | 378 | 378 |
| 01-15-2012 | 527218 | 102970-MADIX INC.-90409873 | 163 | 36 | 36 |
| 01-15-2012 | 527219 | 102970-MADIX INC.-90409873 | 229 | 50 | 50 |

DISPOSALS

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 15 of 27

Orange, CA
2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275                                        25732 El Paseo
Account #: 0006 1178 0032                               Mission Viejo, CA 92691

| 01-15-2012 | 527220 | 102970-MADIX INC.-90409873 | 773 | 170 | 170 |
|---|---|---|---|---|---|
| 01-15-2012 | 527221 | 102970-MADIX INC.-90409873 | 7,466 | 1,643 | 1,643 |
| 01-15-2012 | 527222 | 102970-MADIX INC.-90409873 | 134 | 30 | 30 |
| 01-15-2012 | 527223 | 102970-MADIX INC.-90409873 | 2,483 | 546 | 546 |
| 01-15-2012 | 527224 | 102970-MADIX INC.-90409873 | 57 | 13 | 13 |
| 01-15-2012 | 527225 | 102970-MADIX INC.-90409873 | 248 | 55 | 55 |
| 01-15-2012 | 527226 | 102970-MADIX INC.-90409873 | 66 | 14 | 14 |
| 01-15-2012 | 527227 | 102970-MADIX INC.-90409873 | 66 | 14 | 14 |
| 01-15-2012 | 527228 | 102970-MADIX INC.-90409873 | 254 | 56 | 56 |
| 01-15-2012 | 527229 | 102970-MADIX INC.-90409873 | 318 | 70 | 70 |
| 01-15-2012 | 527230 | 102970-MADIX INC.-90409873 | 845 | 186 | 186 |
| 01-15-2012 | 527231 | 102970-MADIX INC.-90409873 | 1,964 | 432 | 432 |
| 01-15-2012 | 527232 | 102970-MADIX INC.-90409873 | 472 | 104 | 104 |
| 01-15-2012 | 527233 | 102970-MADIX INC.-90409873 | 1,756 | 386 | 386 |
| 01-15-2012 | 527234 | 102970-MADIX INC.-90409873 | 168 | 37 | 37 |
| 01-15-2012 | 527235 | 102970-MADIX INC.-90409873 | 25 | 6 | 6 |
| 01-15-2012 | 527236 | 102970-MADIX INC.-90409873 | 53 | 12 | 12 |
| 01-15-2012 | 527237 | 102970-MADIX INC.-90409873 | 9 | 2 | 2 |
| 01-15-2012 | 527238 | 102970-MADIX INC.-90409873 | 21 | 5 | 5 |

DISPOSALS

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable          Printed 05/04/23  5:21:43 AM
* Values may differ slightly from the return due to rounding issues                                            Page: 16 of 27
10.1

Orange, CA

**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
 FEIN: 22-3612362
Location ID: 275
 Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 01-15-2012 | 527239 | 102970-MADIX INC.-90409873 | 214 | 47 | 47 |
| 01-15-2012 | 527240 | 102970-MADIX INC.-90409873 | 40 | 9 | 9 |
| 01-15-2012 | 527241 | 102970-MADIX INC.-90409873 | 94 | 21 | 21 |
| 01-15-2012 | 527242 | 102970-MADIX INC.-90409873 | 40 | 9 | 9 |
| 01-15-2012 | 527243 | 102970-MADIX INC.-90409873 | 376 | 83 | 83 |
| 01-15-2012 | 527244 | 102970-MADIX INC.-90409873 | 159 | 35 | 35 |
| 01-15-2012 | 527245 | 102970-MADIX INC.-90409873 | 212 | 47 | 47 |
| 01-15-2012 | 527246 | 102970-MADIX INC.-90409873 | 317 | 70 | 70 |
| 01-15-2012 | 527247 | 102970-MADIX INC.-90409873 | 77 | 17 | 17 |
| 01-15-2012 | 527248 | 102970-MADIX INC.-90409873 | 35 | 8 | 8 |
| 10-15-2011 | 493213 | INV-Pd 7 - LTL | 11,409 | 2,054 | 2,054 |
| 10-15-2011 | 493563 | INV-Pd 7 - Fedex | 71 | 13 | 13 |
| 10-15-2011 | 497029 | 202203-GRAPHIQUE-008028986 | 48 | 9 | 9 |
| 10-15-2011 | 497224 | 201187-SAMA PLAST-108120 | 8 | 1 | 1 |
| 10-15-2011 | 497998 | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 10-15-2011 | 499461 | 102572-MARLITE-0328960 | 92 | 17 | 17 |
| 10-15-2011 | 499749 | 101506-WIRE WELD,-0034081-IN | 63 | 11 | 11 |
| 10-15-2011 | 499750 | 101506-WIRE WELD,-0034081-IN | 33 | 6 | 6 |
| 10-15-2011 | 499802 | 102970-MADIX INC.-90417466 | 111 | 20 | 20 |
| 10-15-2011 | 499803 | 102970-MADIX INC.-90417466 | 74 | 13 | 13 |
| 10-15-2011 | 499912 | 201990-COLONY INC-257562 | 40 | 7 | 7 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 17 of 27

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 10-15-2011 | 499913 | 201990-COLONY INC-257562 | 48 | 9 | 9 |
| 10-15-2011 | 499914 | 201990-COLONY INC-257562 | 48 | 9 | 9 |
| 10-15-2011 | 501054 | 101506-WIRE WELD,-0033668-IN | 47 | 9 | 9 |
| 10-15-2011 | 501770 | 201990-COLONY INC-257437 | 46 | 8 | 8 |
| 10-15-2011 | 501771 | 102970-MADIX INC.-90417462 | 31 | 6 | 6 |
| 10-15-2011 | 501772 | 102970-MADIX INC.-90417462 | 10 | 2 | 2 |
| 10-15-2011 | 501773 | 102970-MADIX INC.-90417462 | 35 | 6 | 6 |
| 10-15-2011 | 501774 | 102970-MADIX INC.-90417462 | 22 | 4 | 4 |
| 10-15-2011 | 501775 | 102970-MADIX INC.-90417462 | 30 | 5 | 5 |
| 10-15-2011 | 501776 | 102970-MADIX INC.-90417462 | 16 | 3 | 3 |
| 11-15-2011 | 508408 | 102970-MADIX INC.-90425363 | 9 | 2 | 2 |
| 11-15-2011 | 508409 | 102970-MADIX INC.-90425363 | 89 | 16 | 16 |
| 11-15-2011 | 508410 | 102970-MADIX INC.-90425363 | 65 | 12 | 12 |
| 11-15-2011 | 508411 | 102970-MADIX INC.-90425363 | 65 | 12 | 12 |
| 11-15-2011 | 508412 | 102970-MADIX INC.-90425363 | 65 | 12 | 12 |
| 11-15-2011 | 508432 | 204073-HAMILTON F-214804 | 73 | 13 | 13 |
| 11-15-2011 | 508947 | 101163-MEG-211246 | 343 | 62 | 62 |
| 11-15-2011 | 508948 | 101163-MEG-211246 | 1,616 | 291 | 291 |
| 11-15-2011 | 508949 | 101163-MEG-211246 | 1,256 | 226 | 226 |
| 11-15-2011 | 508950 | 101163-MEG-211246 | 189 | 34 | 34 |
| 11-15-2011 | 508951 | 101163-MEG-211246 | 546 | 98 | 98 |
| 11-15-2011 | 508952 | 101163-MEG-211246 | 1,216 | 219 | 219 |
| 11-15-2011 | 508953 | 101163-MEG-211246 | 7,773 | 1,399 | 1,399 |

*DISPOSALS*

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 508954 | 101163-MEG-211246 | 37 | 7 | 7 |
| 11-15-2011 | 508955 | 101163-MEG-211246 | 111 | 20 | 20 |
| 11-15-2011 | 508956 | 101163-MEG-211246 | 11 | 2 | 2 |
| 11-15-2011 | 508957 | 101163-MEG-211246 | 11 | 2 | 2 |
| 11-15-2011 | 508958 | 101163-MEG-211246 | 89 | 16 | 16 |
| 11-15-2011 | 508959 | 101163-MEG-211246 | 599 | 108 | 108 |
| 11-15-2011 | 508960 | 101163-MEG-211246 | 798 | 144 | 144 |
| 11-15-2011 | 508961 | 101163-MEG-211246 | 4,616 | 831 | 831 |
| 11-15-2011 | 508962 | 101163-MEG-211246 | 2,504 | 451 | 451 |
| 11-15-2011 | 508963 | 101163-MEG-211246 | 822 | 148 | 148 |
| 11-15-2011 | 508964 | 101163-MEG-211247 | 227 | 41 | 41 |
| 11-15-2011 | 508965 | 101163-MEG-211247 | 375 | 68 | 68 |
| 11-15-2011 | 508966 | 101163-MEG-211247 | 568 | 102 | 102 |
| 11-15-2011 | 508967 | 101163-MEG-211247 | 96 | 17 | 17 |
| 11-15-2011 | 508968 | 101163-MEG-211247 | 566 | 102 | 102 |
| 11-15-2011 | 508969 | 101163-MEG-211247 | 125 | 22 | 22 |
| 11-15-2011 | 508970 | 101163-MEG-211247 | 126 | 23 | 23 |
| 11-15-2011 | 508971 | 101163-MEG-211247 | 410 | 74 | 74 |
| 11-15-2011 | 508972 | 101163-MEG-211247 | 2,213 | 398 | 398 |
| 11-15-2011 | 508973 | 101163-MEG-211247 | 44 | 8 | 8 |
| 11-15-2011 | 508974 | 101163-MEG-211247 | 44 | 8 | 8 |
| 11-15-2011 | 508975 | 101163-MEG-211247 | 15 | 3 | 3 |
| 11-15-2011 | 508976 | 101163-MEG-211247 | 48 | 9 | 9 |
| 11-15-2011 | 508977 | 101163-MEG-211247 | 36 | 7 | 7 |
| 11-15-2011 | 508978 | 101163-MEG-211247 | 33 | 6 | 6 |
| 11-15-2011 | 508979 | 101163-MEG-211247 | 12 | 2 | 2 |
| 11-15-2011 | 508980 | 101163-MEG-211247 | 12 | 2 | 2 |
| 11-15-2011 | 508981 | 101163-MEG-211247 | 571 | 103 | 103 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Exhibits Page 34 of 98
Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| Date | Asset # | Description | | | |
|------|---------|-------------|---|---|---|
| 11-15-2011 | 508982 | 101163-MEG-211247 | 421 | 76 | 76 |
| 11-15-2011 | 508983 | 101163-MEG-211247 | 923 | 166 | 166 |
| 11-15-2011 | 508984 | 101163-MEG-211247 | 828 | 149 | 149 |
| 11-15-2011 | 508985 | 101163-MEG-211247 | 36 | 7 | 7 |
| 11-15-2011 | 508986 | 101163-MEG-211247 | 468 | 84 | 84 |
| 11-15-2011 | 508987 | 101163-MEG-211247 | 216 | 39 | 39 |
| 11-15-2011 | 508988 | 101163-MEG-211247 | 39 | 7 | 7 |
| 11-15-2011 | 508989 | 101163-MEG-211247 | 1,327 | 239 | 239 |
| 11-15-2011 | 508990 | 101163-MEG-211247 | 744 | 134 | 134 |
| 11-15-2011 | 508991 | 101163-MEG-211247 | 238 | 43 | 43 |
| 11-15-2011 | 508992 | 101163-MEG-211247 | 286 | 51 | 51 |
| 11-15-2011 | 508993 | 101163-MEG-211247 | 493 | 89 | 89 |
| 11-15-2011 | 508994 | 101396-CAPITOL HA-2992527-2011 | 225 | 41 | 41 |
| 11-15-2011 | 508995 | 101396-CAPITOL HA-2992527-2011 | 113 | 20 | 20 |
| 11-15-2011 | 508996 | 101396-CAPITOL HA-2992527-2011 | 252 | 45 | 45 |
| 11-15-2011 | 508997 | 101396-CAPITOL HA-2992527-2011 | 28 | 5 | 5 |
| 11-15-2011 | 508998 | 101396-CAPITOL HA-2992527-2011 | 400 | 72 | 72 |
| 11-15-2011 | 508999 | 101396-CAPITOL HA-2992527-2011 | 82 | 15 | 15 |
| 11-15-2011 | 509001 | 101506-WIRE WELD,-0033672-IN | 33 | 6 | 6 |
| 11-15-2011 | 509002 | 101506-WIRE WELD,-0033672-IN | 17 | 3 | 3 |
| 11-15-2011 | 509003 | 101506-WIRE WELD,-0033672-IN | 177 | 32 | 32 |
| 11-15-2011 | 509004 | 101506-WIRE WELD,-0033672-IN | 138 | 25 | 25 |
| 11-15-2011 | 509005 | 101506-WIRE WELD,-0033672-IN | 74 | 13 | 13 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 509006 | 101506-WIRE WELD,-0033672-IN | 176 | 32 | 32 |
| 11-15-2011 | 509007 | 101506-WIRE WELD,-0033672-IN | 174 | 31 | 31 |
| 11-15-2011 | 509008 | 101506-WIRE WELD,-0033672-IN | 2 | 0 | 0 |
| 11-15-2011 | 509009 | 101506-WIRE WELD,-0033672-IN | 8 | 2 | 2 |
| 11-15-2011 | 509010 | 101506-WIRE WELD,-0033672-IN | 30 | 5 | 5 |
| 11-15-2011 | 509045 | 102572-MARLITE-0628815 | 325 | 58 | 58 |
| 11-15-2011 | 509046 | 102572-MARLITE-0628815 | 135 | 24 | 24 |
| 11-15-2011 | 509047 | 102572-MARLITE-0628815 | 151 | 27 | 27 |
| 11-15-2011 | 509048 | 102572-MARLITE-0628815 | 254 | 46 | 46 |
| 11-15-2011 | 509049 | 102572-MARLITE-0628815 | 308 | 55 | 55 |
| 11-15-2011 | 509050 | 102572-MARLITE-0628815 | 539 | 97 | 97 |
| 11-15-2011 | 509051 | 102970-MADIX INC.-90405358 | 289 | 52 | 52 |
| 11-15-2011 | 509052 | 102970-MADIX INC.-90405358 | 74 | 13 | 13 |
| 11-15-2011 | 509053 | 102970-MADIX INC.-90405358 | 241 | 43 | 43 |
| 11-15-2011 | 509054 | 102970-MADIX INC.-90405358 | 40 | 7 | 7 |
| 11-15-2011 | 509055 | 102970-MADIX INC.-90405358 | 106 | 19 | 19 |
| 11-15-2011 | 509056 | 102970-MADIX INC.-90405358 | 217 | 39 | 39 |
| 11-15-2011 | 509057 | 102970-MADIX INC.-90406891 | 55 | 10 | 10 |
| 11-15-2011 | 509058 | 102970-MADIX INC.-90406891 | 55 | 10 | 10 |
| 11-15-2011 | 509059 | 102970-MADIX INC.-90406891 | 107 | 19 | 19 |
| 11-15-2011 | 509098 | 105927-IDX-LOUISV-73141 | 37 | 7 | 7 |
| 11-15-2011 | 509099 | 105927-IDX-LOUISV-73141 | 20 | 4 | 4 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 275
  Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 509100 | 110300-REEVE STOR-PR323532 | 57 | 10 | 10 |
| 11-15-2011 | 509101 | 110304-IGS STORE-073562 | 44 | 8 | 8 |
| 11-15-2011 | 509104 | 201187-SAMA PLAST-108083 | 3 | 0 | 0 |
| 11-15-2011 | 509105 | 201187-SAMA PLAST-108083 | 209 | 38 | 38 |
| 11-15-2011 | 509106 | 201187-SAMA PLAST-108083 | 70 | 13 | 13 |
| 11-15-2011 | 509107 | 201187-SAMA PLAST-108083 | 256 | 46 | 46 |
| 11-15-2011 | 509108 | 201187-SAMA PLAST-108083 | 188 | 34 | 34 |
| 11-15-2011 | 509109 | 201187-SAMA PLAST-108083 | 1,065 | 192 | 192 |
| 11-15-2011 | 509110 | 201187-SAMA PLAST-108083 | 662 | 119 | 119 |
| 11-15-2011 | 509111 | 201187-SAMA PLAST-108083 | 372 | 67 | 67 |
| 11-15-2011 | 509112 | 201187-SAMA PLAST-108083 | 72 | 13 | 13 |
| 11-15-2011 | 509113 | 201187-SAMA PLAST-108083 | 150 | 27 | 27 |
| 11-15-2011 | 509114 | 201187-SAMA PLAST-108083 | 53 | 10 | 10 |
| 11-15-2011 | 509115 | 201187-SAMA PLAST-108083 | 60 | 11 | 11 |
| 11-15-2011 | 509116 | 201187-SAMA PLAST-108083 | 61 | 11 | 11 |
| 11-15-2011 | 509117 | 201187-SAMA PLAST-108083 | 551 | 99 | 99 |
| 11-15-2011 | 509118 | 201187-SAMA PLAST-108083 | 42 | 8 | 8 |
| 11-15-2011 | 509119 | 201187-SAMA PLAST-108083 | 10 | 2 | 2 |
| 11-15-2011 | 509120 | 201187-SAMA PLAST-108083 | 24 | 4 | 4 |
| 11-15-2011 | 509121 | 201187-SAMA PLAST-108083 | 12 | 2 | 2 |
| 11-15-2011 | 509122 | 201187-SAMA PLAST-108083 | 135 | 24 | 24 |
| 11-15-2011 | 509123 | 201187-SAMA PLAST-108083 | 125 | 23 | 23 |
| 11-15-2011 | 509124 | 201187-SAMA PLAST-108083 | 120 | 22 | 22 |
| 11-15-2011 | 509125 | 201187-SAMA PLAST-108083 | 8 | 1 | 1 |
| 11-15-2011 | 509126 | 201187-SAMA PLAST-108083 | 82 | 15 | 15 |
| 11-15-2011 | 509127 | 201187-SAMA PLAST-108241 | 120 | 22 | 22 |
| 11-15-2011 | 509133 | 201739-K & A CRYL-045937 | 600 | 108 | 108 |
| 11-15-2011 | 509134 | 201990-COLONY INC-254544 | 2,535 | 456 | 456 |

DISPOSALS

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 22 of 27

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 509135 | 201990-COLONY INC-254544 | 681 | 123 | 123 |
| 11-15-2011 | 509136 | 201990-COLONY INC-254544 | 174 | 31 | 31 |
| 11-15-2011 | 509137 | 201990-COLONY INC-254544 | 1,532 | 276 | 276 |
| 11-15-2011 | 509138 | 201990-COLONY INC-254544 | 56 | 10 | 10 |
| 11-15-2011 | 509139 | 201990-COLONY INC-254867 | 1,617 | 291 | 291 |
| 11-15-2011 | 509140 | 201990-COLONY INC-254867 | 970 | 175 | 175 |
| 11-15-2011 | 509141 | 201990-COLONY INC-254867 | 364 | 66 | 66 |
| 11-15-2011 | 509161 | 204073-HAMILTON F-212664 | 2,178 | 392 | 392 |
| 11-15-2011 | 509162 | 204073-HAMILTON F-212664 | 1,181 | 213 | 213 |
| 11-15-2011 | 509163 | 204073-HAMILTON F-213096 | 407 | 73 | 73 |
| 11-15-2011 | 509164 | 204073-HAMILTON F-213096 | 133 | 24 | 24 |
| 11-15-2011 | 509165 | 204073-HAMILTON F-213097 | 1,117 | 201 | 201 |
| 11-15-2011 | 509166 | 204073-HAMILTON F-213097 | 670 | 121 | 121 |
| 11-15-2011 | 509167 | 204073-HAMILTON F-213097 | 133 | 24 | 24 |
| 11-15-2011 | 509168 | 204073-HAMILTON F-213185 | 797 | 144 | 144 |
| 11-15-2011 | 509169 | 204073-HAMILTON F-213244 | 1,239 | 223 | 223 |
| 11-15-2011 | 509170 | 204073-HAMILTON F-213529 | 1,618 | 291 | 291 |
| 11-15-2011 | 509171 | 204073-HAMILTON F-214082 | 390 | 70 | 70 |
| 11-15-2011 | 509172 | 204073-HAMILTON F-214082 | 540 | 97 | 97 |
| 11-15-2011 | 509173 | 204073-HAMILTON F-214082 | 9 | 2 | 2 |
| 11-15-2011 | 509174 | 204073-HAMILTON F-214082 | 606 | 109 | 109 |
| 11-15-2011 | 509175 | 204073-HAMILTON F-214082 | 28 | 5 | 5 |
| 11-15-2011 | 509176 | 204073-HAMILTON F-214082 | 106 | 19 | 19 |
| 11-15-2011 | 509177 | 204073-HAMILTON F-214082 | 320 | 58 | 58 |
| 11-15-2011 | 509178 | 204073-HAMILTON F-214082 | 106 | 19 | 19 |
| 11-15-2011 | 509179 | 204073-HAMILTON F-214082 | 99 | 18 | 18 |
| 11-15-2011 | 509180 | 204073-HAMILTON F-214082 | 212 | 38 | 38 |
| 11-15-2011 | 509181 | 204073-HAMILTON F-214082 | 485 | 87 | 87 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:43 AM
Page: 23 of 27

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 509182 | 204073-HAMILTON F-214082 | 156 | 28 | 28 |
| 11-15-2011 | 509183 | 204073-HAMILTON F-214082 | 197 | 35 | 35 |
| 11-15-2011 | 509184 | 204073-HAMILTON F-214082 | 209 | 38 | 38 |
| 11-15-2011 | 509185 | 204073-HAMILTON F-214082 | 133 | 24 | 24 |
| 11-15-2011 | 509186 | 204073-HAMILTON F-214674 | 12,630 | 2,273 | 2,273 |
| 11-15-2011 | 509187 | 204073-HAMILTON F-214861 | 10,325 | 1,858 | 1,858 |
| 11-15-2011 | 509201 | 204073-HAMILTON F-214965 | 148 | 27 | 27 |
| 11-15-2011 | 509308 | 101506-WIRE WELD,-0033993-IN | 274 | 49 | 49 |
| 11-15-2011 | 509333 | 110300-REEVE STOR-PR323533 | 37 | 7 | 7 |
| 11-15-2011 | 509583 | 102970-MADIX INC.-90429952 | 43 | 8 | 8 |
| 11-15-2011 | 510409 | 110334-SCHWARZ-WT15842967 | 1,998 | 360 | 360 |
| 11-15-2011 | 510950 | 200731-APPLE DIGI-00036789 | 1,040 | 187 | 187 |
| 11-15-2011 | 512335 | 102932-CHECKPOINT-900740533 | 1,091 | 196 | 196 |
| 11-15-2011 | 512337 | 110334-SCHWARZ-WT15645783 | 278 | 50 | 50 |
| 11-15-2011 | 512338 | 110334-SCHWARZ-WT15645783 | 1,946 | 350 | 350 |
| 11-15-2011 | 512339 | 110334-SCHWARZ-WT15645784 | 131 | 23 | 23 |
| 11-15-2011 | 512340 | 110334-SCHWARZ-WT15668182 | 184 | 33 | 33 |
| 11-15-2011 | 512341 | 110334-SCHWARZ-WT15719560 | 184 | 33 | 33 |
| 11-15-2011 | 512342 | 110334-SCHWARZ-WT15842967 | 204 | 37 | 37 |
| 11-15-2011 | 512343 | 110334-SCHWARZ-WT15842967 | 195 | 35 | 35 |
| 11-15-2011 | 512344 | 110334-SCHWARZ-WT15842968 | 374 | 67 | 67 |
| 11-15-2011 | 512409 | 110334-SCHWARZ-WT15640517 | 93 | 17 | 17 |

DISPOSALS

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:43 AM
Page: 24 of 27

**A.** Add/Delete Amounts Included in Previous Reason (Used For Information Purposes Only)

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2011 | 513053 | 201990-COLONY INC-254544 | 386 | 69 | 69 |
| 11-15-2011 | 513059 | 201187-SAMA PLAST-108083 | 336 | 60 | 60 |
| 11-15-2011 | 513077 | 200731-APPLE DIGI-00036789 | 81 | 15 | 15 |
| 11-15-2011 | 513711 | INV-Pd 8 - Fedex | 111 | 20 | 20 |
| 11-15-2011 | 514599 | INV-Pd 8 - LTL | 24,877 | 4,478 | 4,478 |
| 12-15-2011 | 519016 | INV-Pd 9 - Fedex | 95 | 17 | 17 |
| 12-15-2011 | 519783 | INV-Pd 9 - LTL | 5,514 | 993 | 993 |
| 12-15-2011 | 521145 | 204073-HAMILTON F-213343 | 1,407 | 253 | 253 |
| 12-15-2011 | 521330 | 101579-CHASE DOOR >765733< | 1,388 | 250 | 250 |
| 12-15-2011 | 521370 | 102970-MADIX INC.-90434581 | 71 | 13 | 13 |
| 12-15-2011 | 521543 | 102970-MADIX INC.-90431608 | 14 | 3 | 3 |
| 12-15-2011 | 521805 | 201187-SAMA PLAST-108323 | 10 | 2 | 2 |
| 12-15-2011 | 523933 | 201837-NATIONAL C-00305768 | 345 | 62 | 62 |
| 12-15-2011 | 524235 | 108494-AMERICANA-0079397-IN | 2,745 | 494 | 494 |
| **Class Subtotal:** | 265 Assets | | 178,834 | 33,489 | 33,489 |

**Form:** Office Furniture and Equipment   (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures   **Depreciation:** Comm Tbl 312   (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 06-15-2009 | | 300268 | | 104095 | 602 | 66 | 66 |
| 06-15-2009 | | 300269 | | 104095 | 467 | 51 | 51 |
| 06-15-2009 | | 300270 | | CROSSCOM NATIONAL INC | 36 | 4 | 4 |
| 03-15-2007 | | 170841 | | 8418 TELEPHONE | 488 | 49 | 49 |
| 08-15-2003 | | 172602 | | SPENCER | 2,691 | 269 | 269 |
| **Class Subtotal:** | | 5 Assets | | | 4,284 | 439 | 439 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:21:43 AM
Page: 25 of 27

10.1

**A.   Add/Delete Amounts Included in Exhibit Section (Listed For Information Purposes Only)**

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0032**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

**Form: Other Equipment** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (3) - POS Equip    **Depreciation:** Comm Tbl 38    (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 05-15-2006 | | 3080 | | AGILYSYS | 29 | 3 | 3 |
| 06-15-2005 | | 1575 | | AGILYSYS | 5,823 | 699 | 699 |
| 03-15-2004 | | 162708 | | AGILYSYS | 480 | 58 | 58 |
| **Class Subtotal:** | | | 3 Assets | | 6,332 | 760 | 760 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers    **Depreciation:** Comptr Pers Tbl 705    (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 01-15-2012 | | 526727 | | 206518-RETAIL TEC-115799 | 99 | 2 | 2 |
| 01-15-2012 | | 528569 | | 206518-RETAIL TEC-115799 | 1,272 | 25 | 25 |
| 10-15-2011 | | 503146 | | 110238-COMPUCOM S-60941155 | 169 | 3 | 3 |
| 10-15-2011 | | 503147 | | 110238-COMPUCOM S-60941155 | 68 | 1 | 1 |
| 10-15-2011 | | 503148 | | 110238-COMPUCOM S-60941155 | 8 | 0 | 0 |
| 10-15-2011 | | 503149 | | 110238-COMPUCOM S-60941155 | 856 | 17 | 17 |
| 10-15-2011 | | 503150 | | 110238-COMPUCOM S-60941155 | 5 | 0 | 0 |
| 02-15-2008 | | 204563 | | DATA STAR USA INC | 3,700 | 74 | 74 |
| 05-15-2008 | | 217594 | | SYMBOL TECHNOLOGIES, INC | 1,566 | 31 | 31 |
| 02-15-2007 | | 140216 | | 88668694 COMPUCOM | 487 | 10 | 10 |
| 02-15-2007 | | 140300 | | CU11451 AGILYSYS | 1,108 | 22 | 22 |
| 02-15-2007 | | 4177 | | AGILYSYS | -29 | -1 | -1 |
| 01-15-2006 | | 137141 | | S3571C-IN-TEKSERVE | 62 | 1 | 1 |
| 05-15-2003 | | 152950 | | VERIFONE | 2,264 | 45 | 45 |
| 02-15-2002 | | 150059 | | SYMBOL | -250 | -5 | -5 |
| 03-15-2002 | | 150503 | | ADS | 4,159 | 83 | 83 |
| 06-15-2002 | | 150966 | | SYMBOL | 4,727 | 95 | 95 |
| 09-15-2002 | | 151171 | | SPENCER | 2,494 | 50 | 50 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
### 2023 Business Personal Property Tax Return - 0006 1178 0032

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 275
Account #: 0006 1178 0032

25732 El Paseo
Mission Viejo, CA 92691

| | | | | | |
|---|---|---|---|---|---|
| 01-15-2001 | 148229 | DELLCOM | 1,400 | 28 | 28 |
| 11-15-2001 | 149725 | DELLCOM | 1,097 | 22 | 22 |
| 01-15-2000 | 142656 | SYMBOL TECHNOLOGIES | 6,401 | 128 | 128 |
| 02-15-2000 | 142802 | SYMBOL | 2,700 | 54 | 54 |
| 06-15-2000 | 146884 | DELLCOM | 2,280 | 46 | 46 |
| 10-15-2000 | 147696 | COMPUTER PRODUCTS | 4,256 | 85 | 85 |
| Class Subtotal: | | 24 Assets | 40,899 | 818 | 818 |

Totals for Not-Taxable-DISPOSED

| Cost | Dep Value | Assessed Value |
|---|---|---|
| 230,349 | 35,507 | 35,507 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:43 AM
Page: 27 of 27

# Exhibit C

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*

CLAUDE PARRISH ORANGE COUNTY ASSESSOR
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0041#
DBA: BED BATH & BEYOND #284
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107


Exhibit C

412-131-22   02  0130        00061178-004        U
M        2024     AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY      SANTA ANA
STREET  3900 S BRISTOL ST, STE C

CONTACT: KOZLOW, ED                    TEL: (908) 855-4216
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:   GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____
b. Enter local telephone number _____ FAX number _____
   Email Address _____
c. Do you own the land at this business location? ☐ Yes ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement? ☐ Yes ☐ No
d. When did you start business at this location?  DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code): _____

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____
g. During the period of January 1,2022 through December 31,2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity? ☐ Yes ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition? ☐ Yes ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | 1,809 |
| 2. | Equipment | *(From line 35)* | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5. | Construction In Progress | *(Attach Schedule)* | |
| 6. | Alternate Schedule A | *(See instructions)* | |
| 7. | | | |
| 8. | | | |

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

| | | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|---|
| 1. Leased equipment    4. Vending equipment | | | | | | |
| 2. Lease-purchase option equipment    5. Other businesses | | | | | | |
| 3. Capitalized leased equipment    6. Government-owned property | | | | | | |

Tax Obligation:   A. Lessor        B. Lessee

9.  Lessor's name
    Mailing address
10. Lessor's name
    Mailing address

---

| OWNERSHIP TYPE (☑) | **DECLARATION BY ASSESSEE** |
|---|---|
| Proprietorship ☐ | *Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.* |
| Partnership ☐ | *I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.* |
| Corporation ☐ | |
| Other ☐ | |

| BUSINESS DESCRIPTION (☑) | SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | DATE |
|---|---|---|
| Retail ☐ | ► NAME OF ASSESSEE OR AUTHORIZED AGENT* *(typed or printed)*  **SEE ATTACHED** | TITLE |
| Wholesale ☐ | | |
| Manufacturer ☐ | NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)* | FEDERAL EMPLOYER ID NUMBER |
| Service/Professional ☐ | PREPARER'S NAME AND ADDRESS *(typed or printed)*  TELEPHONE NUMBER ( ) | TITLE |

*Agent:  See page 7 for Declaration by Assessee instructions.        **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)        INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION        0000001        1

ANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

BOE-571-L (P1) REV. 26 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

**ORANGE COUNTY**
500 S. Main St. 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0041

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 3900 South Bristol Street Santa Ana, CA 92704

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888 ___ FAX number ___
   Email Address  usbedbathandbeyondpropertytax@deloitte.com

c. Do you own the land at this business location? ☐ Yes ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement? ☐ Yes ☐ No

d. When did you start business at this location? DATE: 11/21/1999
   If your business name or location has changed from last year, enter the former name
   and/or location: ___

e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept Union, NJ 07083

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: Toni-Anne Andrisano  (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
       etc.) acquire a "controlling interest" (see instructions for definition) in this business
       entity? ☐ Yes ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition)
       in California at the time of the acquisition? ☐ Yes ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
       Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
       See Instructions for filing requirements.

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | 1,809 | |
| 2. | Equipment | 220,816 | |
| 3. | Equipment out on lease, rent, or conditional sale to others    (Attach Schedule) | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land    (From line 71) | 600,366 | |
| 5. | Construction in Progress    (Attach Schedule) | | |
| 6. | Alternate Schedule A    (See instructions) | | |
| 7. | | | |
| 8. | | | |

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS — IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
Report conditional sales contracts that are not leases on Schedule A.

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:    A. Lessor    B. Lessee

| | Year of Acq | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name
Mailing address | | | | | |
| 10. Lessor's name
Mailing address | | | | | |

**None**

**OWNERSHIP TYPE (☑)**

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other ___ | ☐ |

**DECLARATION BY ASSESSEE**

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☑) | | |
|---|---|---|
| Retail | ☒ | |
| Wholesale | ☐ | |
| Manufacturer | ☐ | |
| Service/Professional | ☐ | |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT
► *(signature)*

DATE
5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT *(typed or printed)*
Toni-Anne Andrisano

TITLE
VP-Tax

NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)*
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER
22-3612362

PREPARER'S NAME AND ADDRESS *(typed or printed)*

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

284

05/04/2023 05:25:28

10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | 1,408 | | 75,952 | | | | 2022 | | |
| 12 | 2021 | 40,949 | | | | | | 2021 | | |
| 13 | 2020 | 11,920 | | | | | | 2020 | | |
| 14 | 2019 | 15,988 | | | | | | 2019 | | |
| 15 | 2018 | 36,100 | | | | | | 2018 | | |
| 16 | 2017 | 3,861 | | | | | | 2017 | | |
| 17 | 2016 | 4,862 | | | | | | 2016 | | |
| 18 | 2015 | 5,490 | | | | | | Prior | | |
| 19 | 2014 | 6,725 | | | | | | Total | | |

| LINE NO | Calendar Year of Acq. | Machinery COST | | Office COST | | Other COST | | 5a. PERSONAL COMPUTERS Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | 8,409 | | | | | | | | |
| 21 | 2012 | 7,895 | | | | | | | | |
| 22 | 2011 | | | | | | | 2022 | | |
| 23 | 2010 | | | | | | | 2021 | 678 | |
| 24 | 2009 | 580 | | | | | | 2020 | | |
| 25 | 2008 | | | | | | | 2019 | | |
| 26 | 2007 | | | | | | | 2018 | | |
| 27 | 2006 | | | | | | | 2017 | | |
| 28 | 2005 | | | | | | | 2016 | | |
| 29 | 2004 | | | | | | | 2015 | | |
| 30 | 2003 | | | | | | | 2014 | | |
| 31 | 2002 | | | | | | | Prior | | |
| 32 | 2001 | | | | | | | Total | 678 | |
| 33 | Prior | | | | | | | | | |
| 34 | Total | 144,186 | | 75,952 | | | | | | |

| 35 | Add TOTALS on lines 19, 33, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 220,816 |
|---|---|---|

**5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES**

| Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|
| 2022 | | |
| 2021 | | |
| 2020 | | |
| 2019 | | |
| 2018 | | |
| 2017 | | |
| 2016 | | |
| 2015 | | |
| 2014 | | |
| Prior | | |
| Total | | |

| 36 | ASSESSOR'S USE ONLY | | | | | | |
|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE |
| 38 | Machinery & equipment | 1 | | | | | |
| 39 | Office furniture & equipment | 2 | | | | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | |
| 41 | Personal Computers | 5a | | | | | |
| 42 | LAN and Mainframe | 5b | | | | | |
| 43 | | | | | | | |
| 44 | Other equipment | 3 | | | | | |
| 45 | Schedule B — Fixtures | – | | | | | |
| 46 | TOTALS | | | | | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:**  BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 27,652 | | | | | |
| 48 | 2021 | 388 | | 4,118 | | | | | |
| 49 | 2020 | 1,951 | | 14,890 | | | | | |
| 50 | 2019 | 26,752 | | 2,152 | | | | | |
| 51 | 2018 | 22,335 | | 36,876 | | | | | |
| 52 | 2017 | 77,226 | | 19,948 | | | | | |
| 53 | 2016 | 38,761 | | 5,378 | | | | | |
| 54 | 2015 | 6,618 | | | | | | | |
| 55 | 2014 | 20,879 | | | | | | | |
| 56 | 2013 | 12,388 | | | | | | | |
| 57 | 2012 | 2,905 | | | | | | | |
| 58 | 2011 | 8,351 | | | | | | | |
| 59 | 2010 | 51,352 | | | | | | | |
| 60 | 2009 | 11,311 | | | | | | | |
| 61 | 2008 | 8,620 | | | | | | | |
| 62 | 2007 | 107,975 | | | | | | | |
| 63 | 2006 | 33,623 | | | | | | | |
| 64 | 2005 | 11,590 | | | | | | | |
| 65 | 2004 | 1,425 | | | | | | | |
| 66 | 2003 | 10,027 | | | | | | | |
| 67 | 2002 | 32,501 | | | | | | | |
| 68 | 2001 | 2,375 | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | 489,351 | | 111,015 | | | | | |

| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | 600,366 |
|---|---|---|

| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ |
|---|---|

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

Bed Bath & Beyond of CA LLC

MAILING ADDRESS

650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY

3900 South Bristol Street Santa Ana, CA 92704

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through
December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges,
by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well
as original date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should
be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s)
and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned,
sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

05/04/2023  05:25:28            10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:25:28  10.1.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

## Taxable - Detail

| Form: Supplies | | | | | (Reported with subtotals by depreciable life and grand totals at the end) | |
|---|---|---|---|---|---|---|
| **Class:** Part II (01) - Supplies | | | **Depreciation:** Not Depreciated | | | (Assets with this depr life) |
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 12-31-2022 | 1 | 284-Supp | Supplies | 1,809 | 1,809 | 1,809 |
| **Class Subtotal:** | | 1 Asset | | 1,809 | 1,809 | 1,809 |

| Totals for Form: Supplies | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|
| **2022** | 1,809 | 1,809 | 1,809 |
| **Total** | 1,809 | 1,809 | 1,809 |

| Form: M&E for Industry, Profession, or Trade | | | | | (Reported with subtotals by depreciable life and grand totals at the end) | |
|---|---|---|---|---|---|---|
| **Class:** Schedule A (1) - Machinery & Equipment | | | **Depreciation:** Comm Tbl 312 | | | (Assets with this depr life) |
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 02-15-2022 | 1 | 1745263 | 267043-THE PEGGS-IN046230 | 1,408 | 1,295 | 1,295 |
| 01-15-2021 | 2 | 1604892 | 267294-DYNAMIC RE-82352 | 10,260 | 8,618 | 8,618 |
| 02-15-2021 | 2 | 1609039 | 101506-F 3 METALW-60883 | 14 | 12 | 12 |
| 02-15-2021 | 2 | 1609651 | 201187-SAMA PLAST-125071 | 4,441 | 3,730 | 3,730 |
| 02-15-2021 | 2 | 1610648 | 247059-NORTH AMER-37297 | 7,169 | 6,022 | 6,022 |
| 02-15-2021 | 2 | 1611028 | 103870-FEDERAL HE-32-44172-00- | 178 | 149 | 149 |
| 02-15-2021 | 2 | 1614586 | 267043-THE PEGGS-IN014717A | 1,858 | 1,560 | 1,560 |
| 02-15-2021 | 2 | 1615503 | INV-Pd 11 Wk 4 - LTL | 13 | 11 | 11 |
| 03-15-2021 | 2 | 1617321 | INV-Pd 12 Wk 3 - FEDEX | 24 | 20 | 20 |
| 03-15-2021 | 2 | 1629984 | 102572-MARLITE-501491 | 114 | 95 | 95 |
| 03-15-2021 | 2 | 1630912 | 201187-SAMA PLAST-152129 | 70 | 59 | 59 |
| 03-15-2021 | 2 | 1631894 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 03-15-2021 | 2 | 1632543 | 103870-FEDERAL HE-32-44324-00- | 458 | 385 | 385 |
| 03-15-2021 | 2 | 1633381 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 04-15-2021 | 2 | 1637098 | 101506-F 3 METALW-99183 | 583 | 490 | 490 |
| 04-15-2021 | 2 | 1637328 | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021 | 2 | 1638238 | 101506-F 3 METALW-0045599 | 228 | 191 | 191 |
| 04-15-2021 | 2 | 1639104 | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021 | 2 | 1639732 | 102970-MADIX INC.-91238670 | 635 | 533 | 533 |
| 04-15-2021 | 2 | 1642428 | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021 | 2 | 1643208 | INV-Pd 1 Wk 4 - LTL | 693 | 582 | 582 |
| 05-15-2021 | 2 | 1644631 | INV-Pd 2 Wk 2 - LTL | 121 | 102 | 102 |
| 05-15-2021 | 2 | 1646947 | 101506-F 3 METALW-60476 | 42 | 35 | 35 |
| 05-15-2021 | 2 | 1648201 | 246751-KDM POPSOL-615283 | 10 | 9 | 9 |
| 05-15-2021 | 2 | 1648954 | 246751-KDM POPSOL-615280 | 503 | 422 | 422 |
| 06-15-2021 | 2 | 1657777 | INV-Pd 3 Wk 2 - LTL | 451 | 378 | 378 |
| 08-15-2021 | 2 | 1665367 | INV-Pd 5 Wk 4 - FEDEX | 13 | 11 | 11 |
| 08-15-2021 | 2 | 1667956 | 101506-F 3 METALW-104366 17343 | 562 | 472 | 472 |
| 08-15-2021 | 2 | 1668238 | 246751-KDM POPSOL-617512 | 10 | 9 | 9 |
| 09-15-2021 | 2 | 1678536 | INV-Pd 6 Wk 5 - LTL | 130 | 110 | 110 |
| 09-15-2021 | 2 | 1684284 | 260402-SECURITAS-2185286 | 9,067 | 7,616 | 7,616 |
| 10-15-2021 | 2 | 1686318 | INV-Pd 7 Wk 1 - FEDEX | 6 | 5 | 5 |
| 10-15-2021 | 2 | 1686319 | INV-Pd 7 Wk 2 - FEDEX | 12 | 10 | 10 |
| 10-15-2021 | 2 | 1688830 | 102572-MARLITE-506210 | 568 | 477 | 477 |
| 11-15-2021 | 2 | 1700491 | INV-Pd 8 Wk 3 - FEDEX | 17 | 14 | 14 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 1 of 14

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Date | | Number | Description | | | |
|---|---|---|---|---|---|---|
| 11-15-2021 | 2 | 1701291 | INV-Pd 8 Wk 4 - LTL | 158 | 133 | 133 |
| 11-15-2021 | 2 | 1703053 | 101506-F 3 METALW-105348 49015 | 421 | 354 | 354 |
| 12-15-2021 | 2 | 1714356 | INV-Pd 9 Wk 4 - FEDEX | 6 | 5 | 5 |
| 01-15-2020 | 3 | 1489186 | 246751-KDM POPSOL-601228 | 116 | 88 | 88 |
| 01-15-2020 | 3 | 1493379 | INV-Pd 10 Wk 1 - FEDEX | 6 | 5 | 5 |
| 03-15-2020 | 3 | 1506398 | INV-Pd 12 Wk 2 - FEDEX | 4 | 3 | 3 |
| 03-15-2020 | 3 | 1506958 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 04-15-2020 | 3 | 1513389 | 247059-NORTH AMER-36241 | 408 | 310 | 310 |
| 04-15-2020 | 3 | 1515786 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 05-15-2020 | 3 | 1526576 | 247059-NORTH AMER-36136 | 34 | 26 | 26 |
| 05-15-2020 | 3 | 1527508 | 258277-MODERN SPA-21070 | 408 | 310 | 310 |
| 06-15-2020 | 3 | 1533831 | 246751-KDM POPSOL-606187 | 188 | 143 | 143 |
| 06-15-2020 | 3 | 1534712 | 201187-SAMA PLAST-124443 | 688 | 523 | 523 |
| 08-15-2020 | 3 | 1565383 | 246751-KDM POPSOL-607203 | 618 | 470 | 470 |
| 10-15-2020 | 3 | 1579769 | 103870-FEDERAL HE-32-43746-00- | 496 | 377 | 377 |
| 12-15-2020 | 3 | 1590638 | INV-Pd 9 Wk 3 - LTL | 0 | 0 | 0 |
| 12-15-2020 | 3 | 1593131 | 101506-F 3 METALW-97364 | 583 | 443 | 443 |
| 12-15-2020 | 3 | 1593692 | 101506-F 3 METALW-97366 | 4,832 | 3,672 | 3,672 |
| 12-15-2020 | 3 | 1595162 | 201187-SAMA PLAST-124945 | 263 | 200 | 200 |
| 12-15-2020 | 3 | 1596499 | 103870-FEDERAL HE-32-44262-00- | 2,149 | 1,633 | 1,633 |
| 12-15-2020 | 3 | 1597677 | 267043-THE PEGGS-588519 | 611 | 464 | 464 |
| 01-15-2019 | 4 | 1375453 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 02-15-2019 | 4 | 1384107 | 201187-SAMA PLAST-123086 | 39 | 27 | 27 |
| 02-15-2019 | 4 | 1390749 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1401029 | 215029-ACRYLIC DE-302612 | 29 | 20 | 20 |
| 03-15-2019 | 4 | 1401470 | 102970-MADIX INC.-91063836 | 2,009 | 1,386 | 1,386 |
| 03-15-2019 | 4 | 1401607 | 258277-MODERN SPA-D18079(20040 | 764 | 527 | 527 |
| 03-15-2019 | 4 | 1403086 | 103941-NAVCO SECU-IN31334 | 8,400 | 5,796 | 5,796 |
| 04-15-2019 | 4 | 1409031 | 201187-SAMA PLAST-123265 | 672 | 464 | 464 |
| 05-15-2019 | 4 | 1424653 | 101506-F 3 METALW-0060897-IN | 377 | 260 | 260 |
| 05-15-2019 | 4 | 1425177 | 105762-FUNDER AME-39581 | 6 | 4 | 4 |
| 05-15-2019 | 4 | 1425791 | 105762-FUNDER AME-39582 | 3 | 2 | 2 |
| 05-15-2019 | 4 | 1426613 | 105762-FUNDER AME-39544 | 1,077 | 743 | 743 |
| 06-15-2019 | 4 | 1433377 | INV-Pd 3 Wk 4 - FEDEX | 10 | 7 | 7 |
| 06-15-2019 | 4 | 1438127 | 201187-SAMA PLAST-123437 | 1,259 | 868 | 868 |
| 06-15-2019 | 4 | 1439061 | 201187-SAMA PLAST-123439 | 98 | 67 | 67 |
| 06-15-2019 | 4 | 1440376 | 201187-SAMA PLAST-123531 | 85 | 58 | 58 |
| 06-15-2019 | 4 | 1441371 | 247059-NORTH AMER-35468 | 603 | 416 | 416 |
| 08-15-2019 | 4 | 1451831 | INV-Pd 5 Wk 3 - LTL | 233 | 161 | 161 |
| 10-15-2019 | 4 | 1459691 | INV-Pd 7 Wk 1 - FEDEX | 5 | 3 | 3 |
| 10-15-2019 | 4 | 1465278 | INV-Pd 7 Wk 1 - FEDEX | -5 | -3 | -3 |
| 10-15-2019 | 4 | 1465911 | INV-Pd 7 Wk 1 - FEDEX | 5 | 3 | 3 |
| 01-15-2018 | 5 | 1268066 | INV-Pd 10 - FEDEX | 8 | 5 | 5 |
| 02-15-2018 | 5 | 1270450 | INV-Pd 11 - FEDEX | 12 | 7 | 7 |
| 03-15-2018 | 5 | 1283423 | 201187-SAMA PLAST-121666 | 147 | 89 | 89 |
| 03-15-2018 | 5 | 1286195 | INV-Pd 12 - FEDEX | 60 | 37 | 37 |
| 04-15-2018 | 5 | 1288050 | INV-Pd 1 - FedEx WK1 | 4 | 2 | 2 |
| 04-15-2018 | 5 | 1289032 | 105927-IDX-164261 | 9,439 | 5,758 | 5,758 |
| 05-15-2018 | 5 | 1292979 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 06-15-2018 | 5 | 1302087 | INV-Pd 3 Wk 3 - FEDEX | 36 | 22 | 22 |
| 06-15-2018 | 5 | 1302873 | INV-Pd 3 Wk 5 - FEDEX | 8 | 5 | 5 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23   5:27:21 AM
Page: 2 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| | | | | | |
|---|---|---|---|---|---|
| 08-15-2018 | 5 | 1317635 | 102572-MARLITE-671299 | 157 | 96 | 96 |
| 09-15-2018 | 5 | 1325054 | 201187 SAMA PLAS 122488 | 3,926 | 2,395 | 2,395 |
| 09-15-2018 | 5 | 1335468 | 105927-IDX-450-202131 | 1,625 | 992 | 992 |
| 09-15-2018 | 5 | 1335469 | 105927-IDX-450-202131 | 1,974 | 1,204 | 1,204 |
| 10-15-2018 | 5 | 1340406 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 10-15-2018 | 5 | 1341723 | 102970-MADIX INC.-91021908 | 213 | 130 | 130 |
| 11-15-2018 | 5 | 1349996 | 246751-KDM POPSOL-501286 | 195 | 119 | 119 |
| 11-15-2018 | 5 | 1351349 | 201187-SAMA PLAST-122714 | 79 | 48 | 48 |
| 11-15-2018 | 5 | 1352736 | 201187-SAMA PLAST-122714 | 488 | 297 | 297 |
| 11-15-2018 | 5 | 1353803 | 201187-SAMA PLAST-122713 | 557 | 340 | 340 |
| 11-15-2018 | 5 | 1353804 | 201187-SAMA PLAST-122713 | 832 | 507 | 507 |
| 11-15-2018 | 5 | 1353805 | 201187-SAMA PLAST-122713 | 872 | 532 | 532 |
| 11-15-2018 | 5 | 1355837 | 105927-IDX-450-202558 | 5,035 | 3,072 | 3,072 |
| 12-15-2018 | 5 | 1364662 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1365551 | INV-Pd 9 Wk 4 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1366882 | 105927-IDX-450-202566 | 10,261 | 6,259 | 6,259 |
| 01-15-2017 | 6 | 1171499 | 105927-IDX-148978 | 1,396 | 754 | 754 |
| 01-15-2017 | 6 | 1174628 | INV-Pd 10 - FEDEX | 23 | 12 | 12 |
| 02-15-2017 | 6 | 1175981 | INV-Pd 11 - FEDEX | 62 | 33 | 33 |
| 02-15-2017 | 6 | 1176817 | INV-Pd 11 - LTL | 148 | 80 | 80 |
| 03-15-2017 | 6 | 1184278 | 201187-SAMA PLAST-119582 | 138 | 74 | 74 |
| 03-15-2017 | 6 | 1187082 | 201187-SAMA PLAST-119363 | -32 | -17 | -17 |
| 03-15-2017 | 6 | 1188093 | INV-Pd 12 - FEDEX | 19 | 10 | 10 |
| 04-15-2017 | 6 | 1192880 | INV-Pd 1 - FEDEX | 13 | 7 | 7 |
| 05-15-2017 | 6 | 1197751 | INV-Pd 2 - FEDEX | 53 | 29 | 29 |
| 06-15-2017 | 6 | 1207489 | INV-Pd 3 - FEDEX | 103 | 56 | 56 |
| 06-15-2017 | 6 | 1209702 | 201187-SAMA PLAST-120116 | 26 | 14 | 14 |
| 06-15-2017 | 6 | 1211401 | 246751-KDM POPSOL-361377 | 1,073 | 579 | 579 |
| 07-15-2017 | 6 | 1217217 | INV-Pd 4 - FEDEX | 70 | 38 | 38 |
| 07-15-2017 | 6 | 1218113 | INV-Pd 4 - LTL | 257 | 139 | 139 |
| 08-15-2017 | 6 | 1224897 | INV-Pd 5 - FEDEX | 43 | 23 | 23 |
| 09-15-2017 | 6 | 1233260 | INV-Pd 6 - FEDEX | 86 | 46 | 46 |
| 10-15-2017 | 6 | 1244279 | 246751-KDM POPSOL-389497 | 335 | 181 | 181 |
| 11-15-2017 | 6 | 1250604 | INV-Pd 8 - FEDEX | 21 | 11 | 11 |
| 12-15-2017 | 6 | 1258518 | INV-Pd 9 - FEDEX | 29 | 16 | 16 |
| 01-15-2016 | 7 | 1057667 | 108494-AMERICANA-0085174-IN | 4,066 | 1,870 | 1,870 |
| 02-15-2016 | 7 | 1060482 | INV-Pd 11 - FEDEX | 8 | 3 | 3 |
| 03-15-2016 | 7 | 1071483 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071484 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 04-15-2016 | 7 | 1083268 | INV-Pd 1 - FEDEX | 8 | 4 | 4 |
| 05-15-2016 | 7 | 1094293 | INV-Pd 2 - FEDEX | 15 | 7 | 7 |
| 06-15-2016 | 7 | 1100192 | INV-Pd 3 - FEDEX | 8 | 4 | 4 |
| 07-15-2016 | 7 | 1102254 | INV-Pd 4 - FEDEX | 10 | 5 | 5 |
| 07-15-2016 | 7 | 1103109 | INV-Pd 4 - LTL | 1 | 1 | 1 |
| 07-15-2016 | 7 | 1104308 | 201187-SAMA PLAST-117297 | 9 | 4 | 4 |
| 08-15-2016 | 7 | 1124997 | INV-Pd 5 - LTL | 107 | 49 | 49 |
| 08-15-2016 | 7 | 1126904 | 110300-REEVE STOR-PR390491 | 2 | 1 | 1 |
| 09-15-2016 | 7 | 1136398 | INV-Pd 6 - FEDEX | 15 | 7 | 7 |
| 09-15-2016 | 7 | 1141791 | 246751-KDM POPSOL-227498-01 | 355 | 163 | 163 |
| 10-15-2016 | 7 | 1146522 | 101506-WIRE WELD,-0051080-IN | 19 | 9 | 9 |
| 10-15-2016 | 7 | 1146606 | 101506-WIRE WELD,-0051081-IN | 19 | 9 | 9 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 3 of 14

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Date | | Number | Description | | | |
|------|---|--------|-------------|---|---|---|
| 10-15-2016 | 7 | 1153747 | INV-Pd 7 - FEDEX | 11 | 5 | 5 |
| 11-15-2016 | 7 | 1156317 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1161773 | INV-Pd 8 - FEDEX | 120 | 55 | 55 |
| 12-15-2016 | 7 | 1165414 | 201187-SAMA PLAST-119363 | 32 | 15 | 15 |
| 12-15-2016 | 7 | 1168975 | INV-Pd 9 - FEDEX | 12 | 5 | 5 |
| 10-15-2015 | 8 | 1016370 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 10-15-2015 | 8 | 1022280 | INV-Pd 7 - FEDEX | 39 | 15 | 15 |
| 11-15-2015 | 8 | 1024281 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |
| 11-15-2015 | 8 | 1026536 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 11-15-2015 | 8 | 1027166 | 201187-SAMA PLAST-116553 | 30 | 12 | 12 |
| 12-15-2015 | 8 | 1046072 | INV-Pd 9 - FEDEX | 4 | 2 | 2 |
| 12-15-2015 | 8 | 1050725 | 103191-MARATHON E-C101515 | 1,775 | 710 | 710 |
| 01-15-2015 | 8 | 897675 | INV-Pd 10 - Fedex | 63 | 25 | 25 |
| 01-15-2015 | 8 | 898485 | INV-Pd 10 - LTL | 302 | 121 | 121 |
| 02-15-2015 | 8 | 916857 | INV-Pd 11 - Fedex | 63 | 25 | 25 |
| 02-15-2015 | 8 | 917562 | INV-Pd 11 - LTL | 4 | 2 | 2 |
| 03-15-2015 | 8 | 924639 | 110304-IGS STORE-096953 | 721 | 289 | 289 |
| 03-15-2015 | 8 | 927852 | INV-Pd 12 - Fedex | 63 | 25 | 25 |
| 03-15-2015 | 8 | 928700 | INV-Pd 12 - LTL | 35 | 14 | 14 |
| 04-15-2015 | 8 | 929765 | INV-Pd 1 - Fedex | 80 | 32 | 32 |
| 05-15-2015 | 8 | 941405 | INV-Pd 2 - FEDEX | 32 | 13 | 13 |
| 05-15-2015 | 8 | 942188 | INV-Pd 2 - LTL | 103 | 41 | 41 |
| 05-15-2015 | 8 | 949949 | 110310-CHAIN STOR-C031815A | 1,236 | 494 | 494 |
| 06-15-2015 | 8 | 957919 | INV-Pd 3 - FEDEX | 64 | 26 | 26 |
| 06-15-2015 | 8 | 958415 | INV-Pd 3 - FEDEX | 64 | 26 | 26 |
| 06-15-2015 | 8 | 962552 | INV-Pd 3 - FEDEX | -64 | -26 | -26 |
| 07-15-2015 | 8 | 966609 | INV-Pd 4 - FEDEX | 7 | 3 | 3 |
| 08-15-2015 | 8 | 975332 | INV-Pd 5 - FEDEX | 8 | 3 | 3 |
| 08-15-2015 | 8 | 976447 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |
| 09-15-2015 | 8 | 989980 | INV-Pd 6 - FEDEX | 8 | 3 | 3 |
| 01-15-2014 | 9 | 765397 | 110304-IGS STORE-089665 | 778 | 257 | 257 |
| 02-15-2014 | 9 | 780813 | INV-Pd 11 - Fedex | 216 | 71 | 71 |
| 02-15-2014 | 9 | 781181 | INV-Pd 11 - LTL | 91 | 30 | 30 |
| 04-15-2014 | 9 | 804016 | INV-Pd 1 - Fedex | 5 | 2 | 2 |
| 05-15-2014 | 9 | 811761 | 110300-REEVE STOR-PR360348 | 116 | 38 | 38 |
| 08-15-2014 | 9 | 834675 | INV-Pd 5 - LTL | 46 | 15 | 15 |
| 08-15-2014 | 9 | 838102 | 202203-GRAPHIQUE-7855349A | 354 | 117 | 117 |
| 09-15-2014 | 9 | 853299 | INV-Pd 6 - LTL | 209 | 69 | 69 |
| 10-15-2014 | 9 | 858853 | INV-Pd 7 - Fedex | 40 | 13 | 13 |
| 10-15-2014 | 9 | 861331 | 110304-IGS STORE-094167 | 405 | 134 | 134 |
| 10-15-2014 | 9 | 866555 | 110096-BALLYMORE-081314CD | 2,374 | 783 | 783 |
| 11-15-2014 | 9 | 878962 | 108494-AMERICANA-0083380-IN | 1,728 | 570 | 570 |
| 11-15-2014 | 9 | 880720 | INV-Pd 8 - LTL | 293 | 97 | 97 |
| 12-15-2014 | 9 | 895039 | INV-Pd 9 - LTL | 13 | 4 | 4 |
| 12-15-2014 | 9 | 895500 | INV-Pd 9 - Fedex | 58 | 19 | 19 |
| 01-15-2013 | 10 | 621731 | INV-Pd 10 - LTL | 256 | 69 | 69 |
| 04-15-2013 | 10 | 683335 | INV-Pd 1 - LTL | 77 | 21 | 21 |
| 07-15-2013 | 10 | 698511 | INV-Pd 4 - Fedex | 7 | 2 | 2 |
| 08-15-2013 | 10 | 707370 | INV-Pd 5 - LTL | 210 | 57 | 57 |
| 09-15-2013 | 10 | 716921 | 102572MARLITE 641655 | 1,487 | 401 | 401 |
| 09-15-2013 | 10 | 721863 | 102970-MADIX INC.-90575333 | 158 | 43 | 43 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 4 of 14

Orange,CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| | | | | | | |
|---|---|---|---|---|---|---|
| 09-15-2013 | 10 | 723209 | 201187-SAMA PLAST-110945 | 174 | 47 | 47 |
| 11-15-2013 | 10 | 747502 | 110096-BALLYMORE-090613W | 2,493 | 673 | 673 |
| 11-15-2013 | 10 | 749656 | INV-Pd 8 - LTL | 91 | 25 | 25 |
| 12-15-2013 | 10 | 758100 | 108494-AMERICANA-0082423-IN | 3,456 | 933 | 933 |
| 02-15-2012 | 11 | 531611 | INV-Pd 11 - Fedex | 33 | 7 | 7 |
| 02-15-2012 | 11 | 533385 | 110304-IGS STORE-123111X | 1,191 | 262 | 262 |
| 03-15-2012 | 11 | 538419 | INV-Pd 12 - Fedex | 34 | 7 | 7 |
| 03-15-2012 | 11 | 539253 | INV-Pd 12 - LTL | 358 | 79 | 79 |
| 04-15-2012 | 11 | 547669 | INV-Pd 1 - Fedex | 22 | 5 | 5 |
| 05-15-2012 | 11 | 549932 | INV-Pd 2 - Fedex | 51 | 11 | 11 |
| 06-15-2012 | 11 | 563704 | INV-Pd 3 - Fedex | 79 | 17 | 17 |
| 07-15-2012 | 11 | 566320 | INV-Pd 4 - LTL | 241 | 53 | 53 |
| 07-15-2012 | 11 | 566651 | INV-Pd 4 - Fedex | 34 | 7 | 7 |
| 08-15-2012 | 11 | 571853 | INV-Pd 5 - Fedex | 18 | 4 | 4 |
| 09-15-2012 | 11 | 581709 | INV-Pd 6 - LTL | 89 | 20 | 20 |
| 09-15-2012 | 11 | 582142 | INV-Pd 6 - Fedex | 41 | 9 | 9 |
| 10-15-2012 | 11 | 587738 | 102572MARLITE 635466 | 1,483 | 326 | 326 |
| 10-15-2012 | 11 | 588047 | INV-Pd 7 - Fedex | 47 | 10 | 10 |
| 10-15-2012 | 11 | 588893 | INV-Pd 7 - LTL | 77 | 17 | 17 |
| 10-15-2012 | 11 | 591948 | 201187-SAMA PLAST-109474 | 13 | 3 | 3 |
| 10-15-2012 | 11 | 592232 | 201990-COLONY INC-429296 | 12 | 3 | 3 |
| 10-15-2012 | 11 | 595046 | 102970-MADIX INC.-90497706 | 1,671 | 368 | 368 |
| 10-15-2012 | 11 | 595177 | 102572-MARLITE-345343 | 162 | 36 | 36 |
| 11-15-2012 | 11 | 595987 | INV-Pd 8 - Fedex | 216 | 48 | 48 |
| 11-15-2012 | 11 | 596881 | INV-Pd 8 - LTL | 494 | 109 | 109 |
| 11-15-2012 | 11 | 597741 | 110304-IGS STORE-081128 | 946 | 208 | 208 |
| 12-15-2012 | 11 | 608293 | 201990-COLONY INC-432752 | 57 | 12 | 12 |
| 12-15-2012 | 11 | 608788 | 202203-GRAPHIQUE-008030678 | 326 | 72 | 72 |
| 12-15-2012 | 11 | 613851 | INV-Pd 9 - Fedex | 16 | 4 | 4 |
| 12-15-2012 | 11 | 614508 | INV-Pd 9 - LTL | 183 | 40 | 40 |
| 02-15-2009 | 14 | 278203 | NATIONAL FIRE | 220 | 24 | 24 |
| 11-15-2009 | 14 | 326201 | 110249-NATIONAL F-101209-20 | 360 | 40 | 40 |
| **Class Subtotal:** | | 220 Assets | | 144,186 | 90,612 | 90,612 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 1,408 | 1,295 | 1,295 |
| 2021 | 40,949 | 34,397 | 34,397 |
| 2020 | 11,920 | 9,059 | 9,059 |
| 2019 | 15,988 | 11,032 | 11,032 |
| 2018 | 36,100 | 22,021 | 22,021 |
| 2017 | 3,861 | 2,085 | 2,085 |
| 2016 | 4,862 | 2,236 | 2,236 |
| 2015 | 5,490 | 2,196 | 2,196 |
| 2014 | 6,725 | 2,219 | 2,219 |
| 2013 | 8,409 | 2,271 | 2,271 |
| 2012 | 7,895 | 1,737 | 1,737 |
| 2009 | 580 | 64 | 64 |
| **Total** | 144,186 | 90,612 | 90,612 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 5 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 284
  Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Form: Office Furniture and Equipment | | | | | (Reported with subtotals by depreciable life and grand totals at the end) | |
|---|---|---|---|---|---|---|
| **Class:** Schedule A (2) - Furniture & Fixtures | | | **Depreciation:** Comm Tbl 312 | | (Assets with this depr life) | |
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 01-15-2022 | 1 | 1721959 | INV-Pd 10 Wk 2 - FEDEX | 22 | 21 | 21 |
| 01-15-2022 | 1 | 1723162 | INV-Pd 10 Wk 4 - FEDEX | 38 | 35 | 35 |
| 02-15-2022 | 1 | 1729427 | INV-Pd 11 Wk 1 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1730016 | INV-Pd 11 Wk 2 - FEDEX | 27 | 25 | 25 |
| 02-15-2022 | 1 | 1730526 | INV-Pd 11 Wk 3 - FEDEX | 33 | 30 | 30 |
| 02-15-2022 | 1 | 1737760 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1746611 | INV-Pd 12 Wk 2 - FEDEX | 12 | 11 | 11 |
| 02-15-2022 | 1 | 1747267 | INV-Pd 12 Wk 4 - FEDEX | 15 | 14 | 14 |
| 02-15-2022 | 1 | 1747903 | INV-Pd 12 Wk 5 - FEDEX | 23 | 21 | 21 |
| 02-15-2022 | 1 | 1747904 | INV-Pd 12 Wk 5 - LTL | 14 | 13 | 13 |
| 03-15-2022 | 1 | 2003689 | GL-INV Berman Blake Pd 1 Wk 2 | 11 | 10 | 10 |
| 03-15-2022 | 1 | 2003690 | GL-INV Berman Blake Pd 1 Wk 4 | 27 | 24 | 24 |
| 03-15-2022 | 1 | 2003691 | GL-INV Berman Blake Pd 1 Wk 1 | 91 | 83 | 83 |
| 04-15-2022 | 1 | 2006823 | GL-Week 4 Period 2 Freight transfer to Store | 31 | 29 | 29 |
| 04-15-2022 | 1 | 2006824 | GL-Week 3  PD2 Freight Payment Reclass to stores/ | 35 | 32 | 32 |
| 04-15-2022 | 1 | 2006825 | GL-Week 2 PD2 Freight Payment Reclass to stores/ | 46 | 43 | 43 |
| 04-15-2022 | 1 | 2006826 | GL-INV Berman Blake Pd 2 Wk 1 | 24 | 22 | 22 |
| 04-15-2022 | 1 | 2006827 | GL-INV Berman Blake Pd 2 Wk 1 | 18 | 16 | 16 |
| 05-15-2022 | 1 | 2010608 | GL-Week 5 Period 3 Freight transfer to Store | 40 | 37 | 37 |
| 05-15-2022 | 1 | 2010609 | GL-Week 4 Period 3 Freight transfer to Store | 65 | 60 | 60 |
| 05-15-2022 | 1 | 2010610 | GL-Week 3 Period 3 Freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2010611 | GL-Week 3 Period 3 Freight transfer to Store | 62 | 57 | 57 |
| 05-15-2022 | 1 | 2010612 | GL-Week 1 Period 3 Freight transfer to Store | 141 | 130 | 130 |
| 05-15-2022 | 1 | 2010613 | GL-Week 1 Period 3 Freight transfer to Store | 1 | 1 | 1 |
| 06-15-2022 | 1 | 2016904 | GL-Week 1 Period 4 Freight transfer to Store | 234 | 216 | 216 |
| 06-15-2022 | 1 | 2016905 | GL-Week 2 Period 4 Freight transfer to Store | 76 | 70 | 70 |
| 06-15-2022 | 1 | 2016906 | GL-Week 3 Period 4 Freight transfer to Store | 26 | 24 | 24 |
| 06-15-2022 | 1 | 2016907 | GL-Week 4 Period 4 Freight transfer to Store | 208 | 191 | 191 |
| 07-15-2022 | 1 | 2022961 | GL-Week 1 Period 5 Freight transfer to Store | 65 | 60 | 60 |
| 07-15-2022 | 1 | 2022962 | GL-Week 2 Period 5 Freight transfer to Store | 156 | 144 | 144 |
| 07-15-2022 | 1 | 2022963 | GL-Week 3 Period 5 Freight transfer to Store | 430 | 395 | 395 |
| 07-15-2022 | 1 | 2022964 | GL-Week 4 Period 5 Freight transfer to Store | 246 | 226 | 226 |
| 08-15-2022 | 1 | 2025183 | GL-INV-Pd 6 Wk 4 - FEDEX | 33 | 30 | 30 |
| 08-15-2022 | 1 | 2025919 | GL-INV-Pd 6 Wk 1 - FEDEX | 118 | 109 | 109 |
| 08-15-2022 | 1 | 2025920 | GL-INV-Pd 6 Wk 1 - LTL | 0 | 0 | 0 |
| 08-15-2022 | 1 | 2026653 | GL-INV-Pd 6 Wk 3 - FEDEX | 16 | 14 | 14 |
| 08-15-2022 | 1 | 2027317 | GL-INV-Pd 6 Wk 2 - FEDEX | 43 | 39 | 39 |
| 08-15-2022 | 1 | 2027967 | GL-INV-Pd 6 Wk 5 - FEDEX | 63 | 58 | 58 |
| 09-15-2022 | 1 | 2028958 | GL-INV-Pd 7 Wk 4 - FEDEX | 34 | 31 | 31 |
| 10-15-2022 | 1 | 2030497 | GL-INV-Pd 8 Wk 2 - FEDEX | 177 | 163 | 163 |
| 10-15-2022 | 1 | 2030498 | GL-INV-Pd 8 Wk 1 - FEDEX | 20 | 18 | 18 |
| 10-15-2022 | 1 | 2030499 | GL-INV-Pd 8 Wk 3 - FEDEX | 85 | 78 | 78 |
| 11-15-2022 | 1 | 2033248 | FY22P10-0284-REMOD-Furniture & Fixtures.FF - E | 72,801 | 66,977 | 66,977 |
| 12-15-2022 | 1 | 2036141 | GL-Pd 10 Wk 2 - FEDEX | 20 | 19 | 19 |
| **Class Subtotal:** | | | 44 Assets | 75,952 | 69,876 | 69,876 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:27:21 AM
Page: 6 of 14

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 284
    Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Totals for Form: Office Furniture and Equipment | | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|---|
| 2022 | | 75,952 | 69,876 | 69,876 |
| Total | | 75,952 | 69,876 | 69,876 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (5a) Computers** **Depreciation:** Comptr Pers Tbl 705 (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1611807 | 205888-GRANITE TE-502527000 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1611808 | 205888-GRANITE TE-502527000 | 620 | 242 | 242 |
| Class Subtotal: | | | 2 Assets | 678 | 265 | 265 |

| Totals for Form: Personal Computers | | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|---|
| 2021 | | 678 | 265 | 265 |
| Total | | 678 | 265 | 265 |

**Form: Leasehold Improvements/Fixtures** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule B (2) Leasehold Fixtures** **Depreciation:** Comm Tbl 315 (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1614300 | 110310-CHAIN STOR-20C01272021 | 404 | 356 | 356 |
| 05-15-2021 | 2 | 1646312 | 247513-RETAILER F-3302 | 658 | 579 | 579 |
| 05-15-2021 | 2 | 1646343 | 264362-PRO-COAT P-53243 | 200 | 176 | 176 |
| 05-15-2021 | 2 | 1651327 | 101551-US MAINTEN-C57532 | 355 | 313 | 313 |
| 05-15-2021 | 2 | 1651443 | 204355-WERNER NAT-CI419COMBO | 388 | 341 | 341 |
| 07-15-2021 | 2 | 1663797 | 101551-US MAINTEN-C57575 | 476 | 419 | 419 |
| 08-15-2021 | 2 | 1670862 | 101551-US MAINTEN-C57581 | 606 | 533 | 533 |
| 08-15-2021 | 2 | 1670868 | 101551-US MAINTEN-C57581 | 515 | 453 | 453 |
| 08-15-2021 | 2 | 1670911 | 101551-US MAINTEN-C57599 | 515 | 453 | 453 |
| 01-15-2020 | 3 | 1491519 | 204355-WERNER NAT-CI183ELEC | 755 | 619 | 619 |
| 03-15-2020 | 3 | 1509422 | 110310-CHAIN STOR-C022820A | 810 | 664 | 664 |
| 04-15-2020 | 3 | 1514937 | 101551-US MAINTEN-19C032002293 | 590 | 484 | 484 |
| 05-15-2020 | 3 | 1529321 | 110310-CHAIN STOR-19C03062020 | 470 | 386 | 386 |
| 10-15-2020 | 3 | 1581385 | 264362-PRO-COAT P-53243 | 2,165 | 1,775 | 1,775 |
| 11-15-2020 | 3 | 1584841 | 247513-RETAILER F-3302 | 7,115 | 5,834 | 5,834 |
| 11-15-2020 | 3 | 1585176 | 101551-US MAINTEN-C10200244959 | 868 | 712 | 712 |
| 12-15-2020 | 3 | 1597307 | 110310-CHAIN STOR-20C11162020 | 2,118 | 1,736 | 1,736 |
| 01-15-2019 | 4 | 1378868 | 101551-US MAINTEN-C11180197798 | 797 | 606 | 606 |
| 05-15-2019 | 4 | 1429961 | 204355-WERNER NAT-CI118ELEC | 741 | 563 | 563 |
| 07-15-2019 | 4 | 1445492 | 110310-CHAIN STOR-C061419A | 615 | 467 | 467 |
| 03-15-2018 | 5 | 1285646 | 101551-US MAINTEN-C26332 | 509 | 357 | 357 |
| 05-15-2018 | 5 | 1300030 | 247696-FLECO INDU-LITE04252018 | 12,094 | 8,466 | 8,466 |
| 05-15-2018 | 5 | 1300282 | 204355-WERNER NAT-C1018ELEC | 583 | 408 | 408 |
| 05-15-2018 | 5 | 1300350 | 101551-US MAINTEN-C05180191185 | 403 | 282 | 282 |
| 06-15-2018 | 5 | 1307442 | 101551-US MAINTEN-C05180192267 | 440 | 308 | 308 |
| 07-15-2018 | 5 | 1313479 | 101551-US MAINTEN-C06180192916 | 3,147 | 2,203 | 2,203 |
| 08-15-2018 | 5 | 1321826 | 250159-PENNONI-816205 | 19,245 | 13,472 | 13,472 |
| 08-15-2018 | 5 | 1321909 | 101551-US MAINTEN-C33096 | 456 | 319 | 319 |
| 01-15-2017 | 6 | 1172933 | 204355-WERNER NAT-C869ELEC | 1,604 | 1,027 | 1,027 |
| 02-15-2017 | 6 | 1179978 | 110310-CHAIN STOR-C011817A | 854 | 547 | 547 |
| 03-15-2017 | 6 | 1185874 | 204355-WERNER NAT-C891ELEC | 760 | 486 | 486 |
| 05-15-2017 | 6 | 1197403 | 109075-BAYNES ELE-03292017 | 4,971 | 3,182 | 3,182 |
| 06-15-2017 | 6 | 1215355 | 110310-CHAIN STOR-C050317A | 783 | 501 | 501 |

---

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 284
**Account #:** 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 07-15-2017 | 6 | 1223063 | 103870-FEDERAL HE-4.21.2017 | 9,120 | 5,836 | 5,836 |
| 08-15-2017 | 6 | 1230676 | 201511-HAJOCA COR-H00000052 | 512 | 328 | 328 |
| 08-15-2017 | 6 | 1230898 | 110310-CHAIN STOR-C07267A | 966 | 618 | 618 |
| 09-15-2017 | 6 | 1237434 | 204355-WERNER NAT-C944ELEC | 378 | 242 | 242 |
| 08-15-2016 | 7 | 1130431 | 110310-CHAIN STOR-C070616A | 991 | 575 | 575 |
| 08-15-2016 | 7 | 1130676 | 110310-CHAIN STOR-C072016 | 515 | 299 | 299 |
| 09-15-2016 | 7 | 1142983 | 204355-WERNER NAT-C837ELEC | 860 | 499 | 499 |
| 11-15-2016 | 7 | 1160110 | 110310-CHAIN STOR-C101916A | 3,012 | 1,747 | 1,747 |
| **Class Subtotal:** | | | 41 Assets | 83,363 | 59,169 | 59,169 |

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1726895 | 269068-EMBREE CON-2102811-20 | 3,441 | 3,235 | 3,235 |
| 02-15-2022 | 1 | 1743393 | 269068-EMBREE CON-2102811-23 | 1,939 | 1,823 | 1,823 |
| 02-15-2022 | 1 | 1744281 | 201511-HAJOCA COR-H000000113 | 663 | 624 | 624 |
| 02-15-2022 | 1 | 1744331 | 110310-CHAIN STOR-21C12152021A | 2,159 | 2,030 | 2,030 |
| 08-24-2022 | 1 | 2019250 | AP-268975-TWIN CITY HARDWARE COMPANY | 1,181 | 1,110 | 1,110 |
| 11-15-2022 | 1 | 2033247 | FY22P10-0284-REMOD-Leasehold Property.LHI - F | 6,000 | 5,640 | 5,640 |
| **Class Subtotal:** | | | 6 Assets | 15,384 | 14,461 | 14,461 |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1725308 | 256521-ORORA VISU-16014 | 7,798 | 7,174 | 7,174 |
| 11-15-2022 | 1 | 2033246 | FY22P10-0284-REMOD-Furniture & Fixtures.Signs | 4,470 | 4,113 | 4,113 |
| **Class Subtotal:** | | | 2 Assets | 12,268 | 11,287 | 11,287 |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 27,652 | 25,748 | 25,748 |
| 2021 | 4,118 | 3,624 | 3,624 |
| 2020 | 14,890 | 12,210 | 12,210 |
| 2019 | 2,152 | 1,636 | 1,636 |
| 2018 | 36,876 | 25,813 | 25,813 |
| 2017 | 19,948 | 12,767 | 12,767 |
| 2016 | 5,378 | 3,119 | 3,119 |
| **Total** | 111,015 | 84,917 | 84,917 |

| Totals for Taxable | | | |
|---|---|---|---|
| | **Original Cost** | **Dep Value** | **Assd Value** |
| | 333,641 | 247,479 | 247,479 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:27:21 AM
Page: 8 of 14

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0041**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 284
**Account #:** 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

# Not Taxable - Detail: For Information Only

| Form: Leasehold Improvements/Structures | | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|---|
| **Class:** Schedule B (1) - Building Improvements | | **Depreciation:** Not Depreciated | (Assets with this depr life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 11-15-2021 | 2 | 1709592 | 101551-US MAINTEN-C57643 | 388 | 388 | 388 |
| 02-15-2020 | 3 | 1501624 | 110310-CHAIN STOR-C122019A | 1,000 | 1,000 | 1,000 |
| 02-15-2020 | 3 | 1502244 | 101551-US MAINTEN-C01200225658 | 952 | 952 | 952 |
| 01-15-2019 | 4 | 1378494 | 101551-US MAINTEN-C1118019741 | 952 | 952 | 952 |
| 03-15-2019 | 4 | 1402663 | 259313-AES MECHAN-176607-2 | 23,601 | 23,601 | 23,601 |
| 06-15-2019 | 4 | 1441772 | 110310-CHAIN STOR-C042619A | 2,200 | 2,200 | 2,200 |
| 02-15-2018 | 5 | 1277747 | 214175-RESSAG CLI-011518-S | 2,028 | 2,028 | 2,028 |
| 03-15-2018 | 5 | 1285514 | 250159-PENNONI-790541 | 5,884 | 5,884 | 5,884 |
| 04-15-2018 | 5 | 1287960 | lennox check | -1,778 | -1,778 | -1,778 |
| 04-15-2018 | 5 | 1287961 | lennox check | -4 | -4 | -4 |
| 07-15-2018 | 5 | 1313196 | 250159-PENNONI-806036 | 13,244 | 13,244 | 13,244 |
| 08-15-2018 | 5 | 1320922 | 250159-PENNONI-816206 | 2,959 | 2,959 | 2,959 |
| 06-15-2017 | 6 | 1214829 | 110271-LENNOX NAT-6000114397 | 73,922 | 73,922 | 73,922 |
| 09-15-2017 | 6 | 1236884 | 214175-RESSAC CLI-081517-S | 3,304 | 3,304 | 3,304 |
| 02-15-2016 | 7 | 1065990 | 110310-CHAIN STOR-C122315A | 471 | 471 | 471 |
| 03-15-2016 | 7 | 1076709 | 214175-RESSAC CLI-021516-S | 2,846 | 2,846 | 2,846 |
| 04-15-2016 | 7 | 1082398 | 204355-WERNER NAT-C791ELEC | 773 | 773 | 773 |
| 05-15-2016 | 7 | 1093265 | 110310-CHAIN STOR-C040616A | 576 | 576 | 576 |
| 05-15-2016 | 7 | 1093278 | 245791-SUN FINISH-1256 | 6,131 | 6,131 | 6,131 |
| 05-15-2016 | 7 | 1093385 | 101551-US MAINTEN-C4160127217 | 768 | 768 | 768 |
| 05-15-2016 | 7 | 1093525 | 247513-RETAILER F-1153 | 19,382 | 19,382 | 19,382 |
| 06-15-2016 | 7 | 1099550 | 101551-US MAINTEN-C05160128462 | 1,361 | 1,361 | 1,361 |
| 07-15-2016 | 7 | 1106134 | 101551-US MAINTEN-C06160129518 | 2,326 | 2,326 | 2,326 |
| 07-15-2016 | 7 | 1106191 | 110310-CHAIN STOR-C052516A | 703 | 703 | 703 |
| 09-15-2016 | 7 | 1143321 | 109912-STANLEY AC-C0000731206 | 759 | 759 | 759 |
| 10-15-2016 | 7 | 1149636 | 204355-WERNER NAT-C850 | 2,666 | 2,666 | 2,666 |
| 11-15-2015 | 8 | 1030572 | 101551-US MAINTEN-C09150111145 | 1,903 | 1,903 | 1,903 |
| 12-15-2015 | 8 | 1050067 | 101551-US MAINTEN-C09150112169 | 1,982 | 1,982 | 1,982 |
| 12-15-2015 | 8 | 1050238 | 101551-US MAINTEN-C10150114382 | 1,129 | 1,129 | 1,129 |
| 04-15-2015 | 8 | 929347 | FA602 BULKBUY WOOD FLR P1 | 157 | 157 | 157 |
| 04-15-2015 | 8 | 934314 | 204355-WERNER NAT-C693ELEC | 691 | 691 | 691 |
| 05-15-2015 | 8 | 949432 | 101551-US MAINTEN-C4150101442 | 756 | 756 | 756 |
| 01-15-2014 | 9 | 767668 | 110310-CHAIN STOR-C112013A | 571 | 571 | 571 |
| 03-15-2014 | 9 | 796954 | 101551-US MAINTEN-C02140051445 | 1,097 | 1,097 | 1,097 |
| 04-15-2014 | 9 | 802613 | 204355-WERNER NAT-C587ELEC | 909 | 909 | 909 |
| 04-15-2014 | 9 | 803385 | 110271-LENNOX NAT-545653028 | 1,845 | 1,845 | 1,845 |
| 08-15-2014 | 9 | 840558 | 101551-US MAINTEN-C06140075419 | 2,093 | 2,093 | 2,093 |
| 09-15-2014 | 9 | 852282 | 204355-WERNER NAT-C633ELEC | 1,311 | 1,311 | 1,311 |
| 09-15-2014 | 9 | 852603 | 101551-US MAINTEN-C08140078960 | 1,364 | 1,364 | 1,364 |
| 10-15-2014 | 9 | 866172 | 110310-CHAIN STOR-C080614A | 861 | 861 | 861 |
| 11-15-2014 | 9 | 878353 | 202461-OPTIMUM LI-C091214-1 | 4,911 | 4,911 | 4,911 |
| 12-15-2014 | 9 | 891236 | 101551-US MAINTEN-C11140088104 | 1,684 | 1,684 | 1,684 |
| 12-15-2014 | 9 | 891437 | 101551-US MAINTEN-C12140089458 | 4,233 | 4,233 | 4,233 |
| 01-15-2013 | 10 | 621053 | 101551-US MAINTEN-C12120012712 | 1,243 | 1,243 | 1,243 |
| 02-15-2013 | 10 | 671417 | 110310-CHAIN STOR-C011613A | 771 | 771 | 771 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:27:21 AM
Page: 9 of 14

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0041

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Date | | Item | Description | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 671638 | 110271-LENNOX NAT-LNX0234361 | 2,224 | 2,224 | 2,224 |
| 04-15-2013 | 10 | 681342 | 101551-US MAINTEN-C03130016009 | 945 | 945 | 945 |
| 05-15-2013 | 10 | 688724 | 110310-CHAIN STOR-C041713B | 3,434 | 3,434 | 3,434 |
| 05-15-2013 | 10 | 688842 | 101551-US MAINTEN-C04130018294 | 2,570 | 2,570 | 2,570 |
| 06-15-2013 | 10 | 693774 | 204355-WERNER NAT-C515ELEC | 487 | 487 | 487 |
| 07-15-2013 | 10 | 705281 | 110310-CHAIN STOR-C052913A | 466 | 466 | 466 |
| 08-15-2013 | 10 | 714687 | 202461-OPTIMUM LI-C070513-1 | -2,784 | -2,784 | -2,784 |
| 12-15-2013 | 10 | 757644 | 110310-CHAIN STOR-C111313A | 3,033 | 3,033 | 3,033 |
| 01-15-2012 | 11 | 528716 | 101551-US MAINTEN-C12118486 4US | 1,191 | 1,191 | 1,191 |
| 02-15-2012 | 11 | 532623 | 204355-WERNER NAT-21873 | 24 | 24 | 24 |
| 02-15-2012 | 11 | 535510 | 204355-WERNER NAT-21873 | 1,047 | 1,047 | 1,047 |
| 07-15-2012 | 11 | 570189 | 101551-US MAINTEN-C051288895US | 943 | 943 | 943 |
| 12-15-2012 | 11 | 619613 | PORTLANS ENERGY CONSERVATION | -300 | -300 | -300 |
| 06-15-2011 | 12 | 468191 | 110310-CHAIN STOR-309951 | 1,669 | 1,669 | 1,669 |
| 06-15-2011 | 12 | 468302 | 202461-OPTIMUM LI-C053111-1 | 865 | 865 | 865 |
| 06-15-2011 | 12 | 468306 | 202461-OPTIMUM LI-C053111-1 | 85 | 85 | 85 |
| 06-15-2011 | 12 | 468544 | 110310-CHAIN STOR-309951 | 80 | 80 | 80 |
| 06-15-2011 | 12 | 470939 | edison international | -7,206 | -7,206 | -7,206 |
| 06-15-2011 | 12 | 470940 | edison international | -710 | -710 | -710 |
| 07-15-2011 | 12 | 472823 | FA3 BULKBUY WOOD FLR P4 | 789 | 789 | 789 |
| 08-15-2011 | 12 | 481262 | 209405-STOREFRONT-6276 | 1,075 | 1,075 | 1,075 |
| 08-15-2011 | 12 | 481318 | 101551-US MAINTEN-C071178839US | 8,996 | 8,996 | 8,996 |
| 08-15-2011 | 12 | 481430 | 101551-US MAINTEN-C071178856US | 923 | 923 | 923 |
| 08-15-2011 | 12 | 481495 | 101551-US MAINTEN-C081179347US | 1,635 | 1,635 | 1,635 |
| 09-15-2011 | 12 | 484912 | BK CHAIN STORE MAINT. # 309951 | 150 | 150 | 150 |
| 07-15-2010 | 13 | 383146 | 202461-OPTIMUM LI-061110-1 | 25,744 | 25,744 | 25,744 |
| 10-15-2010 | 13 | 408554 | 204355-WERNER NAT-11071 | 1,376 | 1,376 | 1,376 |
| 10-15-2010 | 13 | 408583 | 101551-US MAINTEN-081006674USM | 22,763 | 22,763 | 22,763 |
| 10-15-2010 | 13 | 408872 | 206759-GROOM ENER-GE3174.1 | 845 | 845 | 845 |
| 10-15-2010 | 13 | 408897 | 109941-NESCO-101008-EL | 625 | 625 | 625 |
| 02-15-2009 | 14 | 277659 | LENNOX INDUSTRIES INC. | 3,451 | 3,451 | 3,451 |
| 03-15-2009 | 14 | 284923 | NOVAR CONTROLS | 660 | 660 | 660 |
| 05-15-2009 | 14 | 297222 | FIRST SERVICE NETWORKS | 1,576 | 1,576 | 1,576 |
| 06-15-2009 | 14 | 301311 | LENNOX INDUSTRIES INC. | 2,162 | 2,162 | 2,162 |
| 07-15-2009 | 14 | 304566 | 106443-FIRST SERV-1950518 | 2,054 | 2,054 | 2,054 |
| 11-15-2009 | 14 | 325688 | 110310-CHAIN STOR-270045 | 1,408 | 1,408 | 1,408 |
| 04-15-2008 | 15 | 213854 | US MAINTENANCE | 2,472 | 2,472 | 2,472 |
| 09-15-2008 | 15 | 236159 | FIRST SERVICE NETWORKS | 1,434 | 1,434 | 1,434 |
| 10-15-2008 | 15 | 247317 | NOVAR CONTROLS CORPORATION | 2,707 | 2,707 | 2,707 |
| 11-15-2008 | 15 | 260443 | WERNER | 2,007 | 2,007 | 2,007 |
| 02-15-2007 | 16 | 111894 | CONSTRUCTION REIMBURSEMEN | 100,000 | 100,000 | 100,000 |
| 02-15-2007 | 16 | 111895 | BBB CONSTRUCTION COSTS | -12,391 | -12,391 | -12,391 |
| 02-15-2007 | 16 | 112267 | 20735045 US MAINTENANCE | 4,351 | 4,351 | 4,351 |
| 04-15-2007 | 16 | 113123 | 210-627657 GE | 3,108 | 3,108 | 3,108 |
| 04-15-2007 | 16 | 113188 | 29331 QUALITY | 1,250 | 1,250 | 1,250 |
| 04-15-2007 | 16 | 113199 | 30145 QUALITY | 2,179 | 2,179 | 2,179 |
| 06-15-2007 | 16 | 180634 | 110113 | 2,691 | 2,691 | 2,691 |
| 10-15-2007 | 16 | 191268 | CHAIN STORE MAINTENANCE, INC. | 1,225 | 1,225 | 1,225 |
| 10-15-2007 | 16 | 191398 | J & J INDUSTRIES INC. | 1,659 | 1,659 | 1,659 |
| 11-15-2007 | 16 | 195021 | US MAINTENANCE | 2,369 | 2,369 | 2,369 |
| 11-15-2007 | 16 | 195701 | FA3 BULKBUY WOOD FLR PD9 | 751 | 751 | 751 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 284
  Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Date | | Ref | Description | Original | Dep | Assd |
|---|---|---|---|---|---|---|
| 11-15-2007 | 16 | 195702 | FA3 BULKBUY WOOD FLR PD9 | 782 | 782 | 782 |
| 02-15-2006 | 17 | 107344 | IN-42887-ASSOCIATED | 2,625 | 2,625 | 2,625 |
| 05-15-2006 | 17 | 108286 | 24341-QUALITY | 1,110 | 1,110 | 1,110 |
| 07-15-2006 | 17 | 108895 | 24529-QUALITY | 1,500 | 1,500 | 1,500 |
| 08-15-2006 | 17 | 109266 | 329992 HOBOKEN FLOORS | 1,098 | 1,098 | 1,098 |
| 09-15-2006 | 17 | 109596 | 25293 QUALITY PROJECT | 1,500 | 1,500 | 1,500 |
| 09-15-2006 | 17 | 109899 | 806321667 US MAINTENANCE | 1,837 | 1,837 | 1,837 |
| 10-15-2006 | 17 | 110196 | 26613 QUALITY PROJECT | 1,500 | 1,500 | 1,500 |
| 12-15-2006 | 17 | 111107 | 8063216714 US | 22,453 | 22,453 | 22,453 |
| 02-15-2005 | 18 | 104103 | SV0156545-PEGNATO | 1,339 | 1,339 | 1,339 |
| 02-15-2005 | 18 | 104146 | 528154003-LENNOX | 3,392 | 3,392 | 3,392 |
| 09-15-2005 | 18 | 105526 | 529276916-LENNOX | 1,680 | 1,680 | 1,680 |
| 09-15-2005 | 18 | 105589 | SV0170953-PEGNATO | 1,109 | 1,109 | 1,109 |
| 09-15-2005 | 18 | 105590 | 70525251113-US MAINTENANC | 4,070 | 4,070 | 4,070 |
| 12-15-2004 | 19 | 103756 | 339918-DESIGN ELECTRIC | 1,425 | 1,425 | 1,425 |
| 08-15-2003 | 20 | 120473 | AMTECH | 8,660 | 8,660 | 8,660 |
| 12-15-2003 | 20 | 121164 | NATIONSERVICE | 1,367 | 1,367 | 1,367 |
| 02-15-2002 | 21 | 117643 | NOVAR | 21,140 | 21,140 | 21,140 |
| 06-15-2002 | 21 | 118226 | PEGNATO | 1,584 | 1,584 | 1,584 |
| 08-15-2002 | 21 | 118441 | DESIGN ELECTRIC | 8,295 | 8,295 | 8,295 |
| 10-15-2002 | 21 | 118901 | PEGNATO | 1,482 | 1,482 | 1,482 |
| 05-15-2001 | 22 | 116531 | DESIGN ELECTRIC | 2,375 | 2,375 | 2,375 |
| **Class Subtotal:** | | | 118 Assets | 489,351 | 489,351 | 489,351 |

| Totals for Form: Leasehold Improvements/Structures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 388 | 388 | 388 |
| 2020 | 1,951 | 1,951 | 1,951 |
| 2019 | 26,752 | 26,752 | 26,752 |
| 2018 | 22,335 | 22,335 | 22,335 |
| 2017 | 77,226 | 77,226 | 77,226 |
| 2016 | 38,761 | 38,761 | 38,761 |
| 2015 | 6,618 | 6,618 | 6,618 |
| 2014 | 20,879 | 20,879 | 20,879 |
| 2013 | 12,388 | 12,388 | 12,388 |
| 2012 | 2,905 | 2,905 | 2,905 |
| 2011 | 8,351 | 8,351 | 8,351 |
| 2010 | 51,352 | 51,352 | 51,352 |
| 2009 | 11,311 | 11,311 | 11,311 |
| 2008 | 8,620 | 8,620 | 8,620 |
| 2007 | 107,975 | 107,975 | 107,975 |
| 2006 | 33,623 | 33,623 | 33,623 |
| 2005 | 11,590 | 11,590 | 11,590 |
| 2004 | 1,425 | 1,425 | 1,425 |
| 2003 | 10,027 | 10,027 | 10,027 |
| 2002 | 32,501 | 32,501 | 32,501 |
| 2001 | 2,375 | 2,375 | 2,375 |
| **Total** | 489,351 | 489,351 | 489,351 |

| Totals for Not Taxable | | | |
|---|---|---|---|
| | Original Cost | Dep Value | Assd Value |
| | 489,351 | 489,351 | 489,351 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

**Taxpayer:** Bed Bath & Beyond of CA LLC
    **FEIN:** 22-3612362
**Location ID:** 284
    **Account #:** 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

## Not Taxable-DISPOSED - Detail: For Information Only

**Form:** M&E for Industry, Profession, or Trade     (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (1) - Machinery & Equipment      Depreciation: Comm Tbl 312     (Assets with this depr life)

| Date Acq Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2012 | 525750 | | INV-Pd 10 - Fedex | 25 | 6 | 6 |
| 10-15-2011 | 493571 | | INV-Pd 7 - Fedex | 21 | 4 | 4 |
| 10-15-2011 | 494655 | | 110310-CHAIN STOR-318450 | 114 | 20 | 20 |
| 10-15-2011 | 496971 | | 202203-GRAPHIQUE-008028986 | 24 | 4 | 4 |
| 10-15-2011 | 498006 | | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 10-15-2011 | 499992 | | 101396-CAPITOL HA-2864143-2011 | 13 | 2 | 2 |
| 10-15-2011 | 501333 | | 202203-GRAPHIQUE-008029039 | 295 | 53 | 53 |
| 10-15-2011 | 504076 | | 110310-CHAIN STOR-318450 | 2,574 | 463 | 463 |
| 11-15-2011 | 513719 | | INV-Pd 8 - Fedex | 66 | 12 | 12 |
| 12-15-2011 | 519024 | | INV-Pd 9 - Fedex | 67 | 12 | 12 |
| 12-15-2011 | 523935 | | 201837-NATIONAL C-00305768 | 345 | 62 | 62 |
| 12-15-2011 | 524240 | | 108494-AMERICANA-0079397-IN | 5,896 | 1,061 | 1,061 |
| **Class Subtotal:** | | 12 Assets | | 9,477 | 1,707 | 1,707 |

**Form:** Office Furniture and Equipment     (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (2) - Furniture & Fixtures      Depreciation: Comm Tbl 312     (Assets with this depr life)

| Date Acq Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2009 | 276247 | | DATA STAR USA INC | 114 | 13 | 13 |
| 02-15-2009 | 276473 | | 201402 | 675 | 74 | 74 |
| 02-15-2009 | 276474 | | 201402 | 300 | 33 | 33 |
| 02-15-2009 | 276475 | | 201402 | 500 | 55 | 55 |
| **Class Subtotal:** | | 4 Assets | | 1,589 | 175 | 175 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 12 of 14

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0041

Taxpayer:Bed Bath & Beyond of CA LLC
   FEIN:22-3612362
Location ID: 284                                                    3900 South Bristol Street
   Account #:0006 1178 0041                                         Santa Ana, CA 92704

| Form: Other Equipment | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | | |
|---|---|---|---|---|---|---|---|
| Class: Schedule A (3) - POS Equip | | | | Depreciation: Comm Tbl 38 | | (Assets with this depr life) | |
| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
| 05-15-2006 | | 3081 | | AGILYSYS | 29 | 3 | 3 |
| 06-15-2005 | | 1545 | | AGILYSYS | 3,525 | 423 | 423 |
| 03-15-2004 | | 162716 | | AGILYSYS | 480 | 58 | 58 |
| 01-15-2000 | | 5267 | | INTERNATIONAL CHECK | 1,527 | 153 | 153 |
| Class Subtotal: | | | 4 Assets | | 5,561 | 637 | 637 |

| Form: Personal Computers | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | | |
|---|---|---|---|---|---|---|---|
| Class: Schedule A (5a) - Computers | | | | Depreciation: Comptr Pers Tbl 705 | | (Assets with this depr life) | |
| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
| 09-15-2009 | | 312619 | | FA1 BULKBUY08 AGILYSYS Pd6 | 1,621 | 32 | 32 |
| 04-15-2008 | | 213667 | | SYMBOL TECHNOLOGIES, INC | 1,254 | 25 | 25 |
| 02-15-2007 | | 4182 | | AGILYSYS | -29 | -1 | -1 |
| 01-15-2006 | | 137005 | | 1021558-SPENCER | 4,568 | 91 | 91 |
| 01-15-2006 | | 137142 | | S3571-IN-TEKSERVE | 61 | 1 | 1 |
| 01-15-2005 | | 134862 | | CU16968A-AGILYSYS | 1,094 | 22 | 22 |
| 11-15-2004 | | 134490 | | 202977-SPENCER | 3,385 | 68 | 68 |
| 08-15-2004 | | 155254 | | COMPUCOM | 1,534 | 31 | 31 |
| 01-15-2003 | | 152377 | | SPENCER | 2,937 | 59 | 59 |
| 02-15-2003 | | 152604 | | COMPUCOM | 4,797 | 96 | 96 |
| 06-15-2003 | | 153272 | | VERIFONE | 1,359 | 27 | 27 |
| 03-15-2002 | | 150511 | | ADS | 3,119 | 62 | 62 |
| 07-15-2002 | | 150991 | | SYMBOL | 2,510 | 50 | 50 |
| 01-15-2001 | | 148228 | | DELLCOM | 1,400 | 28 | 28 |
| 02-15-2000 | | 142803 | | SYMBOL | 2,980 | 60 | 60 |
| 06-15-2000 | | 146886 | | DELLCOM | 2,280 | 46 | 46 |
| 10-15-2000 | | 147698 | | COMPUTER PRODUCTS | 4,256 | 85 | 85 |
| Class Subtotal: | | | 17 Assets | | 39,126 | 783 | 783 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable          Printed 05/04/23  5:27:21 AM
• Values may differ slightly from the return due to rounding issues                                            Page: 13 of 14
10.1

Add/Delete Amounts Included in Previous Section (Listed For Information Purposes Only)

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0041**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 284
Account #: 0006 1178 0041

3900 South Bristol Street
Santa Ana, CA 92704

| Totals for Not Taxable-DISPOSED | | |
|---|---|---|
| Cost | Dep Value | Assessed Value |
| 55,753 | 3,301 | 3,301 |

# DISPOSALS

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:21 AM
Page: 14 of 14

# Exhibit D

BOE-571-L (P1) REV. 28 (05-22)

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0057#
DBA: BED BATH & BEYOND #186
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

**Exhibit D**

352-231-04  02  0130     00061178-005     U
M     2024     AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY     YORBA LINDA
STREET  23041 SAVI RANCH PKWY

CONTACT: KOZLOW, ED          TEL: (908) 855-4216

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:  GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____
   Email Address _____

c. Do you own the land at this business location?  ☐ Yes  ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?  ☐ Yes  ☐ No

d. When did you start business at this location?  DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?  ☐ Yes  ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?  ☐ Yes  ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

**PART II:  DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. Supplies | | | 2,077 |
| 2. Equipment | *(From line 35)* | | |
| 3. Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | | |
| 5. Construction In Progress | *(Attach Schedule)* | | |
| 6. Alternate Schedule A | *(See instructions)* | | |
| 7. | | | |
| 8. | | | |

*(ASSESSOR'S USE ONLY area contains handwritten: SOA FILE ONLY, 2022 Stmt 002)*

---

**PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:  A. Lessor  B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name / Mailing address | | | | | |
| 10. Lessor's name / Mailing address | | | | | |

---

**DECLARATION BY ASSESSEE**

OWNERSHIP TYPE (☑)
Proprietorship ☐
Partnership ☐
Corporation ☐
Other _____ ☐

*Note: The following declaration must be signed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

BUSINESS DESCRIPTION (☑)
Retail ☐
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*          DATE

NAME OF ASSESSEE OR AUTHORIZED AGENT* *(typed or printed)*  **SEE ATTACHED**   TITLE

NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)*          FEDERAL EMPLOYER ID NUMBER

PREPARER'S NAME AND ADDRESS *(typed or printed)*   TELEPHONE NUMBER  (  )   TITLE

*Agent: See page 7 for Declaration by Assessee instructions.          **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)    INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION    0000001    1

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**
*(Declaration of costs and other related
property information as of 12:01
A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0057

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 23041 Savi Ranch Parkway Yorba Linda, CA 92887

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a.   Enter type of business: Retail

b.   Enter local telephone number (908) 688-0888    FAX number
     Email Address   unbed.bathandbeyondpropertytax@deloitte.com

c.   Do you own the land at this business location?    ☐ Yes  ☒ No
     If yes, is the name on your deed recorded
     as shown on this statement?    ☐ Yes  ☐ No

d.   When did you start business at this location?   DATE: 11/08/1999
     If your business name or location has changed from last year, enter the former name
     and/or location:

e.   Enter location of general ledger and all related accounting records (include zip code):
     650 Liberty Ave - Tax Dept  Union, NJ  07083

f.   Enter name and telephone number of authorized person to contact at location of
     accounting records: Toni-Anne Andrisano  (908) 688-0888

g.   During the period of January 1, 2022 through December 31, 2022:

     (1) Did any individual or legal entity (corporation, partnership, limited liability company,
         etc.) acquire a "controlling interest" (see instructions for definition) in this business
         entity?    ☐ Yes  ☐ No

     (2) If YES, did this business entity also own "real property" (see instructions for definition)
         in California at the time of the acquisition?    ☐ Yes  ☐ No

     (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
         Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
         See instructions for filing requirements.

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1.  Supplies | | 2,077 | |
| 2.  Equipment | (From line 35) | 623,980 | |
| 3.  Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) | 963,420 | |
| 5.  Construction in Progress | (Attach Schedule) | | |
| 6.  Alternate Schedule A | (See instructions) | | |
| 7. | | | |
| 8. | | | |

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:    A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9.  Lessor's name Mailing address | | | | | |
| 10. Lessor's name Mailing address | | | | | |

**None**

OWNERSHIP TYPE (☑)

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other | ☐ |

BUSINESS
DESCRIPTION (☑)

| | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

**DECLARATION BY ASSESSEE**

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including
accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all
property required to be reported which is owned, claimed, possessed, controlled or managed by the person named as the assessee in this statement
at 12:01 a.m. on January 1, 2023.*

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*      DATE  5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT (typed or printed)     TITLE  VP-Tax
Toni-Anne Andrisano

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)     FEDERAL EMPLOYER ID NUMBER
Bed Bath & Beyond of CA LLC      22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)     TELEPHONE NUMBER     TITLE

*Agent: See page 7 for Declaration by Assessee Instructions.     THIS STATEMENT SUBJECT TO AUDIT
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION.

186    05/04/2023 05:23:55    10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*

Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs. Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 5,091 | | | | 2022 | | |
| 12 | 2021 | 25,752 | | | | | | 2021 | | |
| 13 | 2020 | 10,505 | | | | | | 2020 | | |
| 14 | 2019 | 7,403 | | | | | | 2019 | | |
| 15 | 2018 | 19,824 | | | | | | 2018 | | |
| 16 | 2017 | 14,663 | | | | | | 2017 | | |
| 17 | 2016 | 923 | | | | | | 2016 | | |
| 18 | 2015 | 14,569 | | | | | | Prior | | |
| 19 | 2014 | 475,800 | | | | | | Total | | |

| | | | | | |
|---|---|---|---|---|---|
| 20 | 2013 | 10,663 | | **5a.** | **PERSONAL COMPUTERS** |
| 21 | 2012 | 8,340 | | Calendar Year of Acq. | COST / ASSESSOR'S USE ONLY |
| 22 | 2011 | | | | |

| LINE NO | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 23 | 2010 | 2022 | |
| 24 | 2009 | 2021 | 678 |
| 25 | 2008 | 2020 | |
| 26 | 2007 | 2019 | 29,768 |
| 27 | 2006 | 2018 | |
| 28 | 2005 | 2017 | |
| 29 | 2004 | 2016 | |
| 30 | 2003 | 2015 | |
| 31 | 2002 | 2014 | |
| 32 | 2001 | Prior | |
| 33 | Prior | Total | 30,446 |
| 34 | Total | 588,443 (col 1)   5,091 (col 2) | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 623,980 |
|---|---|---|

**5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES**

| Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|
| 36 | ASSESSOR'S USE ONLY | 2022 |

| LINE | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Calendar Year of Acq. | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | | | | | | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | — | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT.**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | 1,047 | | | | | |
| 48 | 2021 | 636 | | 25,434 | | | | | |
| 49 | 2020 | 17,740 | | 6,908 | | | | | |
| 50 | 2019 | 4,425 | | 4,313 | | | | | |
| 51 | 2018 | 146,252 | | 3,721 | | | | | |
| 52 | 2017 | 2,763 | | 7,225 | | | | | |
| 53 | 2016 | 36,184 | | 6,977 | | | | | |
| 54 | 2015 | 24,603 | | 1,204 | | | | | |
| 55 | 2014 | 449,347 | | | | | | | |
| 56 | 2013 | 20,643 | | | | | | | |
| 57 | 2012 | 28,463 | | | | | | | |
| 58 | 2011 | 15,478 | | | | | | | |
| 59 | 2010 | 5,175 | | | | | | | |
| 60 | 2009 | 1,454 | | | | | | | |
| 61 | 2008 | 52,645 | | | | | | | |
| 62 | 2007 | 7,979 | | | | | | | |
| 63 | 2006 | 37,850 | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | 2,748 | | | | | | | |
| 66 | 2003 | 8,840 | | | | | | | |
| 67 | 2002 | 22,714 | | | | | | | |
| 68 | 2001 | 20,655 | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | 906,592 | | 56,828 | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | 963,420 | | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME
Bed Bath & Beyond of CA LLC

MAILING ADDRESS
650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY
23041 Savi Ranch Parkway Yorba Linda, CA 92887

**INSTRUCTIONS**
Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as original date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:23:55  10.1.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
   FEIN: 22-3612362
Location ID: 186
   Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

## Taxable - Detail

| Form: Supplies | | | (Reported with subtotals by depreciable life and grand totals at the end) | | |
|---|---|---|---|---|---|
| **Class: Part II (01) - Supplies** | | Depreciation: Not Depreciated | | (Assets with this depr life) | |
| Date Acq  Age  Asset ID | | Asset Description | Cost | Dep Value | Assd Value |
| 12-31-2022  1  186-Supp | | Supplies | 2,077 | 2,077 | 2,077 |
| Class Subtotal: | 1 Asset | | 2,077 | 2,077 | 2,077 |

| Totals for Form: Supplies | | | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|---|---|
| **2022** | | | 2,077 | 2,077 | 2,077 |
| **Total** | | | 2,077 | 2,077 | 2,077 |

| Form: M&E for Industry, Profession, or Trade | | | (Reported with subtotals by depreciable life and grand totals at the end) | | |
|---|---|---|---|---|---|
| **Class: Schedule A (1) - Machinery & Equipment** | | Depreciation: Comm Tbl 312 | | (Assets with this depr life) | |
| Date Acq  Age  Asset ID | | Asset Description | Cost | Dep Value | Assd Value |
| 02-15-2021  2  1608987 | | 101506-F 3 METALW-60883 | 14 | 12 | 12 |
| 02-15-2021  2  1609594 | | 201187-SAMA PLAST-125071 | 2,424 | 2,036 | 2,036 |
| 02-15-2021  2  1610971 | | 103870-FEDERAL HE-32-44172-00- | 178 | 149 | 149 |
| 02-15-2021  2  1611412 | | 267294-DYNAMIC RE-82886 | 11,055 | 9,286 | 9,286 |
| 02-15-2021  2  1615033 | | INV-Pd 11 Wk 1 - FEDEX | 71 | 59 | 59 |
| 02-15-2021  2  1615494 | | INV-Pd 11 Wk 4 - LTL | 364 | 306 | 306 |
| 03-15-2021  2  1617657 | | INV-Pd 12 Wk 5 - LTL | 147 | 124 | 124 |
| 03-15-2021  2  1629925 | | 102572-MARLITE-501491 | 112 | 94 | 94 |
| 03-15-2021  2  1630850 | | 201187-SAMA PLAST-152129 | 70 | 59 | 59 |
| 03-15-2021  2  1632165 | | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 03-15-2021  2  1632486 | | 103870-FEDERAL HE-32-44324-00- | 458 | 385 | 385 |
| 03-15-2021  2  1632906 | | 103870-FEDERAL HE-32-44402-00- | 2,572 | 2,161 | 2,161 |
| 03-15-2021  2  1633324 | | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 04-15-2021  2  1637137 | | 101506-F 3 METALW-99183 | 471 | 396 | 396 |
| 04-15-2021  2  1637266 | | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021  2  1638167 | | 101506-F 3 METALW-0045599 | 300 | 252 | 252 |
| 04-15-2021  2  1638988 | | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021  2  1639738 | | 102970-MADIX INC.-91238670 | 626 | 526 | 526 |
| 04-15-2021  2  1642413 | | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021  2  1643200 | | INV-Pd 1 Wk 4 - LTL | 750 | 630 | 630 |
| 05-15-2021  2  1644591 | | INV-Pd 2 Wk 2 - LTL | 121 | 102 | 102 |
| 05-15-2021  2  1646876 | | 101506-F 3 METALW-60476 | 41 | 34 | 34 |
| 05-15-2021  2  1648216 | | 246751-KDM POPSOL-615283 | 10 | 8 | 8 |
| 05-15-2021  2  1648969 | | 246751-KDM POPSOL-615280 | 496 | 416 | 416 |
| 06-15-2021  2  1657738 | | INV-Pd 3 Wk 2 - LTL | 359 | 302 | 302 |
| 06-15-2021  2  1659327 | | 102970-MADIX INC.-91259866 | 510 | 428 | 428 |
| 08-15-2021  2  1665057 | | INV-Pd 5 Wk 3 - FEDEX | 18 | 15 | 15 |
| 08-15-2021  2  1665324 | | INV-Pd 5 Wk 4 - FEDEX | 30 | 25 | 25 |
| 08-15-2021  2  1666681 | | 101506-F 3 METALW-59687 | 33 | 28 | 28 |
| 08-15-2021  2  1668252 | | 246751-KDM POPSOL-617512 | 10 | 8 | 8 |
| 09-15-2021  2  1678459 | | INV-Pd 6 Wk 4 - LTL | 241 | 203 | 203 |
| 09-15-2021  2  1678460 | | INV-Pd 6 Wk 5 - LTL | 143 | 120 | 120 |
| 10-15-2021  2  1686185 | | INV-Pd 7 Wk 1 - FEDEX | 6 | 5 | 5 |
| 10-15-2021  2  1686186 | | INV-Pd 7 Wk 2 - FEDEX | 12 | 10 | 10 |
| 10-15-2021  2  1688771 | | 102572-MARLITE-506210 | 560 | 471 | 471 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| Date | | Number | Description | | | |
|------|--|--------|-------------|--|--|--|
| 11-15-2021 | 2 | 1700404 | INV-Pd 8 Wk 3 - LTL | 158 | 133 | 133 |
| 11-15-2021 | 2 | 1700405 | INV-Pd 8 Wk 3 - FEDEX | 15 | 12 | 12 |
| 11-15-2021 | 2 | 1702991 | 101506-F 3 METALW-105348 49015 | 1,263 | 1,061 | 1,061 |
| 02-15-2020 | 3 | 1498678 | 246751-KDM POPSOL-601231 | 116 | 88 | 88 |
| 02-15-2020 | 3 | 1499436 | 201187-SAMA PLAST-124242 | 698 | 530 | 530 |
| 03-15-2020 | 3 | 1506553 | INV-Pd 12 Wk 4 - LTL | 133 | 101 | 101 |
| 03-15-2020 | 3 | 1506886 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 03-15-2020 | 3 | 1507799 | 101506-F 3 METALW-0064151-IN | 297 | 225 | 225 |
| 04-15-2020 | 3 | 1513316 | 247059-NORTH AMER-36241 | 658 | 500 | 500 |
| 04-15-2020 | 3 | 1515866 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 04-15-2020 | 3 | 1517268 | INV-Pd 1 Wk 2 - FEDEX | 4 | 3 | 3 |
| 05-15-2020 | 3 | 1526501 | 247059-NORTH AMER-36136 | 33 | 25 | 25 |
| 05-15-2020 | 3 | 1527437 | 258277-MODERN SPA-21070 | 404 | 307 | 307 |
| 06-15-2020 | 3 | 1534510 | 102572-MARLITE-494010 | 124 | 94 | 94 |
| 06-15-2020 | 3 | 1534678 | 201187-SAMA PLAST-124443 | 945 | 719 | 719 |
| 06-15-2020 | 3 | 1535653 | 101506-F 3 METALW-0064151-IN | -297 | -225 | -225 |
| 06-15-2020 | 3 | 1536238 | 267043-THE PEGGS-589359 | 1,212 | 921 | 921 |
| 08-15-2020 | 3 | 1565312 | 246751-KDM POPSOL-607203 | 610 | 464 | 464 |
| 09-15-2020 | 3 | 1575393 | INV-Pd 6 Wk 2 - LTL | 121 | 92 | 92 |
| 10-15-2020 | 3 | 1579698 | 103870-FEDERAL HE-32-43746-00- | 490 | 372 | 372 |
| 12-15-2020 | 3 | 1590577 | INV-Pd 9 Wk 3 - LTL | 0 | 0 | 0 |
| 12-15-2020 | 3 | 1592347 | 201187-SAMA PLAST-124929 | 963 | 732 | 732 |
| 12-15-2020 | 3 | 1593200 | 101506-F 3 METALW-97364 | 471 | 358 | 358 |
| 12-15-2020 | 3 | 1593385 | 101506-F 3 METALW-97365 | 805 | 612 | 612 |
| 12-15-2020 | 3 | 1593983 | 101506-F 3 METALW-97366 | 1,123 | 853 | 853 |
| 12-15-2020 | 3 | 1594999 | 101506-F 3 METALW-97363 | 61 | 46 | 46 |
| 12-15-2020 | 3 | 1597672 | 267043-THE PEGGS-588519 | 1,017 | 773 | 773 |
| 01-15-2019 | 4 | 1375378 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 02-15-2019 | 4 | 1382177 | 201187-SAMA PLAST-123054 | 20 | 14 | 14 |
| 02-15-2019 | 4 | 1384516 | 201187-SAMA PLAST-123086 | 65 | 45 | 45 |
| 02-15-2019 | 4 | 1390687 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1399467 | 201187-SAMA PLAST-3326W | 83 | 57 | 57 |
| 03-15-2019 | 4 | 1400300 | 102572-MARLITE-476304 | 143 | 99 | 99 |
| 03-15-2019 | 4 | 1401598 | 258277-MODERN SPA-D18079/20040 | 764 | 527 | 527 |
| 03-15-2019 | 4 | 1403598 | INV-Pd 12 Wk 2 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1403599 | INV-Pd 12 Wk 4 - LTL | 410 | 283 | 283 |
| 04-15-2019 | 4 | 1408432 | INV-Pd 1 Wk 2 - LTL | 410 | 283 | 283 |
| 05-15-2019 | 4 | 1424803 | 101506-F 3 METALW-0060753-IN | 60 | 42 | 42 |
| 05-15-2019 | 4 | 1427483 | 201187-SAMA PLAST-123441 | 20 | 14 | 14 |
| 06-15-2019 | 4 | 1438052 | 201187-SAMA PLAST-123437 | 1,509 | 1,041 | 1,041 |
| 06-15-2019 | 4 | 1438988 | 201187-SAMA PLAST-123439 | 136 | 94 | 94 |
| 06-15-2019 | 4 | 1440305 | 201187-SAMA PLAST-123531 | 171 | 118 | 118 |
| 07-15-2019 | 4 | 1443634 | INV-Pd 4 Wk 3 - FEDEX | 4 | 3 | 3 |
| 08-15-2019 | 4 | 1449542 | 257913-ECONOCO CO-DI 1136130 | 7 | 5 | 5 |
| 08-15-2019 | 4 | 1451811 | INV-Pd 5 Wk 3 - LTL | 281 | 194 | 194 |
| 09-15-2019 | 4 | 1456453 | 105762-FUNDER AME-39685 | 134 | 92 | 92 |
| 10-15-2019 | 4 | 1461386 | 102970-MADIX INC.-91097872 | 977 | 674 | 674 |
| 10-15-2019 | 4 | 1462866 | 110334-BUNZL RETA-WT39791386 | 189 | 130 | 130 |
| 10-15-2019 | 4 | 1462867 | 110334-BUNZL RETA-WT39791386 | 35 | 24 | 24 |
| 11-15-2019 | 4 | 1472278 | 246751-KDM POPSOL-599313-1 | 278 | 192 | 192 |
| 11-15-2019 | 4 | 1472279 | 246751-KDM POPSOL-599313-1 | 140 | 96 | 96 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 2 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2019 | 4 | 1472280 | 246751-KDM POPSOL-599313-1 | 853 | 588 | 588 |
| 11-15-2019 | 4 | 1472281 | 246751-KDM POPSOL-599313-1 | 255 | 176 | 176 |
| 12-15-2019 | 4 | 1485406 | INV-Pd 9 Wk 5 - LTL | 135 | 93 | 93 |
| 01-15-2018 | 5 | 1268023 | INV-Pd 10 - FEDEX | 14 | 9 | 9 |
| 02-15-2018 | 5 | 1270404 | INV-Pd 11 - FEDEX | 4 | 3 | 3 |
| 03-15-2018 | 5 | 1283385 | 201187-SAMA PLAST-121666 | 147 | 89 | 89 |
| 03-15-2018 | 5 | 1286121 | INV-Pd 12 - FEDEX | 8 | 5 | 5 |
| 05-15-2018 | 5 | 1292910 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 06-15-2018 | 5 | 1302303 | INV-Pd 3 Wk 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2018 | 5 | 1309037 | INV-Pd 4 Wk 1 - FEDEX | 4 | 2 | 2 |
| 07-15-2018 | 5 | 1309297 | INV-Pd 4 Wk 2 - FEDEX | 8 | 5 | 5 |
| 07-15-2018 | 5 | 1310714 | 201187-SAMA PLAST-121897 | 112 | 68 | 68 |
| 09-15-2018 | 5 | 1325053 | 201187 SAMA PLAS 122487 | 2,908 | 1,774 | 1,774 |
| 10-15-2018 | 5 | 1340361 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 10-15-2018 | 5 | 1341352 | 201187-SAMA PLAST-122600 | 366 | 223 | 223 |
| 10-15-2018 | 5 | 1341470 | 105927-IDX-170638 | 1,680 | 1,025 | 1,025 |
| 11-15-2018 | 5 | 1350017 | 246751-KDM POPSOL-501286 | 260 | 159 | 159 |
| 11-15-2018 | 5 | 1351283 | 201187-SAMA PLAST-122714 | 92 | 56 | 56 |
| 11-15-2018 | 5 | 1352929 | 201187-SAMA PLAST-122714 | 1,113 | 679 | 679 |
| 11-15-2018 | 5 | 1353597 | 201187-SAMA PLAST-122713 | 475 | 290 | 290 |
| 11-15-2018 | 5 | 1353598 | 201187-SAMA PLAST-122713 | 757 | 462 | 462 |
| 11-15-2018 | 5 | 1353599 | 201187-SAMA PLAST-122713 | 140 | 86 | 86 |
| 11-15-2018 | 5 | 1355835 | 105927-IDX-450-202558 | 9,161 | 5,589 | 5,589 |
| 12-15-2018 | 5 | 1364588 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1365487 | INV-Pd 9 Wk 4 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1366295 | INV-Pd 9 Wk 5 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1367717 | 246751-KDM POPSOL-537441 | 2,396 | 1,462 | 1,462 |
| 01-15-2017 | 6 | 1174552 | INV-Pd 10 - FEDEX | 78 | 42 | 42 |
| 02-15-2017 | 6 | 1175904 | INV-Pd 11 - FEDEX | 22 | 12 | 12 |
| 03-15-2017 | 6 | 1187006 | 201187-SAMA PLAST-119363 | -32 | -17 | -17 |
| 03-15-2017 | 6 | 1188017 | INV-Pd 12 - FEDEX | 68 | 37 | 37 |
| 04-15-2017 | 6 | 1191763 | 103191-MARATHON E-C011517 | 11,353 | 6,130 | 6,130 |
| 04-15-2017 | 6 | 1192804 | INV-Pd 1 - FEDEX | 50 | 27 | 27 |
| 05-15-2017 | 6 | 1197675 | INV-Pd 2 - FEDEX | 73 | 40 | 40 |
| 06-15-2017 | 6 | 1207412 | INV-Pd 3 - FEDEX | 59 | 32 | 32 |
| 06-15-2017 | 6 | 1209629 | 201187-SAMA PLAST-120116 | 9 | 5 | 5 |
| 06-15-2017 | 6 | 1211432 | 246751-KDM POPSOL-361377 | 1,964 | 1,060 | 1,060 |
| 06-15-2017 | 6 | 1211433 | 246751-KDM POPSOL-361377 | 760 | 410 | 410 |
| 07-15-2017 | 6 | 1217141 | INV-Pd 4 - FEDEX | 20 | 11 | 11 |
| 08-15-2017 | 6 | 1224822 | INV-Pd 5 - FEDEX | 59 | 32 | 32 |
| 09-15-2017 | 6 | 1233176 | INV-Pd 6 - FEDEX | 24 | 13 | 13 |
| 10-15-2017 | 6 | 1241945 | INV-Pd 7 - FEDEX | 93 | 50 | 50 |
| 11-15-2017 | 6 | 1250528 | INV-Pd 8 - FEDEX | 31 | 17 | 17 |
| 12-15-2017 | 6 | 1258442 | INV-Pd 9 - FEDEX | 33 | 18 | 18 |
| 01-15-2016 | 7 | 1055754 | 110300-REEVE STOR-PR383298 | 23 | 10 | 10 |
| 01-15-2016 | 7 | 1058640 | INV-Pd 10 - FEDEX | 4 | 2 | 2 |
| 02-15-2016 | 7 | 1060387 | INV-Pd 11 - FEDEX | 8 | 3 | 3 |
| 03-15-2016 | 7 | 1071334 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071335 | INV-Pd 12 - FEDEX | 54 | 25 | 25 |
| 04-15-2016 | 7 | 1083193 | INV-Pd 1 - FEDEX | 4 | 2 | 2 |
| 05-15-2016 | 7 | 1094217 | INV-Pd 2 - FEDEX | 23 | 11 | 11 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

*Printed 05/04/23   5:25:25 AM*
*Page: 3 of 29*

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-15-2016 | 7 | 1100122 | INV-Pd 3 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1102178 | INV-Pd 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1103073 | INV-Pd 4 - LTL | 1 | 1 | 1 |
| 08-15-2016 | 7 | 1124322 | INV-Pd 5 - FEDEX | 4 | 2 | 2 |
| 08-15-2016 | 7 | 1126829 | 110300-REEVE STOR-PR390491 | 2 | 1 | 1 |
| 09-15-2016 | 7 | 1136322 | INV-Pd 6 - FEDEX | 15 | 7 | 7 |
| 09-15-2016 | 7 | 1141744 | 246751-KDM POPSOL-227498-01 | 355 | 163 | 163 |
| 10-15-2016 | 7 | 1146504 | 101506-WIRE WELD,-0051080-IN | 19 | 9 | 9 |
| 10-15-2016 | 7 | 1146591 | 101506-WIRE WELD,-0051081-IN | 19 | 9 | 9 |
| 10-15-2016 | 7 | 1153671 | INV-Pd 7 - FEDEX | 99 | 45 | 45 |
| 11-15-2016 | 7 | 1156295 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1161697 | INV-Pd 8 - FEDEX | 71 | 33 | 33 |
| 12-15-2016 | 7 | 1165034 | 101506-WIRE WELD,-0051660-IN | 84 | 39 | 39 |
| 12-15-2016 | 7 | 1165080 | 201187-SAMA PLAST-119139 | 33 | 15 | 15 |
| 12-15-2016 | 7 | 1165338 | 201187-SAMA PLAST-119363 | 32 | 15 | 15 |
| 12-15-2016 | 7 | 1168898 | INV-Pd 9 - FEDEX | 24 | 11 | 11 |
| 10-15-2015 | 8 | 1015134 | 215029-ACRYLIC DE-264256 | 935 | 374 | 374 |
| 10-15-2015 | 8 | 1016312 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 10-15-2015 | 8 | 1022205 | INV-Pd 7 - FEDEX | 35 | 14 | 14 |
| 11-15-2015 | 8 | 1024205 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |
| 11-15-2015 | 8 | 1026478 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 12-15-2015 | 8 | 1046005 | INV-Pd 9 - FEDEX | 69 | 28 | 28 |
| 12-15-2015 | 8 | 1046743 | INV-Pd 9 - LTL | 539 | 216 | 216 |
| 01-15-2015 | 8 | 897592 | INV-Pd 10 - Fedex | 208 | 83 | 83 |
| 01-15-2015 | 8 | 898422 | INV-Pd 10 - LTL | 519 | 208 | 208 |
| 01-15-2015 | 8 | 898810 | INV-Pd 10 - LTL | 706 | 282 | 282 |
| 02-15-2015 | 8 | 910779 | 110334-SCHWARZ SU-WT21137985 | 2,008 | 803 | 803 |
| 02-15-2015 | 8 | 916774 | INV-Pd 11 - Fedex | 155 | 62 | 62 |
| 02-15-2015 | 8 | 917518 | INV-Pd 11 - LTL | 352 | 141 | 141 |
| 03-15-2015 | 8 | 924591 | 110304-IGS STORE-096953 | 721 | 289 | 289 |
| 03-15-2015 | 8 | 927776 | INV-Pd 12 - Fedex | 17 | 7 | 7 |
| 03-15-2015 | 8 | 928666 | INV-Pd 12 - LTL | 160 | 64 | 64 |
| 04-15-2015 | 8 | 929393 | INV-Pd 1 - Fedex | 24 | 9 | 9 |
| 04-15-2015 | 8 | 929486 | INV-Pd 1 - LTL | 103 | 41 | 41 |
| 04-15-2015 | 8 | 929689 | INV-Pd 1 - Fedex | 28 | 11 | 11 |
| 05-15-2015 | 8 | 941329 | INV-Pd 2 - FEDEX | 64 | 25 | 25 |
| 06-15-2015 | 8 | 957360 | 110096-BALLYMORE-SIMON FEB 20 | 775 | 310 | 310 |
| 06-15-2015 | 8 | 957361 | 110096-BALLYMORE-SIMON FEB 20 | 871 | 348 | 348 |
| 07-15-2015 | 8 | 966542 | INV-Pd 4 - FEDEX | 31 | 12 | 12 |
| 08-15-2015 | 8 | 975249 | INV-Pd 5 - FEDEX | 13 | 5 | 5 |
| 08-15-2015 | 8 | 976375 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |
| 08-15-2015 | 8 | 982289 | 209217-WG SECURIT-Z1807066 | 4,988 | 1,995 | 1,995 |
| 09-15-2015 | 8 | 989904 | INV-Pd 6 - FEDEX | 4 | 2 | 2 |
| 09-15-2015 | 8 | 997253 | 202203-GRAPHIQUE-7877080A | 354 | 142 | 142 |
| 09-15-2015 | 8 | 997683 | 201187-SAMA PLAST-115922 | 39 | 16 | 16 |
| 02-15-2014 | 9 | 774807 | 101506-WIRE WELD,-0041576-IN | 54 | 18 | 18 |
| 02-15-2014 | 9 | 774986 | 201990-COLONY INC-457015A | 6 | 2 | 2 |
| 02-15-2014 | 9 | 774987 | 201990-COLONY INC-457015A | 18 | 6 | 6 |
| 02-15-2014 | 9 | 775103 | 110304-IGS STORE-090243 | 179 | 59 | 59 |
| 02-15-2014 | 9 | 780749 | INV-Pd 11 - Fedex | 73 | 24 | 24 |
| 04-15-2014 | 9 | 804230 | INV-Pd 1 - LTL | 91 | 30 | 30 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 4 of 29

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0057

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 186
**Account #:** 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-15-2014 | 9 | 811699 | 110300-REEVE STOR-PR360348 | 386 | 127 | 127 |
| 05-15-2014 | 9 | 813438 | 102970-MADIX INC.-90632549 | 174 | 58 | 58 |
| 05-15-2014 | 9 | 813439 | 102970-MADIX INC.-90632549 | 68 | 22 | 22 |
| 05-15-2014 | 9 | 813440 | 102970-MADIX INC.-90632549 | 110 | 36 | 36 |
| 05-15-2014 | 9 | 813441 | 102970-MADIX INC.-90632549 | 38 | 12 | 12 |
| 05-15-2014 | 9 | 813442 | 102970-MADIX INC.-90632549 | 66 | 22 | 22 |
| 05-15-2014 | 9 | 813443 | 102970-MADIX INC.-90632549 | 136 | 45 | 45 |
| 05-15-2014 | 9 | 816741 | 110334-SCHWARZ SU-WT19711878 | 571 | 188 | 188 |
| 05-15-2014 | 9 | 816742 | 110334-SCHWARZ SU-WT19711878 | 2,570 | 848 | 848 |
| 05-15-2014 | 9 | 816743 | 110334-SCHWARZ SU-WT19711878 | 142 | 47 | 47 |
| 05-15-2014 | 9 | 816744 | 110334-SCHWARZ SU-WT19711878 | 412 | 136 | 136 |
| 06-15-2014 | 9 | 819591 | 110304-IGS STORE-092608 | 109 | 36 | 36 |
| 06-15-2014 | 9 | 819592 | 110304-IGS STORE-092477 | 632 | 209 | 209 |
| 06-15-2014 | 9 | 819599 | 101506-WIRE WELD,-0043045-IN | 268 | 88 | 88 |
| 06-15-2014 | 9 | 819621 | 110304-IGS STORE-092606 | 317 | 105 | 105 |
| 06-15-2014 | 9 | 819642 | 101506-WIRE WELD,-0043228-IN | 319 | 105 | 105 |
| 06-15-2014 | 9 | 819643 | 101506-WIRE WELD,-0043229-IN | 82 | 27 | 27 |
| 06-15-2014 | 9 | 820338 | 101163-MEG-228899 | 117 | 38 | 38 |
| 06-15-2014 | 9 | 820339 | 101163-MEG-228899 | 527 | 174 | 174 |
| 06-15-2014 | 9 | 820340 | 101163-MEG-228899 | 199 | 66 | 66 |
| 06-15-2014 | 9 | 820341 | 101163-MEG-228899 | 169 | 56 | 56 |
| 06-15-2014 | 9 | 820342 | 101163-MEG-228899 | 1,984 | 655 | 655 |
| 06-15-2014 | 9 | 820343 | 101163-MEG-228899 | 65 | 21 | 21 |
| 06-15-2014 | 9 | 820344 | 101163-MEG-228899 | 106 | 35 | 35 |
| 06-15-2014 | 9 | 820345 | 101163-MEG-228899 | 2,925 | 965 | 965 |
| 06-15-2014 | 9 | 820346 | 101163-MEG-228899 | 4,431 | 1,462 | 1,462 |
| 06-15-2014 | 9 | 820347 | 101163-MEG-228899 | 357 | 118 | 118 |
| 06-15-2014 | 9 | 820348 | 101163-MEG-228899 | 18 | 6 | 6 |
| 06-15-2014 | 9 | 820349 | 101163-MEG-228899 | 18 | 6 | 6 |
| 06-15-2014 | 9 | 820350 | 101163-MEG-228899 | 155 | 51 | 51 |
| 06-15-2014 | 9 | 820351 | 101163-MEG-228899 | 17 | 5 | 5 |
| 06-15-2014 | 9 | 820352 | 101163-MEG-228899 | 17 | 5 | 5 |
| 06-15-2014 | 9 | 820353 | 101163-MEG-228899 | 650 | 214 | 214 |
| 06-15-2014 | 9 | 820354 | 101163-MEG-228899 | 180 | 59 | 59 |
| 06-15-2014 | 9 | 820355 | 101163-MEG-228899 | 329 | 108 | 108 |
| 06-15-2014 | 9 | 820356 | 101163-MEG-228899 | 3,303 | 1,090 | 1,090 |
| 06-15-2014 | 9 | 820357 | 101163-MEG-228899 | 168 | 55 | 55 |
| 06-15-2014 | 9 | 820358 | 101163-MEG-228899 | 2,634 | 869 | 869 |
| 06-15-2014 | 9 | 820359 | 101163-MEG-228899 | 43 | 14 | 14 |
| 06-15-2014 | 9 | 820360 | 101163-MEG-228900 | 258 | 85 | 85 |
| 06-15-2014 | 9 | 820361 | 101163-MEG-228900 | 190 | 63 | 63 |
| 06-15-2014 | 9 | 820362 | 101163-MEG-228900 | 24 | 8 | 8 |
| 06-15-2014 | 9 | 820363 | 101163-MEG-228900 | 141 | 46 | 46 |
| 06-15-2014 | 9 | 820364 | 101163-MEG-228900 | 422 | 139 | 139 |
| 06-15-2014 | 9 | 820365 | 101163-MEG-228900 | 658 | 217 | 217 |
| 06-15-2014 | 9 | 820366 | 101163-MEG-228900 | 715 | 236 | 236 |
| 06-15-2014 | 9 | 820367 | 101163-MEG-228900 | 27 | 9 | 9 |
| 06-15-2014 | 9 | 820368 | 101163-MEG-228900 | 8 | 3 | 3 |
| 06-15-2014 | 9 | 820369 | 101163-MEG-228900 | 8 | 3 | 3 |
| 06-15-2014 | 9 | 820370 | 101163-MEG-228900 | 93 | 31 | 31 |
| 06-15-2014 | 9 | 820371 | 101163-MEG-228900 | 1,388 | 458 | 458 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 5 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | |
|---|---|---|---|---|---|
| 06-15-2014 | 9 | 820372 | 101163-MEG-228900 | 60 | 20 | 20 |
| 06-15-2014 | 9 | 820373 | 101163-MEG-228900 | 490 | 162 | 162 |
| 06-15-2014 | 9 | 820374 | 101163-MEG-228900 | 117 | 39 | 39 |
| 06-15-2014 | 9 | 820375 | 101163-MEG-228900 | 335 | 111 | 111 |
| 06-15-2014 | 9 | 820376 | 101163-MEG-228900 | 447 | 148 | 148 |
| 06-15-2014 | 9 | 820377 | 101163-MEG-228900 | 86 | 28 | 28 |
| 06-15-2014 | 9 | 820378 | 101163-MEG-228900 | 460 | 152 | 152 |
| 06-15-2014 | 9 | 820574 | 110300-REEVE STOR-PR363667 | 321 | 106 | 106 |
| 06-15-2014 | 9 | 820575 | 110300-REEVE STOR-PR363667 | 138 | 46 | 46 |
| 06-15-2014 | 9 | 820576 | 110300-REEVE STOR-PR363667 | 36 | 12 | 12 |
| 06-15-2014 | 9 | 820577 | 110300-REEVE STOR-PR363667 | 333 | 110 | 110 |
| 06-15-2014 | 9 | 820578 | 110300-REEVE STOR-PR363667 | 19 | 6 | 6 |
| 06-15-2014 | 9 | 820579 | 110300-REEVE STOR-PR363667 | 13 | 4 | 4 |
| 06-15-2014 | 9 | 820580 | 110300-REEVE STOR-PR363667 | 59 | 19 | 19 |
| 06-15-2014 | 9 | 820581 | 110300-REEVE STOR-PR363667 | 48 | 16 | 16 |
| 06-15-2014 | 9 | 820582 | 110300-REEVE STOR-PR363667 | 67 | 22 | 22 |
| 06-15-2014 | 9 | 820583 | 110300-REEVE STOR-PR363667 | 159 | 52 | 52 |
| 06-15-2014 | 9 | 820584 | 110300-REEVE STOR-PR363667 | 27 | 9 | 9 |
| 06-15-2014 | 9 | 820585 | 110300-REEVE STOR-PR363667 | 447 | 148 | 148 |
| 06-15-2014 | 9 | 820586 | 110300-REEVE STOR-PR363667 | 333 | 110 | 110 |
| 06-15-2014 | 9 | 820587 | 110300-REEVE STOR-PR363667 | 23 | 7 | 7 |
| 06-15-2014 | 9 | 820588 | 110300-REEVE STOR-PR363667 | 173 | 57 | 57 |
| 06-15-2014 | 9 | 820589 | 110300-REEVE STOR-PR363667 | 112 | 37 | 37 |
| 06-15-2014 | 9 | 820590 | 110300-REEVE STOR-PR363667 | 213 | 70 | 70 |
| 06-15-2014 | 9 | 820591 | 110300-REEVE STOR-PR363667 | 388 | 128 | 128 |
| 06-15-2014 | 9 | 820592 | 110300-REEVE STOR-PR363667 | 63 | 21 | 21 |
| 06-15-2014 | 9 | 820593 | 110300-REEVE STOR-PR363667 | 72 | 24 | 24 |
| 06-15-2014 | 9 | 820594 | 110300-REEVE STOR-PR363667 | 34 | 11 | 11 |
| 06-15-2014 | 9 | 820595 | 110300-REEVE STOR-PR363667 | 13 | 4 | 4 |
| 06-15-2014 | 9 | 820596 | 110300-REEVE STOR-PR363667 | 25 | 8 | 8 |
| 06-15-2014 | 9 | 820597 | 110300-REEVE STOR-PR363667 | 491 | 162 | 162 |
| 06-15-2014 | 9 | 820598 | 110300-REEVE STOR-PR363667 | 518 | 171 | 171 |
| 06-15-2014 | 9 | 820599 | 110300-REEVE STOR-PR363668 | 332 | 110 | 110 |
| 06-15-2014 | 9 | 820600 | 110300-REEVE STOR-PR363668 | 52 | 17 | 17 |
| 06-15-2014 | 9 | 820601 | 110300-REEVE STOR-PR363668 | 114 | 38 | 38 |
| 06-15-2014 | 9 | 820602 | 110300-REEVE STOR-PR363668 | 14 | 4 | 4 |
| 06-15-2014 | 9 | 820603 | 110300-REEVE STOR-PR363668 | 122 | 40 | 40 |
| 06-15-2014 | 9 | 820604 | 110300-REEVE STOR-PR363668 | 56 | 19 | 19 |
| 06-15-2014 | 9 | 820605 | 110300-REEVE STOR-PR363668 | 92 | 30 | 30 |
| 06-15-2014 | 9 | 820614 | 110304-IGS STORE-092476 | 142 | 47 | 47 |
| 06-15-2014 | 9 | 820615 | 110304-IGS STORE-092477 | 1,646 | 543 | 543 |
| 06-15-2014 | 9 | 820616 | 110304-IGS STORE-092477 | 844 | 279 | 279 |
| 06-15-2014 | 9 | 820617 | 110304-IGS STORE-092477 | 323 | 107 | 107 |
| 06-15-2014 | 9 | 820618 | 110304-IGS STORE-092477 | 442 | 146 | 146 |
| 06-15-2014 | 9 | 820619 | 110304-IGS STORE-092477 | 2,645 | 873 | 873 |
| 06-15-2014 | 9 | 820620 | 110304-IGS STORE-092477 | 1,997 | 659 | 659 |
| 06-15-2014 | 9 | 820664 | 201187-SAMA PLAST-112746 | 108 | 36 | 36 |
| 06-15-2014 | 9 | 820707 | 101506-WIRE WELD,-0043045-IN | 80 | 26 | 26 |
| 06-15-2014 | 9 | 820708 | 101506-WIRE WELD,-0043045-IN | 48 | 16 | 16 |
| 06-15-2014 | 9 | 820709 | 101506-WIRE WELD,-0043045-IN | 400 | 132 | 132 |
| 06-15-2014 | 9 | 820710 | 101506-WIRE WELD,-0043045-IN | 96 | 32 | 32 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-15-2014 | 9 | 820711 | 101506-WIRE WELD,-0043045-IN | 60 | 20 | 20 |
| 06-15-2014 | 9 | 820712 | 101506-WIRE WELD,-0043045-IN | 340 | 112 | 112 |
| 06-15-2014 | 9 | 820713 | 101506-WIRE WELD,-0043045-IN | 140 | 46 | 46 |
| 06-15-2014 | 9 | 820714 | 101506-WIRE WELD,-0043045-IN | 26 | 9 | 9 |
| 06-15-2014 | 9 | 820715 | 101506-WIRE WELD,-0043045-IN | 1,008 | 333 | 333 |
| 06-15-2014 | 9 | 820716 | 101506-WIRE WELD,-0043045-IN | 86 | 28 | 28 |
| 06-15-2014 | 9 | 820717 | 101506-WIRE WELD,-0043045-IN | 140 | 46 | 46 |
| 06-15-2014 | 9 | 820718 | 101506-WIRE WELD,-0043045-IN | 90 | 30 | 30 |
| 06-15-2014 | 9 | 820719 | 101506-WIRE WELD,-0043045-IN | 47 | 16 | 16 |
| 06-15-2014 | 9 | 820720 | 101506-WIRE WELD,-0043045-IN | 42 | 14 | 14 |
| 06-15-2014 | 9 | 820721 | 101506-WIRE WELD,-0043045-IN | 13 | 4 | 4 |
| 06-15-2014 | 9 | 820722 | 101506-WIRE WELD,-0043045-IN | 684 | 226 | 226 |
| 06-15-2014 | 9 | 820723 | 101506-WIRE WELD,-0043045-IN | 48 | 16 | 16 |
| 06-15-2014 | 9 | 820741 | 102572-MARLITE-647120 | 325 | 107 | 107 |
| 06-15-2014 | 9 | 820742 | 102572-MARLITE-647122 | 141 | 47 | 47 |
| 06-15-2014 | 9 | 820743 | 102572-MARLITE-647122 | 162 | 53 | 53 |
| 06-15-2014 | 9 | 820744 | 102572-MARLITE-647122 | 505 | 167 | 167 |
| 06-15-2014 | 9 | 820761 | 102970-MADIX INC.-90637874 | 39 | 13 | 13 |
| 06-15-2014 | 9 | 820762 | 102970-MADIX INC.-90637874 | 137 | 45 | 45 |
| 06-15-2014 | 9 | 820763 | 102970-MADIX INC.-90637874 | 69 | 23 | 23 |
| 06-15-2014 | 9 | 820764 | 102970-MADIX INC.-90637874 | 337 | 111 | 111 |
| 06-15-2014 | 9 | 820765 | 102970-MADIX INC.-90637874 | 149 | 49 | 49 |
| 06-15-2014 | 9 | 820766 | 102970-MADIX INC.-90637874 | 231 | 76 | 76 |
| 06-15-2014 | 9 | 820767 | 102970-MADIX INC.-90637874 | 89 | 29 | 29 |
| 06-15-2014 | 9 | 820768 | 102970-MADIX INC.-90637874 | 232 | 77 | 77 |
| 06-15-2014 | 9 | 820769 | 102970-MADIX INC.-90637874 | 57 | 19 | 19 |
| 06-15-2014 | 9 | 820770 | 102970-MADIX INC.-90637874 | 156 | 51 | 51 |
| 06-15-2014 | 9 | 820771 | 102970-MADIX INC.-90637874 | 60 | 20 | 20 |
| 06-15-2014 | 9 | 820801 | 110304-IGS STORE-092607 | 678 | 224 | 224 |
| 06-15-2014 | 9 | 820802 | 110304-IGS STORE-092608 | 107 | 35 | 35 |
| 06-15-2014 | 9 | 820803 | 110304-IGS STORE-092608 | 487 | 161 | 161 |
| 06-15-2014 | 9 | 820804 | 110304-IGS STORE-092608 | 149 | 49 | 49 |
| 06-15-2014 | 9 | 820805 | 110304-IGS STORE-092608 | 205 | 68 | 68 |
| 06-15-2014 | 9 | 820806 | 110304-IGS STORE-092608 | 205 | 68 | 68 |
| 06-15-2014 | 9 | 820807 | 110304-IGS STORE-092608 | 67 | 22 | 22 |
| 06-15-2014 | 9 | 820808 | 110304-IGS STORE-092608 | 150 | 49 | 49 |
| 06-15-2014 | 9 | 820823 | 105762-FUNDER AME-154079 | 124 | 41 | 41 |
| 06-15-2014 | 9 | 820824 | 105762-FUNDER AME-154079 | 241 | 79 | 79 |
| 06-15-2014 | 9 | 821185 | 110304-IGS STORE-092606 | 3,968 | 1,309 | 1,309 |
| 06-15-2014 | 9 | 821341 | 101506-WIRE WELD,-0043228-IN | 24 | 8 | 8 |
| 06-15-2014 | 9 | 821342 | 101506-WIRE WELD,-0043228-IN | 104 | 34 | 34 |
| 06-15-2014 | 9 | 821343 | 101506-WIRE WELD,-0043228-IN | 78 | 26 | 26 |
| 06-15-2014 | 9 | 821344 | 101506-WIRE WELD,-0043228-IN | 494 | 163 | 163 |
| 06-15-2014 | 9 | 821345 | 101506-WIRE WELD,-0043228-IN | 9 | 3 | 3 |
| 06-15-2014 | 9 | 821346 | 101506-WIRE WELD,-0043228-IN | 181 | 60 | 60 |
| 06-15-2014 | 9 | 821347 | 101506-WIRE WELD,-0043228-IN | 1,411 | 466 | 466 |
| 06-15-2014 | 9 | 821348 | 101506-WIRE WELD,-0043228-IN | 474 | 156 | 156 |
| 06-15-2014 | 9 | 821349 | 101506-WIRE WELD,-0043228-IN | 18 | 6 | 6 |
| 06-15-2014 | 9 | 821350 | 101506-WIRE WELD,-0043228-IN | 98 | 32 | 32 |
| 06-15-2014 | 9 | 821351 | 101506-WIRE WELD,-0043228-IN | 61 | 20 | 20 |
| 06-15-2014 | 9 | 821352 | 101506-WIRE WELD,-0043228-IN | 265 | 88 | 88 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23   5:25:25 AM
Page: 7 of 29

10.1

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0057

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | |
|---|---|---|---|---|---|
| 06-15-2014 9 | 821353 | 101506-WIRE WELD,-0043228-IN | 270 | 89 | 89 |
| 06-15-2014 9 | 821354 | 101506-WIRE WELD,-0043228-IN | 132 | 43 | 43 |
| 06-15-2014 9 | 821355 | 101506-WIRE WELD,-0043228-IN | 15 | 5 | 5 |
| 06-15-2014 9 | 821356 | 101506-WIRE WELD,-0043228-IN | 207 | 68 | 68 |
| 06-15-2014 9 | 821357 | 101506-WIRE WELD,-0043228-IN | 37 | 12 | 12 |
| 06-15-2014 9 | 821358 | 101506-WIRE WELD,-0043228-IN | 111 | 37 | 37 |
| 06-15-2014 9 | 821359 | 101506-WIRE WELD,-0043229-IN | 94 | 31 | 31 |
| 06-15-2014 9 | 821360 | 101506-WIRE WELD,-0043229-IN | 288 | 95 | 95 |
| 06-15-2014 9 | 821361 | 101506-WIRE WELD,-0043229-IN | 160 | 53 | 53 |
| 06-15-2014 9 | 821362 | 101506-WIRE WELD,-0043229-IN | 308 | 102 | 102 |
| 06-15-2014 9 | 821363 | 101506-WIRE WELD,-0043229-IN | 64 | 21 | 21 |
| 06-15-2014 9 | 821364 | 101506-WIRE WELD,-0043229-IN | 105 | 35 | 35 |
| 06-15-2014 9 | 821406 | 110304-IGS STORE-092580 | 267 | 88 | 88 |
| 06-15-2014 9 | 821407 | 110304-IGS STORE-092580 | 280 | 92 | 92 |
| 06-15-2014 9 | 821447 | 102572-MARLITE-647371 | 946 | 312 | 312 |
| 06-15-2014 9 | 821448 | 102572-MARLITE-647372 | 153 | 51 | 51 |
| 06-15-2014 9 | 821449 | 102572-MARLITE-647372 | 72 | 24 | 24 |
| 06-15-2014 9 | 821450 | 102572-MARLITE-647372 | 479 | 158 | 158 |
| 06-15-2014 9 | 821451 | 102572-MARLITE-647372 | 828 | 273 | 273 |
| 06-15-2014 9 | 821611 | 110304-IGS STORE-092774 | 51 | 17 | 17 |
| 06-15-2014 9 | 821612 | 110304-IGS STORE-092774 | 190 | 63 | 63 |
| 06-15-2014 9 | 821613 | 110304-IGS STORE-092774 | 521 | 172 | 172 |
| 06-15-2014 9 | 821614 | 110304-IGS STORE-092774 | 270 | 89 | 89 |
| 06-15-2014 9 | 821615 | 110304-IGS STORE-092774 | 245 | 81 | 81 |
| 06-15-2014 9 | 821616 | 110304-IGS STORE-092774 | 36 | 12 | 12 |
| 06-15-2014 9 | 821617 | 110304-IGS STORE-092774 | 994 | 328 | 328 |
| 06-15-2014 9 | 821618 | 110304-IGS STORE-092774 | 221 | 73 | 73 |
| 06-15-2014 9 | 821619 | 110304-IGS STORE-092774 | 1,025 | 338 | 338 |
| 06-15-2014 9 | 821620 | 110304-IGS STORE-092774 | 531 | 175 | 175 |
| 06-15-2014 9 | 821621 | 110304-IGS STORE-092774 | 615 | 203 | 203 |
| 06-15-2014 9 | 821622 | 110304-IGS STORE-092774 | 325 | 107 | 107 |
| 06-15-2014 9 | 821623 | 110304-IGS STORE-092774 | 313 | 103 | 103 |
| 06-15-2014 9 | 821624 | 110304-IGS STORE-092774 | 1,254 | 414 | 414 |
| 06-15-2014 9 | 821625 | 110304-IGS STORE-092774 | 567 | 187 | 187 |
| 06-15-2014 9 | 821626 | 110304-IGS STORE-092774 | 344 | 114 | 114 |
| 06-15-2014 9 | 821627 | 110304-IGS STORE-092774 | 543 | 179 | 179 |
| 06-15-2014 9 | 822182 | 110334-SCHWARZ SU-WT19785401 | 153 | 50 | 50 |
| 06-15-2014 9 | 822183 | 110334-SCHWARZ SU-WT19785401 | 342 | 113 | 113 |
| 06-15-2014 9 | 823672 | 110334-SCHWARZ SU-WT19785401 | 142 | 47 | 47 |
| 07-15-2014 9 | 826096 | 101506-WIRE WELD,-0043257-IN | 136 | 45 | 45 |
| 07-15-2014 9 | 826097 | 101506-WIRE WELD,-0043257-IN | 13 | 4 | 4 |
| 07-15-2014 9 | 826098 | 101506-WIRE WELD,-0043257-IN | 60 | 20 | 20 |
| 07-15-2014 9 | 826099 | 101506-WIRE WELD,-0043257-IN | 7 | 2 | 2 |
| 07-15-2014 9 | 826100 | 101506-WIRE WELD,-0043257-IN | 91 | 30 | 30 |
| 07-15-2014 9 | 826101 | 101506-WIRE WELD,-0043258-IN | 184 | 61 | 61 |
| 07-15-2014 9 | 826102 | 101506-WIRE WELD,-0043258-IN | 134 | 44 | 44 |
| 07-15-2014 9 | 826103 | 101506-WIRE WELD,-0043258-IN | 114 | 38 | 38 |
| 07-15-2014 9 | 826104 | 101506-WIRE WELD,-0043258-IN | 456 | 150 | 150 |
| 07-15-2014 9 | 826105 | 101506-WIRE WELD,-0043258-IN | 139 | 46 | 46 |
| 07-15-2014 9 | 826106 | 101506-WIRE WELD,-0043258-IN | 75 | 25 | 25 |
| 07-15-2014 9 | 826107 | 101506-WIRE WELD,-0043258-IN | 98 | 32 | 32 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2014 | 9 | 826139 | 101506-WIRE WELD,-0043304-IN | 16 | 5 | 5 |
| 07-15-2014 | 9 | 826140 | 101506-WIRE WELD,-0043304-IN | 136 | 45 | 45 |
| 07-15-2014 | 9 | 826141 | 101506-WIRE WELD,-0043304-IN | 4 | 1 | 1 |
| 07-15-2014 | 9 | 826142 | 101506-WIRE WELD,-0043304-IN | 750 | 248 | 248 |
| 07-15-2014 | 9 | 826143 | 101506-WIRE WELD,-0043304-IN | 245 | 81 | 81 |
| 07-15-2014 | 9 | 826144 | 101506-WIRE WELD,-0043304-IN | 830 | 274 | 274 |
| 07-15-2014 | 9 | 826145 | 101506-WIRE WELD,-0043304-IN | 178 | 59 | 59 |
| 07-15-2014 | 9 | 826146 | 101506-WIRE WELD,-0043304-IN | 20 | 6 | 6 |
| 07-15-2014 | 9 | 826147 | 101506-WIRE WELD,-0043304-IN | 61 | 20 | 20 |
| 07-15-2014 | 9 | 826148 | 101506-WIRE WELD,-0043304-IN | 84 | 28 | 28 |
| 07-15-2014 | 9 | 826149 | 101506-WIRE WELD,-0043304-IN | 720 | 238 | 238 |
| 07-15-2014 | 9 | 826150 | 101506-WIRE WELD,-0043304-IN | 108 | 36 | 36 |
| 07-15-2014 | 9 | 826151 | 101506-WIRE WELD,-0043304-IN | 40 | 13 | 13 |
| 07-15-2014 | 9 | 826152 | 101506-WIRE WELD,-0043304-IN | 12 | 4 | 4 |
| 07-15-2014 | 9 | 826153 | 101506-WIRE WELD,-0043304-IN | 30 | 10 | 10 |
| 07-15-2014 | 9 | 826154 | 101506-WIRE WELD,-0043304-IN | 256 | 84 | 84 |
| 07-15-2014 | 9 | 826155 | 101506-WIRE WELD,-0043304-IN | 41 | 13 | 13 |
| 07-15-2014 | 9 | 826156 | 101506-WIRE WELD,-0043305-IN | 56 | 18 | 18 |
| 07-15-2014 | 9 | 826157 | 101506-WIRE WELD,-0043305-IN | 952 | 314 | 314 |
| 07-15-2014 | 9 | 826158 | 101506-WIRE WELD,-0043305-IN | 664 | 219 | 219 |
| 07-15-2014 | 9 | 826159 | 101506-WIRE WELD,-0043305-IN | 178 | 59 | 59 |
| 07-15-2014 | 9 | 826160 | 101506-WIRE WELD,-0043305-IN | 176 | 58 | 58 |
| 07-15-2014 | 9 | 826161 | 101506-WIRE WELD,-0043305-IN | 72 | 24 | 24 |
| 07-15-2014 | 9 | 826162 | 101506-WIRE WELD,-0043305-IN | 17 | 6 | 6 |
| 07-15-2014 | 9 | 826163 | 101506-WIRE WELD,-0043305-IN | 64 | 21 | 21 |
| 07-15-2014 | 9 | 826193 | 102572-MARLITE-647366 | 137 | 45 | 45 |
| 07-15-2014 | 9 | 826194 | 102572-MARLITE-647366 | 158 | 52 | 52 |
| 07-15-2014 | 9 | 826195 | 102572-MARLITE-647409 | 34 | 11 | 11 |
| 07-15-2014 | 9 | 826196 | 102572-MARLITE-647409 | 137 | 45 | 45 |
| 07-15-2014 | 9 | 826197 | 102572-MARLITE-647409 | 976 | 322 | 322 |
| 07-15-2014 | 9 | 826198 | 102572-MARLITE-647409 | 847 | 280 | 280 |
| 07-15-2014 | 9 | 826199 | 102572-MARLITE-647409 | 135 | 45 | 45 |
| 07-15-2014 | 9 | 826217 | 102970-MADIX INC.-90638255 | 76 | 25 | 25 |
| 07-15-2014 | 9 | 826218 | 102970-MADIX INC.-90638255 | 102 | 34 | 34 |
| 07-15-2014 | 9 | 826219 | 102970-MADIX INC.-90638255 | 17 | 6 | 6 |
| 07-15-2014 | 9 | 826220 | 102970-MADIX INC.-90638256 | 33 | 11 | 11 |
| 07-15-2014 | 9 | 826221 | 102970-MADIX INC.-90638256 | 16 | 5 | 5 |
| 07-15-2014 | 9 | 826222 | 102970-MADIX INC.-90638256 | 30 | 10 | 10 |
| 07-15-2014 | 9 | 826223 | 102970-MADIX INC.-90638256 | 1,013 | 334 | 334 |
| 07-15-2014 | 9 | 826224 | 102970-MADIX INC.-90638256 | 405 | 134 | 134 |
| 07-15-2014 | 9 | 826225 | 102970-MADIX INC.-90638256 | 644 | 212 | 212 |
| 07-15-2014 | 9 | 826226 | 102970-MADIX INC.-90638256 | 531 | 175 | 175 |
| 07-15-2014 | 9 | 826227 | 102970-MADIX INC.-90638256 | 1,088 | 359 | 359 |
| 07-15-2014 | 9 | 826228 | 102970-MADIX INC.-90638256 | 264 | 87 | 87 |
| 07-15-2014 | 9 | 826229 | 102970-MADIX INC.-90638256 | 191 | 63 | 63 |
| 07-15-2014 | 9 | 826230 | 102970-MADIX INC.-90638256 | 251 | 83 | 83 |
| 07-15-2014 | 9 | 826298 | 102970-MADIX INC.-90641025 | 324 | 107 | 107 |
| 07-15-2014 | 9 | 826299 | 102970-MADIX INC.-90641025 | 416 | 137 | 137 |
| 07-15-2014 | 9 | 826300 | 102970-MADIX INC.-90641025 | 221 | 73 | 73 |
| 07-15-2014 | 9 | 826301 | 102970-MADIX INC.-90641025 | 453 | 150 | 150 |
| 07-15-2014 | 9 | 826302 | 102970-MADIX INC.-90642176 | 85 | 28 | 28 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 9 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186                                       23041 Savi Ranch Parkway
Account #: 0006 1178 0057                              Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2014 | 9 | 826303 | 102970-MADIX INC.-90642176 | 91 | 30 | 30 |
| 07-15-2014 | 9 | 826304 | 102970-MADIX INC.-90642176 | 169 | 56 | 56 |
| 07-15-2014 | 9 | 826305 | 102970-MADIX INC.-90642176 | 29 | 9 | 9 |
| 07-15-2014 | 9 | 826306 | 102970-MADIX INC.-90642176 | 241 | 80 | 80 |
| 07-15-2014 | 9 | 826307 | 102970-MADIX INC.-90642176 | 73 | 24 | 24 |
| 07-15-2014 | 9 | 826308 | 102970-MADIX INC.-90642176 | 74 | 25 | 25 |
| 07-15-2014 | 9 | 826309 | 102970-MADIX INC.-90642176 | 116 | 38 | 38 |
| 07-15-2014 | 9 | 826310 | 102970-MADIX INC.-90642176 | 116 | 38 | 38 |
| 07-15-2014 | 9 | 826311 | 102970-MADIX INC.-90642176 | 30 | 10 | 10 |
| 07-15-2014 | 9 | 826312 | 102970-MADIX INC.-90642176 | 11 | 4 | 4 |
| 07-15-2014 | 9 | 826313 | 102970-MADIX INC.-90642176 | 73 | 24 | 24 |
| 07-15-2014 | 9 | 826314 | 102970-MADIX INC.-90642176 | 66 | 22 | 22 |
| 07-15-2014 | 9 | 826315 | 102970-MADIX INC.-90642176 | 145 | 48 | 48 |
| 07-15-2014 | 9 | 826319 | 105762-FUNDER AME-154442 | 327 | 108 | 108 |
| 07-15-2014 | 9 | 826320 | 105762-FUNDER AME-154442 | 1,732 | 572 | 572 |
| 07-15-2014 | 9 | 826383 | 110304-IGS STORE-092800 | 63 | 21 | 21 |
| 07-15-2014 | 9 | 826384 | 110304-IGS STORE-092800 | 48 | 16 | 16 |
| 07-15-2014 | 9 | 826385 | 110304-IGS STORE-092800 | 1,398 | 461 | 461 |
| 07-15-2014 | 9 | 826386 | 110304-IGS STORE-092801 | 222 | 73 | 73 |
| 07-15-2014 | 9 | 826477 | 101506-WIRE WELD.-0043362-IN | 114 | 38 | 38 |
| 07-15-2014 | 9 | 826478 | 101506-WIRE WELD.-0043362-IN | 456 | 150 | 150 |
| 07-15-2014 | 9 | 826479 | 101506-WIRE WELD.-0043362-IN | 68 | 23 | 23 |
| 07-15-2014 | 9 | 826480 | 101506-WIRE WELD.-0043362-IN | 71 | 23 | 23 |
| 07-15-2014 | 9 | 826481 | 101506-WIRE WELD.-0043362-IN | 139 | 46 | 46 |
| 07-15-2014 | 9 | 826482 | 101506-WIRE WELD.-0043363-IN | 262 | 86 | 86 |
| 07-15-2014 | 9 | 826483 | 101506-WIRE WELD.-0043363-IN | 185 | 61 | 61 |
| 07-15-2014 | 9 | 826484 | 101506-WIRE WELD.-0043363-IN | 109 | 36 | 36 |
| 07-15-2014 | 9 | 826485 | 101506-WIRE WELD.-0043363-IN | 176 | 58 | 58 |
| 07-15-2014 | 9 | 826486 | 101506-WIRE WELD.-0043364-IN | 112 | 37 | 37 |
| 07-15-2014 | 9 | 826487 | 101506-WIRE WELD.-0043364-IN | 889 | 293 | 293 |
| 07-15-2014 | 9 | 826488 | 101506-WIRE WELD.-0043364-IN | 1,245 | 411 | 411 |
| 07-15-2014 | 9 | 826489 | 101506-WIRE WELD.-0043364-IN | 415 | 137 | 137 |
| 07-15-2014 | 9 | 826490 | 101506-WIRE WELD.-0043364-IN | 18 | 6 | 6 |
| 07-15-2014 | 9 | 826491 | 101506-WIRE WELD.-0043364-IN | 20 | 6 | 6 |
| 07-15-2014 | 9 | 826492 | 101506-WIRE WELD.-0043364-IN | 286 | 94 | 94 |
| 07-15-2014 | 9 | 826493 | 101506-WIRE WELD.-0043364-IN | 82 | 27 | 27 |
| 07-15-2014 | 9 | 826494 | 101506-WIRE WELD.-0043364-IN | 49 | 16 | 16 |
| 07-15-2014 | 9 | 826495 | 101506-WIRE WELD.-0043364-IN | 114 | 38 | 38 |
| 07-15-2014 | 9 | 826501 | 102572-MARLITE-647523 | 720 | 237 | 237 |
| 07-15-2014 | 9 | 826502 | 102572-MARLITE-647523 | 101 | 33 | 33 |
| 07-15-2014 | 9 | 826503 | 102572-MARLITE-647523 | 219 | 72 | 72 |
| 07-15-2014 | 9 | 826504 | 102572-MARLITE-647524 | 125 | 41 | 41 |
| 07-15-2014 | 9 | 826505 | 102572-MARLITE-647524 | 163 | 54 | 54 |
| 07-15-2014 | 9 | 826506 | 102572-MARLITE-647524 | 121 | 40 | 40 |
| 07-15-2014 | 9 | 826507 | 102572-MARLITE-647544 | 555 | 183 | 183 |
| 07-15-2014 | 9 | 826508 | 102572-MARLITE-647545 | 360 | 119 | 119 |
| 07-15-2014 | 9 | 826509 | 102572-MARLITE-647545 | 378 | 125 | 125 |
| 07-15-2014 | 9 | 826510 | 102572-MARLITE-647545 | 382 | 126 | 126 |
| 07-15-2014 | 9 | 826511 | 102572-MARLITE-647545 | 328 | 108 | 108 |
| 07-15-2014 | 9 | 826512 | 102572-MARLITE-647545 | 2,208 | 729 | 729 |
| 07-15-2014 | 9 | 826513 | 102572-MARLITE-647546 | 34 | 11 | 11 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*

10.1

Printed 05/04/23   5:25:25 AM
Page: 10 of 29

Orange, CA
2023 Business Personal Property Tax Return - 0006 1178 0057

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362                                          23041 Savi Ranch Parkway
Location ID: 186                                          Yorba Linda, CA 92887
Account #: 0006 1178 0057

| Date | | Item # | Description | | | |
|---|---|---|---|---|---|---|
| 07-15-2014 | 9 | 826514 | 102572-MARLITE-647546 | 273 | 90 | 90 |
| 07-15-2014 | 9 | 826515 | 102572-MARLITE-647546 | 651 | 215 | 215 |
| 07-15-2014 | 9 | 826516 | 102572-MARLITE-647546 | 555 | 183 | 183 |
| 07-15-2014 | 9 | 826546 | 105762-FUNDER AME-154485 | 265 | 87 | 87 |
| 07-15-2014 | 9 | 826547 | 105762-FUNDER AME-154486 | 1,744 | 576 | 576 |
| 07-15-2014 | 9 | 826548 | 105762-FUNDER AME-154488 | 202 | 67 | 67 |
| 07-15-2014 | 9 | 826549 | 105762-FUNDER AME-154489 | 414 | 137 | 137 |
| 07-15-2014 | 9 | 826550 | 105762-FUNDER AME-154623 | 1,744 | 576 | 576 |
| 07-15-2014 | 9 | 826551 | 105762-FUNDER AME-154623 | 19 | 6 | 6 |
| 07-15-2014 | 9 | 826552 | 105762-FUNDER AME-154624 | 317 | 105 | 105 |
| 07-15-2014 | 9 | 826553 | 105762-FUNDER AME-154624 | 347 | 115 | 115 |
| 07-15-2014 | 9 | 826554 | 105762-FUNDER AME-154625 | 183 | 60 | 60 |
| 07-15-2014 | 9 | 826559 | 110304-IGS STORE-092864 | 16 | 5 | 5 |
| 07-15-2014 | 9 | 826560 | 110304-IGS STORE-092864 | 6,052 | 1,997 | 1,997 |
| 07-15-2014 | 9 | 826561 | 110304-IGS STORE-092864 | 2,760 | 911 | 911 |
| 07-15-2014 | 9 | 826562 | 110304-IGS STORE-092865 | 159 | 52 | 52 |
| 07-15-2014 | 9 | 826563 | 110304-IGS STORE-092900 | 150 | 49 | 49 |
| 07-15-2014 | 9 | 826628 | 102970-MADIX INC.-90642383 | 47 | 15 | 15 |
| 07-15-2014 | 9 | 826629 | 102970-MADIX INC.-90642383 | 30 | 10 | 10 |
| 07-15-2014 | 9 | 826630 | 102970-MADIX INC.-90642383 | 18 | 6 | 6 |
| 07-15-2014 | 9 | 826631 | 102970-MADIX INC.-90642383 | 422 | 139 | 139 |
| 07-15-2014 | 9 | 826632 | 102970-MADIX INC.-90642383 | 405 | 134 | 134 |
| 07-15-2014 | 9 | 826633 | 102970-MADIX INC.-90642383 | 429 | 142 | 142 |
| 07-15-2014 | 9 | 826634 | 102970-MADIX INC.-90642383 | 38 | 12 | 12 |
| 07-15-2014 | 9 | 826635 | 102970-MADIX INC.-90642383 | 11 | 4 | 4 |
| 07-15-2014 | 9 | 826636 | 102970-MADIX INC.-90642383 | 33 | 11 | 11 |
| 07-15-2014 | 9 | 826637 | 102970-MADIX INC.-90642383 | 221 | 73 | 73 |
| 07-15-2014 | 9 | 826638 | 102970-MADIX INC.-90642383 | 906 | 299 | 299 |
| 07-15-2014 | 9 | 826664 | 102970-MADIX INC.-90641983 | 31 | 10 | 10 |
| 07-15-2014 | 9 | 826665 | 102970-MADIX INC.-90641983 | 16 | 5 | 5 |
| 07-15-2014 | 9 | 826666 | 102970-MADIX INC.-90641983 | 17 | 5 | 5 |
| 07-15-2014 | 9 | 826667 | 102970-MADIX INC.-90641983 | 7 | 2 | 2 |
| 07-15-2014 | 9 | 826668 | 110304-IGS STORE-092819 | 408 | 135 | 135 |
| 07-15-2014 | 9 | 826721 | 101506-WIRE WELD.-0043412-IN | 150 | 49 | 49 |
| 07-15-2014 | 9 | 826722 | 101506-WIRE WELD.-0043412-IN | 17 | 6 | 6 |
| 07-15-2014 | 9 | 826723 | 101506-WIRE WELD.-0043412-IN | 228 | 75 | 75 |
| 07-15-2014 | 9 | 826724 | 101506-WIRE WELD.-0043412-IN | 760 | 251 | 251 |
| 07-15-2014 | 9 | 826725 | 101506-WIRE WELD.-0043412-IN | 88 | 29 | 29 |
| 07-15-2014 | 9 | 826726 | 101506-WIRE WELD.-0043412-IN | 139 | 46 | 46 |
| 07-15-2014 | 9 | 826727 | 101506-WIRE WELD.-0043412-IN | 230 | 76 | 76 |
| 07-15-2014 | 9 | 826728 | 101506-WIRE WELD.-0043412-IN | 36 | 12 | 12 |
| 07-15-2014 | 9 | 826729 | 101506-WIRE WELD.-0043412-IN | 132 | 44 | 44 |
| 07-15-2014 | 9 | 826730 | 101506-WIRE WELD.-0043413-IN | 114 | 38 | 38 |
| 07-15-2014 | 9 | 826731 | 101506-WIRE WELD.-0043413-IN | 304 | 100 | 100 |
| 07-15-2014 | 9 | 826732 | 101506-WIRE WELD.-0043413-IN | 58 | 19 | 19 |
| 07-15-2014 | 9 | 826733 | 101506-WIRE WELD.-0043413-IN | 80 | 26 | 26 |
| 07-15-2014 | 9 | 826734 | 101506-WIRE WELD.-0043413-IN | 18 | 6 | 6 |
| 07-15-2014 | 9 | 826735 | 101506-WIRE WELD.-0043413-IN | 100 | 33 | 33 |
| 07-15-2014 | 9 | 826736 | 101506-WIRE WELD.-0043413-IN | 126 | 42 | 42 |
| 07-15-2014 | 9 | 826737 | 101506-WIRE WELD.-0043413-IN | 11 | 4 | 4 |
| 07-15-2014 | 9 | 826742 | 102572-MARLITE-647596 | 81 | 27 | 27 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 11 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | |
|---|---|---|---|---|---|
| 07-15-2014 | 9 | 826743 | 102572-MARLITE-647596 | 143 | 47 | 47 |
| 07-15-2014 | 9 | 826980 | 102970-MADIX INC.-90644717 | 124 | 41 | 41 |
| 07-15-2014 | 9 | 826981 | 102970-MADIX INC.-90644717 | 412 | 136 | 136 |
| 07-15-2014 | 9 | 826982 | 102970-MADIX INC.-90644717 | 156 | 51 | 51 |
| 07-15-2014 | 9 | 826983 | 102970-MADIX INC.-90644717 | 44 | 15 | 15 |
| 07-15-2014 | 9 | 826984 | 102970-MADIX INC.-90644717 | 581 | 192 | 192 |
| 07-15-2014 | 9 | 826985 | 102970-MADIX INC.-90644717 | 54 | 18 | 18 |
| 07-15-2014 | 9 | 826986 | 102970-MADIX INC.-90644717 | 110 | 36 | 36 |
| 07-15-2014 | 9 | 827008 | 105762-FUNDER AME-154801 | 337 | 111 | 111 |
| 07-15-2014 | 9 | 827009 | 105762-FUNDER AME-154802 | 731 | 241 | 241 |
| 07-15-2014 | 9 | 827059 | 101506-WIRE WELD,-0043306-IN | 490 | 162 | 162 |
| 07-15-2014 | 9 | 827060 | 101506-WIRE WELD,-0043306-IN | 252 | 83 | 83 |
| 07-15-2014 | 9 | 827061 | 101506-WIRE WELD,-0043306-IN | 308 | 102 | 102 |
| 07-15-2014 | 9 | 827062 | 101506-WIRE WELD,-0043306-IN | 54 | 18 | 18 |
| 07-15-2014 | 9 | 827063 | 101506-WIRE WELD,-0043306-IN | 164 | 54 | 54 |
| 07-15-2014 | 9 | 827071 | 101506-WIRE WELD,-0043433-IN | 308 | 102 | 102 |
| 07-15-2014 | 9 | 827072 | 101506-WIRE WELD,-0043433-IN | 64 | 21 | 21 |
| 07-15-2014 | 9 | 827085 | 101506-WIRE WELD,-0043446-IN | 33 | 11 | 11 |
| 07-15-2014 | 9 | 827086 | 101506-WIRE WELD,-0043446-IN | 68 | 22 | 22 |
| 07-15-2014 | 9 | 827087 | 101506-WIRE WELD,-0043446-IN | 160 | 53 | 53 |
| 07-15-2014 | 9 | 827088 | 101506-WIRE WELD,-0043446-IN | 18 | 6 | 6 |
| 07-15-2014 | 9 | 827089 | 101506-WIRE WELD,-0043446-IN | 19 | 6 | 6 |
| 07-15-2014 | 9 | 827090 | 101506-WIRE WELD,-0043446-IN | 220 | 73 | 73 |
| 07-15-2014 | 9 | 827091 | 101506-WIRE WELD,-0043446-IN | 261 | 86 | 86 |
| 07-15-2014 | 9 | 827092 | 101506-WIRE WELD,-0043446-IN | 5 | 1 | 1 |
| 07-15-2014 | 9 | 827093 | 101506-WIRE WELD,-0043446-IN | 6 | 2 | 2 |
| 07-15-2014 | 9 | 827094 | 101506-WIRE WELD,-0043446-IN | 9 | 3 | 3 |
| 07-15-2014 | 9 | 827095 | 101506-WIRE WELD,-0043486-IN | 551 | 182 | 182 |
| 07-15-2014 | 9 | 827104 | 102572-MARLITE-647121 | 63 | 21 | 21 |
| 07-15-2014 | 9 | 827105 | 102572-MARLITE-647522 | 946 | 312 | 312 |
| 07-15-2014 | 9 | 827106 | 102572-MARLITE-647657 | 946 | 312 | 312 |
| 07-15-2014 | 9 | 827107 | 102572-MARLITE-647681 | 163 | 54 | 54 |
| 07-15-2014 | 9 | 827108 | 102572-MARLITE-647681 | 64 | 21 | 21 |
| 07-15-2014 | 9 | 827109 | 102572-MARLITE-647681 | 463 | 153 | 153 |
| 07-15-2014 | 9 | 827110 | 102572-MARLITE-647681 | 676 | 223 | 223 |
| 07-15-2014 | 9 | 827111 | 102572-MARLITE-647753 | 976 | 322 | 322 |
| 07-15-2014 | 9 | 827112 | 102572-MARLITE-647753 | 977 | 322 | 322 |
| 07-15-2014 | 9 | 827151 | 105762-FUNDER AME-154487 | 346 | 114 | 114 |
| 07-15-2014 | 9 | 827152 | 105762-FUNDER AME-154487 | 379 | 125 | 125 |
| 07-15-2014 | 9 | 827164 | 110304-IGS STORE-093065 | 114 | 38 | 38 |
| 07-15-2014 | 9 | 827165 | 110304-IGS STORE-093065 | 93 | 31 | 31 |
| 07-15-2014 | 9 | 827166 | 110304-IGS STORE-093065 | 1,517 | 501 | 501 |
| 07-15-2014 | 9 | 827167 | 110304-IGS STORE-093065 | 174 | 58 | 58 |
| 07-15-2014 | 9 | 827168 | 110304-IGS STORE-093065 | 413 | 136 | 136 |
| 07-15-2014 | 9 | 827169 | 110304-IGS STORE-093065 | 307 | 101 | 101 |
| 07-15-2014 | 9 | 827170 | 110304-IGS STORE-093074 | 412 | 136 | 136 |
| 07-15-2014 | 9 | 827174 | 110304-IGS STORE-093090 | 300 | 99 | 99 |
| 07-15-2014 | 9 | 827175 | 110304-IGS STORE-093090 | 841 | 278 | 278 |
| 07-15-2014 | 9 | 827176 | 110304-IGS STORE-093091 | 1,879 | 620 | 620 |
| 07-15-2014 | 9 | 827177 | 110304-IGS STORE-093091 | 622 | 205 | 205 |
| 07-15-2014 | 9 | 827178 | 110304-IGS STORE-093092 | 7,487 | 2,471 | 2,471 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 12 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2014 | 9 | 827179 | 110304-IGS STORE-093092 | 6,194 | 2,044 | 2,044 |
| 07-15-2014 | 9 | 827187 | 110304-IGS STORE-093142 | 196 | 65 | 65 |
| 07-15-2014 | 9 | 827188 | 110304-IGS STORE-093142 | 3,764 | 1,242 | 1,242 |
| 07-15-2014 | 9 | 827219 | 102970-MADIX INC.-90646155 | 1,045 | 345 | 345 |
| 07-15-2014 | 9 | 827220 | 102970-MADIX INC.-90646155 | 405 | 134 | 134 |
| 07-15-2014 | 9 | 827221 | 102970-MADIX INC.-90646155 | 660 | 218 | 218 |
| 07-15-2014 | 9 | 827222 | 102970-MADIX INC.-90646155 | 399 | 132 | 132 |
| 07-15-2014 | 9 | 827223 | 102970-MADIX INC.-90646155 | 816 | 269 | 269 |
| 07-15-2014 | 9 | 827281 | 105762-FUNDER AME-154942 | 30 | 10 | 10 |
| 07-15-2014 | 9 | 827282 | 105762-FUNDER AME-154942 | 76 | 25 | 25 |
| 07-15-2014 | 9 | 827351 | 101506-WIRE WELD,-0043525-IN | 58 | 19 | 19 |
| 07-15-2014 | 9 | 827352 | 101506-WIRE WELD,-0043525-IN | 240 | 79 | 79 |
| 07-15-2014 | 9 | 827353 | 101506-WIRE WELD,-0043525-IN | 53 | 17 | 17 |
| 07-15-2014 | 9 | 827388 | 102572-MARLITE-647869 | 1,279 | 422 | 422 |
| 07-15-2014 | 9 | 827496 | 102970-MADIX INC.-90647810 | 465 | 153 | 153 |
| 07-15-2014 | 9 | 827497 | 102970-MADIX INC.-90647810 | 1,551 | 512 | 512 |
| 07-15-2014 | 9 | 827498 | 102970-MADIX INC.-90647811 | 53 | 18 | 18 |
| 07-15-2014 | 9 | 827499 | 102970-MADIX INC.-90647811 | 53 | 18 | 18 |
| 07-15-2014 | 9 | 827500 | 102970-MADIX INC.-90647811 | 104 | 34 | 34 |
| 07-15-2014 | 9 | 827541 | 110304-IGS STORE-093075 | 68 | 23 | 23 |
| 07-15-2014 | 9 | 827542 | 110304-IGS STORE-093075 | 215 | 71 | 71 |
| 07-15-2014 | 9 | 827543 | 110304-IGS STORE-093075 | 3,026 | 999 | 999 |
| 07-15-2014 | 9 | 827544 | 110304-IGS STORE-093075 | 3,144 | 1,038 | 1,038 |
| 07-15-2014 | 9 | 827545 | 110304-IGS STORE-093075 | 446 | 147 | 147 |
| 07-15-2014 | 9 | 827546 | 110304-IGS STORE-093075 | 1,113 | 367 | 367 |
| 07-15-2014 | 9 | 827547 | 110304-IGS STORE-093075 | 36 | 12 | 12 |
| 07-15-2014 | 9 | 827548 | 110304-IGS STORE-093075 | 2,727 | 900 | 900 |
| 07-15-2014 | 9 | 827549 | 110304-IGS STORE-093075 | 1,559 | 515 | 515 |
| 07-15-2014 | 9 | 827550 | 110304-IGS STORE-093075 | 16 | 5 | 5 |
| 07-15-2014 | 9 | 827551 | 110304-IGS STORE-093075 | 65 | 21 | 21 |
| 07-15-2014 | 9 | 827552 | 110304-IGS STORE-093075 | 4,673 | 1,542 | 1,542 |
| 07-15-2014 | 9 | 827553 | 110304-IGS STORE-093075 | 45 | 15 | 15 |
| 07-15-2014 | 9 | 827554 | 110304-IGS STORE-093075 | 215 | 71 | 71 |
| 07-15-2014 | 9 | 827555 | 110304-IGS STORE-093075 | 104 | 34 | 34 |
| 07-15-2014 | 9 | 827581 | 110304-IGS STORE-093446 | 101 | 33 | 33 |
| 07-15-2014 | 9 | 827582 | 110304-IGS STORE-093446 | 140 | 46 | 46 |
| 07-15-2014 | 9 | 827583 | 110304-IGS STORE-093446 | 130 | 43 | 43 |
| 07-15-2014 | 9 | 827584 | 110304-IGS STORE-093446 | 157 | 52 | 52 |
| 07-15-2014 | 9 | 827585 | 110304-IGS STORE-093446 | 1,335 | 440 | 440 |
| 07-15-2014 | 9 | 827586 | 110304-IGS STORE-093446 | 1,945 | 642 | 642 |
| 07-15-2014 | 9 | 827688 | 201739-K & A CRYL-050990 | 750 | 248 | 248 |
| 07-15-2014 | 9 | 827689 | 201739-K & A CRYL-050990 | 121 | 40 | 40 |
| 07-15-2014 | 9 | 827690 | 201739-K & A CRYL-050990 | 91 | 30 | 30 |
| 07-15-2014 | 9 | 827691 | 201739-K & A CRYL-050990 | 24 | 8 | 8 |
| 07-15-2014 | 9 | 827692 | 201739-K & A CRYL-050990 | 14 | 5 | 5 |
| 07-15-2014 | 9 | 827693 | 201739-K & A CRYL-050990 | 40 | 13 | 13 |
| 07-15-2014 | 9 | 827694 | 201739-K & A CRYL-050990 | 476 | 157 | 157 |
| 07-15-2014 | 9 | 827695 | 201739-K & A CRYL-050990 | 119 | 39 | 39 |
| 07-15-2014 | 9 | 827696 | 201739-K & A CRYL-050990 | 89 | 29 | 29 |
| 07-15-2014 | 9 | 827697 | 201739-K & A CRYL-050990 | 202 | 67 | 67 |
| 07-15-2014 | 9 | 827698 | 201739-K & A CRYL-050990 | 229 | 76 | 76 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23   5:25:25 AM
Page: 13 of 29

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer:Bed Bath & Beyond of CA LLC
FEIN:22-3612362
Location ID: 186
Account #:0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2014 | 9 | 827699 | 201739-K & A CRYL-050990 | 544 | 180 | 180 |
| 07-15-2014 | 9 | 827700 | 201739-K & A CRYL-050990 | 789 | 260 | 260 |
| 07-15-2014 | 9 | 827701 | 201739-K & A CRYL-050990 | 4,606 | 1,520 | 1,520 |
| 07-15-2014 | 9 | 827702 | 201739-K & A CRYL-050990 | 99 | 33 | 33 |
| 07-15-2014 | 9 | 827703 | 201739-K & A CRYL-050990 | 62 | 21 | 21 |
| 07-15-2014 | 9 | 827704 | 201739-K & A CRYL-050990 | 560 | 185 | 185 |
| 07-15-2014 | 9 | 827705 | 201739-K & A CRYL-050990 | 797 | 263 | 263 |
| 07-15-2014 | 9 | 827706 | 201739-K & A CRYL-050990 | 1,027 | 339 | 339 |
| 07-15-2014 | 9 | 827707 | 201739-K & A CRYL-050990 | 730 | 241 | 241 |
| 07-15-2014 | 9 | 827708 | 201739-K & A CRYL-050990 | 225 | 74 | 74 |
| 07-15-2014 | 9 | 827709 | 201739-K & A CRYL-050990 | 77 | 25 | 25 |
| 07-15-2014 | 9 | 827710 | 201739-K & A CRYL-050990 | 20 | 7 | 7 |
| 07-15-2014 | 9 | 827711 | 201739-K & A CRYL-050990 | 79 | 26 | 26 |
| 07-15-2014 | 9 | 827712 | 201739-K & A CRYL-050990 | 149 | 49 | 49 |
| 07-15-2014 | 9 | 827713 | 201739-K & A CRYL-050990 | 40 | 13 | 13 |
| 07-15-2014 | 9 | 827714 | 201739-K & A CRYL-050990 | 23 | 8 | 8 |
| 07-15-2014 | 9 | 827715 | 201739-K & A CRYL-050990 | 202 | 67 | 67 |
| 07-15-2014 | 9 | 827716 | 201739-K & A CRYL-050990 | 41 | 13 | 13 |
| 07-15-2014 | 9 | 829530 | 110304-IGS STORE-092774 | 644 | 212 | 212 |
| 07-15-2014 | 9 | 829556 | 110304-IGS STORE-092800 | 121 | 40 | 40 |
| 07-15-2014 | 9 | 829558 | 101506-WIRE WELD,-0043304-IN | 282 | 93 | 93 |
| 07-15-2014 | 9 | 829559 | 101506-WIRE WELD,-0043305-IN | 174 | 58 | 58 |
| 07-15-2014 | 9 | 829560 | 105762-FUNDER AME-154442 | 165 | 54 | 54 |
| 07-15-2014 | 9 | 829566 | 101506-WIRE WELD,-0043364-IN | 258 | 85 | 85 |
| 07-15-2014 | 9 | 829567 | 105762-FUNDER AME-154486 | 140 | 46 | 46 |
| 07-15-2014 | 9 | 829568 | 101506-WIRE WELD,-0043258-IN | 96 | 32 | 32 |
| 07-15-2014 | 9 | 829569 | 105762-FUNDER AME-154623 | 141 | 47 | 47 |
| 07-15-2014 | 9 | 829570 | 110304-IGS STORE-092864 | 706 | 233 | 233 |
| 07-15-2014 | 9 | 829607 | 101506-WIRE WELD,-0043412-IN | 142 | 47 | 47 |
| 07-15-2014 | 9 | 829625 | 101506-WIRE WELD,-0043306-IN | 101 | 33 | 33 |
| 07-15-2014 | 9 | 829632 | 110304-IGS STORE-093090 | 91 | 30 | 30 |
| 07-15-2014 | 9 | 829633 | 110304-IGS STORE-093091 | 200 | 66 | 66 |
| 08-15-2014 | 9 | 834637 | INV-Pd 5 - LTL | 10,455 | 3,450 | 3,450 |
| 08-15-2014 | 9 | 835856 | 110304-IGS STORE-093065 | 209 | 69 | 69 |
| 08-15-2014 | 9 | 835858 | 110304-IGS STORE-093075 | 1,396 | 461 | 461 |
| 08-15-2014 | 9 | 835862 | 110304-IGS STORE-093092 | 1,094 | 361 | 361 |
| 08-15-2014 | 9 | 835864 | 110304-IGS STORE-093142 | 317 | 105 | 105 |
| 08-15-2014 | 9 | 835874 | 110304-IGS STORE-093446 | 305 | 101 | 101 |
| 08-15-2014 | 9 | 835878 | 201739-K & A CRYL-050990 | 978 | 323 | 323 |
| 08-15-2014 | 9 | 835919 | 110304-IGS STORE-093509 | 405 | 134 | 134 |
| 08-15-2014 | 9 | 835920 | 110304-IGS STORE-093510 | 1,051 | 347 | 347 |
| 08-15-2014 | 9 | 836001 | 101506-WIRE WELD,-0043783-IN | 1,820 | 601 | 601 |
| 08-15-2014 | 9 | 836005 | 201187-SAMA PLAST-113238 | 436 | 144 | 144 |
| 08-15-2014 | 9 | 836010 | 105762-FUNDER AME-155558 | 962 | 318 | 318 |
| 08-15-2014 | 9 | 836013 | 201187-SAMA PLAST-113214 | 355 | 117 | 117 |
| 08-15-2014 | 9 | 836046 | 110304-IGS STORE-093891 | 927 | 306 | 306 |
| 08-15-2014 | 9 | 836059 | 110304-IGS STORE-093964 | 83 | 27 | 27 |
| 08-15-2014 | 9 | 836397 | 110304-IGS STORE-093509 | 672 | 222 | 222 |
| 08-15-2014 | 9 | 836398 | 110304-IGS STORE-093509 | 356 | 117 | 117 |
| 08-15-2014 | 9 | 836399 | 110304-IGS STORE-093509 | 810 | 267 | 267 |
| 08-15-2014 | 9 | 836400 | 110304-IGS STORE-093509 | 995 | 328 | 328 |

---

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*

Printed 05/04/23  5:25:25 AM
Page: 14 of 29

10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-15-2014 | 9 | 836401 | 110304-IGS STORE-093509 | 38 | 13 | 13 |
| 08-15-2014 | 9 | 836402 | 110304-IGS STORE-093509 | 185 | 61 | 61 |
| 08-15-2014 | 9 | 836403 | 110304-IGS STORE-093509 | 109 | 36 | 36 |
| 08-15-2014 | 9 | 836404 | 110304-IGS STORE-093509 | 700 | 231 | 231 |
| 08-15-2014 | 9 | 836405 | 110304-IGS STORE-093509 | 174 | 58 | 58 |
| 08-15-2014 | 9 | 836406 | 110304-IGS STORE-093509 | 252 | 83 | 83 |
| 08-15-2014 | 9 | 836407 | 110304-IGS STORE-093509 | 138 | 45 | 45 |
| 08-15-2014 | 9 | 836408 | 110304-IGS STORE-093509 | 154 | 51 | 51 |
| 08-15-2014 | 9 | 836409 | 110304-IGS STORE-093509 | 69 | 23 | 23 |
| 08-15-2014 | 9 | 836410 | 110304-IGS STORE-093509 | 267 | 88 | 88 |
| 08-15-2014 | 9 | 836411 | 110304-IGS STORE-093509 | 150 | 49 | 49 |
| 08-15-2014 | 9 | 836412 | 110304-IGS STORE-093510 | 9,883 | 3,261 | 3,261 |
| 08-15-2014 | 9 | 836413 | 110304-IGS STORE-093510 | 192 | 63 | 63 |
| 08-15-2014 | 9 | 836414 | 110304-IGS STORE-093510 | 196 | 65 | 65 |
| 08-15-2014 | 9 | 836415 | 110304-IGS STORE-093510 | 2,719 | 897 | 897 |
| 08-15-2014 | 9 | 836416 | 110304-IGS STORE-093510 | 145 | 48 | 48 |
| 08-15-2014 | 9 | 836851 | 110304-IGS STORE-093637 | 1,733 | 572 | 572 |
| 08-15-2014 | 9 | 837168 | 102572-MARLITE-382108 | 998 | 329 | 329 |
| 08-15-2014 | 9 | 837169 | 102572-MARLITE-382108 | 333 | 110 | 110 |
| 08-15-2014 | 9 | 837170 | 102572-MARLITE-382108 | 166 | 55 | 55 |
| 08-15-2014 | 9 | 837326 | 110300-REEVE STOR-PR365426 | 175 | 58 | 58 |
| 08-15-2014 | 9 | 837327 | 110300-REEVE STOR-PR365426 | 232 | 76 | 76 |
| 08-15-2014 | 9 | 837328 | 110300-REEVE STOR-PR365426 | 214 | 71 | 71 |
| 08-15-2014 | 9 | 837329 | 110300-REEVE STOR-PR365426 | 66 | 22 | 22 |
| 08-15-2014 | 9 | 837330 | 110300-REEVE STOR-PR365426 | 65 | 21 | 21 |
| 08-15-2014 | 9 | 837331 | 110300-REEVE STOR-PR365426 | 273 | 90 | 90 |
| 08-15-2014 | 9 | 837332 | 110300-REEVE STOR-PR365426 | 31 | 10 | 10 |
| 08-15-2014 | 9 | 837333 | 110300-REEVE STOR-PR365426 | 529 | 175 | 175 |
| 08-15-2014 | 9 | 837369 | 110304-IGS STORE-093889 | 42 | 14 | 14 |
| 08-15-2014 | 9 | 837370 | 110304-IGS STORE-093889 | 145 | 48 | 48 |
| 08-15-2014 | 9 | 837375 | 201187-SAMA PLAST-113214 | 3 | 1 | 1 |
| 08-15-2014 | 9 | 837376 | 201187-SAMA PLAST-113214 | 219 | 72 | 72 |
| 08-15-2014 | 9 | 837377 | 201187-SAMA PLAST-113214 | 35 | 12 | 12 |
| 08-15-2014 | 9 | 837378 | 201187-SAMA PLAST-113214 | 63 | 21 | 21 |
| 08-15-2014 | 9 | 837379 | 201187-SAMA PLAST-113214 | 135 | 44 | 44 |
| 08-15-2014 | 9 | 837380 | 201187-SAMA PLAST-113214 | 1,344 | 444 | 444 |
| 08-15-2014 | 9 | 837381 | 201187-SAMA PLAST-113214 | 696 | 230 | 230 |
| 08-15-2014 | 9 | 837382 | 201187-SAMA PLAST-113214 | 386 | 127 | 127 |
| 08-15-2014 | 9 | 837383 | 201187-SAMA PLAST-113214 | 196 | 65 | 65 |
| 08-15-2014 | 9 | 837384 | 201187-SAMA PLAST-113214 | 99 | 33 | 33 |
| 08-15-2014 | 9 | 837385 | 201187-SAMA PLAST-113214 | 54 | 18 | 18 |
| 08-15-2014 | 9 | 837386 | 201187-SAMA PLAST-113214 | 18 | 6 | 6 |
| 08-15-2014 | 9 | 837387 | 201187-SAMA PLAST-113214 | 89 | 30 | 30 |
| 08-15-2014 | 9 | 837388 | 201187-SAMA PLAST-113214 | 60 | 20 | 20 |
| 08-15-2014 | 9 | 837389 | 201187-SAMA PLAST-113214 | 61 | 20 | 20 |
| 08-15-2014 | 9 | 837390 | 201187-SAMA PLAST-113214 | 67 | 22 | 22 |
| 08-15-2014 | 9 | 837391 | 201187-SAMA PLAST-113214 | 81 | 27 | 27 |
| 08-15-2014 | 9 | 837392 | 201187-SAMA PLAST-113214 | 165 | 54 | 54 |
| 08-15-2014 | 9 | 837393 | 201187-SAMA PLAST-113214 | 42 | 14 | 14 |
| 08-15-2014 | 9 | 837394 | 201187-SAMA PLAST-113214 | 10 | 3 | 3 |
| 08-15-2014 | 9 | 837395 | 201187-SAMA PLAST-113214 | 25 | 8 | 8 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23   5:25:25 AM
Page: 15 of 29

10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | |
|---|---|---|---|---|---|
| 08-15-2014 | 9 | 837396 | 201187-SAMA PLAST-113214 | 12 | 4 | 4 |
| 08-15-2014 | 9 | 837397 | 201187-SAMA PLAST-113214 | 135 | 45 | 45 |
| 08-15-2014 | 9 | 837398 | 201187-SAMA PLAST-113214 | 126 | 42 | 42 |
| 08-15-2014 | 9 | 837399 | 201187-SAMA PLAST-113214 | 50 | 17 | 17 |
| 08-15-2014 | 9 | 837400 | 201187-SAMA PLAST-113214 | 50 | 17 | 17 |
| 08-15-2014 | 9 | 837401 | 201187-SAMA PLAST-113214 | 120 | 40 | 40 |
| 08-15-2014 | 9 | 837402 | 201187-SAMA PLAST-113214 | 8 | 3 | 3 |
| 08-15-2014 | 9 | 837403 | 201187-SAMA PLAST-113214 | 86 | 28 | 28 |
| 08-15-2014 | 9 | 837424 | 101506-WIRE WELD,-0043783-IN | 24 | 8 | 8 |
| 08-15-2014 | 9 | 837425 | 101506-WIRE WELD,-0043783-IN | 248 | 82 | 82 |
| 08-15-2014 | 9 | 837426 | 101506-WIRE WELD,-0043783-IN | 720 | 238 | 238 |
| 08-15-2014 | 9 | 837427 | 101506-WIRE WELD,-0043783-IN | 2,571 | 848 | 848 |
| 08-15-2014 | 9 | 837428 | 101506-WIRE WELD,-0043783-IN | 1,350 | 446 | 446 |
| 08-15-2014 | 9 | 837429 | 101506-WIRE WELD,-0043783-IN | 39 | 13 | 13 |
| 08-15-2014 | 9 | 837430 | 101506-WIRE WELD,-0043783-IN | 567 | 187 | 187 |
| 08-15-2014 | 9 | 837431 | 101506-WIRE WELD,-0043783-IN | 2,739 | 904 | 904 |
| 08-15-2014 | 9 | 837432 | 101506-WIRE WELD,-0043783-IN | 253 | 83 | 83 |
| 08-15-2014 | 9 | 837433 | 101506-WIRE WELD,-0043783-IN | 6,342 | 2,093 | 2,093 |
| 08-15-2014 | 9 | 837434 | 101506-WIRE WELD,-0043783-IN | 828 | 273 | 273 |
| 08-15-2014 | 9 | 837435 | 101506-WIRE WELD,-0043783-IN | 1,013 | 334 | 334 |
| 08-15-2014 | 9 | 837436 | 101506-WIRE WELD,-0043783-IN | 662 | 218 | 218 |
| 08-15-2014 | 9 | 837437 | 101506-WIRE WELD,-0043783-IN | 1,469 | 485 | 485 |
| 08-15-2014 | 9 | 837438 | 101506-WIRE WELD,-0043783-IN | 486 | 160 | 160 |
| 08-15-2014 | 9 | 837439 | 101506-WIRE WELD,-0043783-IN | 669 | 221 | 221 |
| 08-15-2014 | 9 | 837440 | 101506-WIRE WELD,-0043783-IN | 8 | 3 | 3 |
| 08-15-2014 | 9 | 837441 | 101506-WIRE WELD,-0043783-IN | 108 | 36 | 36 |
| 08-15-2014 | 9 | 837442 | 101506-WIRE WELD,-0043783-IN | 361 | 119 | 119 |
| 08-15-2014 | 9 | 837443 | 101506-WIRE WELD,-0043783-IN | 117 | 39 | 39 |
| 08-15-2014 | 9 | 837444 | 101506-WIRE WELD,-0043783-IN | 525 | 173 | 173 |
| 08-15-2014 | 9 | 837445 | 101506-WIRE WELD,-0043783-IN | 315 | 104 | 104 |
| 08-15-2014 | 9 | 837446 | 101506-WIRE WELD,-0043783-IN | 459 | 151 | 151 |
| 08-15-2014 | 9 | 837447 | 101506-WIRE WELD,-0043783-IN | 880 | 290 | 290 |
| 08-15-2014 | 9 | 837488 | 110304-IGS STORE-093890 | 410 | 135 | 135 |
| 08-15-2014 | 9 | 837489 | 110304-IGS STORE-093890 | 296 | 98 | 98 |
| 08-15-2014 | 9 | 837490 | 110304-IGS STORE-093891 | 2,387 | 788 | 788 |
| 08-15-2014 | 9 | 837491 | 110304-IGS STORE-093891 | 1,421 | 469 | 469 |
| 08-15-2014 | 9 | 837492 | 110304-IGS STORE-093891 | 1,490 | 492 | 492 |
| 08-15-2014 | 9 | 837493 | 110304-IGS STORE-093891 | 1,626 | 537 | 537 |
| 08-15-2014 | 9 | 837494 | 110304-IGS STORE-093891 | 179 | 59 | 59 |
| 08-15-2014 | 9 | 837495 | 110304-IGS STORE-093891 | 2,420 | 799 | 799 |
| 08-15-2014 | 9 | 837496 | 110304-IGS STORE-093891 | 1,910 | 630 | 630 |
| 08-15-2014 | 9 | 837497 | 110304-IGS STORE-093891 | 34 | 11 | 11 |
| 08-15-2014 | 9 | 837498 | 110304-IGS STORE-093891 | 116 | 38 | 38 |
| 08-15-2014 | 9 | 837502 | 201187-SAMA PLAST-113238 | 1,750 | 578 | 578 |
| 08-15-2014 | 9 | 837503 | 201187-SAMA PLAST-113238 | 2,401 | 792 | 792 |
| 08-15-2014 | 9 | 837504 | 201187-SAMA PLAST-113238 | 887 | 293 | 293 |
| 08-15-2014 | 9 | 837505 | 201187-SAMA PLAST-113238 | 318 | 105 | 105 |
| 08-15-2014 | 9 | 837506 | 201187-SAMA PLAST-113238 | 89 | 29 | 29 |
| 08-15-2014 | 9 | 837557 | 102970-MADIX INC.-90651855 | 110 | 36 | 36 |
| 08-15-2014 | 9 | 837558 | 102970-MADIX INC.-90651855 | 363 | 120 | 120 |
| 08-15-2014 | 9 | 837559 | 102970-MADIX INC.-90651855 | 1,205 | 398 | 398 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 16 of 29

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0057

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-15-2014 | 9 | 837560 | 102970-MADIX INC.-90651855 | 237 | 78 | 78 |
| 08-15-2014 | 9 | 837561 | 102970-MADIX INC.-90651855 | 202 | 67 | 67 |
| 08-15-2014 | 9 | 837562 | 102970-MADIX INC.-90651855 | 137 | 45 | 45 |
| 08-15-2014 | 9 | 837563 | 102970-MADIX INC.-90651855 | 3,966 | 1,309 | 1,309 |
| 08-15-2014 | 9 | 837564 | 102970-MADIX INC.-90651855 | 107 | 35 | 35 |
| 08-15-2014 | 9 | 837565 | 102970-MADIX INC.-90651855 | 213 | 70 | 70 |
| 08-15-2014 | 9 | 837566 | 102970-MADIX INC.-90651855 | 107 | 35 | 35 |
| 08-15-2014 | 9 | 837567 | 102970-MADIX INC.-90651855 | 216 | 71 | 71 |
| 08-15-2014 | 9 | 837568 | 102970-MADIX INC.-90651855 | 1,295 | 427 | 427 |
| 08-15-2014 | 9 | 837569 | 102970-MADIX INC.-90651855 | 27 | 9 | 9 |
| 08-15-2014 | 9 | 837570 | 102970-MADIX INC.-90651855 | 41 | 13 | 13 |
| 08-15-2014 | 9 | 837571 | 102970-MADIX INC.-90651855 | 124 | 41 | 41 |
| 08-15-2014 | 9 | 837572 | 102970-MADIX INC.-90651855 | 247 | 81 | 81 |
| 08-15-2014 | 9 | 837573 | 102970-MADIX INC.-90651855 | 39 | 13 | 13 |
| 08-15-2014 | 9 | 837574 | 102970-MADIX INC.-90651855 | 39 | 13 | 13 |
| 08-15-2014 | 9 | 837575 | 102970-MADIX INC.-90651855 | 170 | 56 | 56 |
| 08-15-2014 | 9 | 837576 | 102970-MADIX INC.-90651855 | 153 | 50 | 50 |
| 08-15-2014 | 9 | 837577 | 102970-MADIX INC.-90651855 | 166 | 55 | 55 |
| 08-15-2014 | 9 | 837578 | 102970-MADIX INC.-90651855 | 232 | 77 | 77 |
| 08-15-2014 | 9 | 837579 | 102970-MADIX INC.-90651855 | 84 | 28 | 28 |
| 08-15-2014 | 9 | 837580 | 102970-MADIX INC.-90651855 | 52 | 17 | 17 |
| 08-15-2014 | 9 | 837581 | 102970-MADIX INC.-90651855 | 258 | 85 | 85 |
| 08-15-2014 | 9 | 837582 | 102970-MADIX INC.-90651855 | 753 | 249 | 249 |
| 08-15-2014 | 9 | 837583 | 102970-MADIX INC.-90651855 | 7,833 | 2,585 | 2,585 |
| 08-15-2014 | 9 | 837584 | 102970-MADIX INC.-90651855 | 32 | 11 | 11 |
| 08-15-2014 | 9 | 837585 | 102970-MADIX INC.-90651855 | 2,577 | 850 | 850 |
| 08-15-2014 | 9 | 837586 | 102970-MADIX INC.-90651855 | 9 | 3 | 3 |
| 08-15-2014 | 9 | 837587 | 102970-MADIX INC.-90651855 | 18 | 6 | 6 |
| 08-15-2014 | 9 | 837588 | 102970-MADIX INC.-90651855 | 235 | 78 | 78 |
| 08-15-2014 | 9 | 837589 | 102970-MADIX INC.-90651855 | 9 | 3 | 3 |
| 08-15-2014 | 9 | 837590 | 102970-MADIX INC.-90651855 | 66 | 22 | 22 |
| 08-15-2014 | 9 | 837591 | 102970-MADIX INC.-90651855 | 132 | 44 | 44 |
| 08-15-2014 | 9 | 837592 | 102970-MADIX INC.-90651855 | 66 | 22 | 22 |
| 08-15-2014 | 9 | 837593 | 102970-MADIX INC.-90651855 | 132 | 44 | 44 |
| 08-15-2014 | 9 | 837594 | 102970-MADIX INC.-90651855 | 183 | 60 | 60 |
| 08-15-2014 | 9 | 837595 | 102970-MADIX INC.-90651855 | 178 | 59 | 59 |
| 08-15-2014 | 9 | 837596 | 102970-MADIX INC.-90651855 | 1,065 | 352 | 352 |
| 08-15-2014 | 9 | 837597 | 102970-MADIX INC.-90651855 | 1,139 | 376 | 376 |
| 08-15-2014 | 9 | 837598 | 102970-MADIX INC.-90651855 | 104 | 34 | 34 |
| 08-15-2014 | 9 | 837599 | 102970-MADIX INC.-90651855 | 2,161 | 713 | 713 |
| 08-15-2014 | 9 | 837600 | 102970-MADIX INC.-90651855 | 138 | 45 | 45 |
| 08-15-2014 | 9 | 837601 | 102970-MADIX INC.-90651855 | 25 | 8 | 8 |
| 08-15-2014 | 9 | 837602 | 102970-MADIX INC.-90651855 | 80 | 26 | 26 |
| 08-15-2014 | 9 | 837603 | 102970-MADIX INC.-90651855 | 42 | 14 | 14 |
| 08-15-2014 | 9 | 837604 | 102970-MADIX INC.-90651855 | 226 | 75 | 75 |
| 08-15-2014 | 9 | 837605 | 102970-MADIX INC.-90651855 | 50 | 17 | 17 |
| 08-15-2014 | 9 | 837606 | 102970-MADIX INC.-90651855 | 126 | 42 | 42 |
| 08-15-2014 | 9 | 837607 | 102970-MADIX INC.-90651855 | 53 | 17 | 17 |
| 08-15-2014 | 9 | 837608 | 102970-MADIX INC.-90651855 | 252 | 83 | 83 |
| 08-15-2014 | 9 | 837609 | 102970-MADIX INC.-90651855 | 106 | 35 | 35 |
| 08-15-2014 | 9 | 837610 | 102970-MADIX INC.-90651855 | 311 | 103 | 103 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 17 of 29

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-15-2014 | 9 | 837611 | 102970-MADIX INC.-90651855 | 146 | 48 | 48 |
| 08-15-2014 | 9 | 837612 | 102970-MADIX INC.-90651855 | 143 | 47 | 47 |
| 08-15-2014 | 9 | 837613 | 102970-MADIX INC.-90651855 | 1,044 | 345 | 345 |
| 08-15-2014 | 9 | 837614 | 102970-MADIX INC.-90651855 | 247 | 81 | 81 |
| 08-15-2014 | 9 | 837615 | 102970-MADIX INC.-90651855 | 1,059 | 349 | 349 |
| 08-15-2014 | 9 | 837616 | 102970-MADIX INC.-90651855 | 74 | 24 | 24 |
| 08-15-2014 | 9 | 837642 | 105762-FUNDER AME-155558 | 8,179 | 2,699 | 2,699 |
| 08-15-2014 | 9 | 837643 | 105762-FUNDER AME-155558 | 3,813 | 1,258 | 1,258 |
| 08-15-2014 | 9 | 837644 | 105762-FUNDER AME-155558 | 34 | 11 | 11 |
| 08-15-2014 | 9 | 837650 | 102970-MADIX INC.-90653122 | 2,522 | 832 | 832 |
| 08-15-2014 | 9 | 837651 | 102970-MADIX INC.-90653122 | 220 | 73 | 73 |
| 08-15-2014 | 9 | 837652 | 102970-MADIX INC.-90653122 | 1,325 | 437 | 437 |
| 08-15-2014 | 9 | 837653 | 102970-MADIX INC.-90653122 | 27 | 9 | 9 |
| 08-15-2014 | 9 | 837654 | 102970-MADIX INC.-90653122 | 1,156 | 381 | 381 |
| 08-15-2014 | 9 | 837655 | 102970-MADIX INC.-90653122 | 4,612 | 1,522 | 1,522 |
| 08-15-2014 | 9 | 837698 | 102572-MARLITE-648383 | 81 | 27 | 27 |
| 08-15-2014 | 9 | 837699 | 102572-MARLITE-648383 | 42 | 14 | 14 |
| 08-15-2014 | 9 | 837700 | 102572-MARLITE-648383 | 153 | 51 | 51 |
| 08-15-2014 | 9 | 837701 | 102572-MARLITE-648383 | 1,085 | 358 | 358 |
| 08-15-2014 | 9 | 837702 | 102572-MARLITE-648383 | 681 | 225 | 225 |
| 08-15-2014 | 9 | 837703 | 102572-MARLITE-648383 | 354 | 117 | 117 |
| 08-15-2014 | 9 | 837717 | 102970-MADIX INC.-90650520 | 105 | 35 | 35 |
| 08-15-2014 | 9 | 837718 | 102970-MADIX INC.-90650520 | 73 | 24 | 24 |
| 08-15-2014 | 9 | 837973 | 110304-IGS STORE-093964 | 1,040 | 343 | 343 |
| 08-15-2014 | 9 | 838020 | 102970-MADIX INC.-90653262 | 62 | 20 | 20 |
| 08-15-2014 | 9 | 838915 | 101074-STANLEY SE-903148507 | 195 | 64 | 64 |
| 08-15-2014 | 9 | 838916 | 101074-STANLEY SE-903148507 | -30 | -10 | -10 |
| 08-15-2014 | 9 | 839004 | 110334-SCHWARZ SU-WT20013441 | 35 | 11 | 11 |
| 08-15-2014 | 9 | 839005 | 110334-SCHWARZ SU-WT20013441 | 1,145 | 378 | 378 |
| 08-15-2014 | 9 | 839006 | 110334-SCHWARZ SU-WT20013441 | 720 | 238 | 238 |
| 08-15-2014 | 9 | 839007 | 110334-SCHWARZ SU-WT20013441 | 564 | 186 | 186 |
| 08-15-2014 | 9 | 839008 | 110334-SCHWARZ SU-WT20013441 | 1,066 | 352 | 352 |
| 08-15-2014 | 9 | 839009 | 110334-SCHWARZ SU-WT20013441 | 280 | 92 | 92 |
| 08-15-2014 | 9 | 839010 | 110334-SCHWARZ SU-WT20013441 | 51 | 17 | 17 |
| 08-15-2014 | 9 | 839011 | 110334-SCHWARZ SU-WT20013441 | 27 | 9 | 9 |
| 08-15-2014 | 9 | 839012 | 110334-SCHWARZ SU-WT20013441 | 286 | 94 | 94 |
| 08-15-2014 | 9 | 839013 | 110334-SCHWARZ SU-WT20013441 | 911 | 301 | 301 |
| 08-15-2014 | 9 | 839014 | 110334-SCHWARZ SU-WT20013441 | 585 | 193 | 193 |
| 08-15-2014 | 9 | 839015 | 110334-SCHWARZ SU-WT20013441 | 537 | 177 | 177 |
| 08-15-2014 | 9 | 839016 | 110334-SCHWARZ SU-WT20013441 | 519 | 171 | 171 |
| 08-15-2014 | 9 | 839017 | 110334-SCHWARZ SU-WT20013441 | 437 | 144 | 144 |
| 08-15-2014 | 9 | 839048 | 110334-SCHWARZ SU-WT20050324 | 1,690 | 558 | 558 |
| 08-15-2014 | 9 | 841265 | 110334-SCHWARZ SU-WT20021890 | 782 | 258 | 258 |
| 08-15-2014 | 9 | 841266 | 110334-SCHWARZ SU-WT20021890 | 277 | 91 | 91 |
| 08-15-2014 | 9 | 841267 | 110334-SCHWARZ SU-WT20021890 | 750 | 248 | 248 |
| 08-15-2014 | 9 | 841333 | 110334-SCHWARZ SU-WT20050324 | 336 | 111 | 111 |
| 08-15-2014 | 9 | 841334 | 110334-SCHWARZ SU-WT20050324 | 217 | 72 | 72 |
| 08-15-2014 | 9 | 841354 | 110334-SCHWARZ SU-WT20088649 | 205 | 68 | 68 |
| 08-15-2014 | 9 | 841527 | 102325-COAST TO C-2014-1252 | 8,200 | 2,706 | 2,706 |
| 09-15-2014 | 9 | 848543 | 110304-IGS STORE-093637 | 139 | 46 | 46 |
| 09-15-2014 | 9 | 848701 | 102970-MADIX INC.-90656179 | 31 | 10 | 10 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 186
    Account #: 0006 1178 0057

                          23041 Savi Ranch Parkway
                          Yorba Linda, CA 92887

| Date | | Ref | Description | | | |
|---|---|---|---|---|---|---|
| 09-15-2014 | 9 | 848702 | 102970-MADIX INC.-90656179 | 48 | 16 | 16 |
| 09-15-2014 | 9 | 848703 | 102970-MADIX INC.-90656179 | 37 | 12 | 12 |
| 09-15-2014 | 9 | 849228 | 102572-MARLITE-648648 | 273 | 90 | 90 |
| 09-15-2014 | 9 | 849229 | 102572-MARLITE-648648 | 68 | 23 | 23 |
| 09-15-2014 | 9 | 849273 | 110304-IGS STORE-094182 | 5 | 2 | 2 |
| 09-15-2014 | 9 | 849274 | 110304-IGS STORE-094182 | 408 | 135 | 135 |
| 09-15-2014 | 9 | 849275 | 110304-IGS STORE-094182 | 5 | 2 | 2 |
| 09-15-2014 | 9 | 849276 | 110304-IGS STORE-094182 | 3 | 1 | 1 |
| 09-15-2014 | 9 | 849760 | 102572-MARLITE-384428 | 2,004 | 661 | 661 |
| 09-15-2014 | 9 | 850007 | 102970-MADIX INC.-90658330 | 111 | 37 | 37 |
| 09-15-2014 | 9 | 850060 | 201187-SAMA PLAST-113517 | 196 | 65 | 65 |
| 09-15-2014 | 9 | 850061 | 201187-SAMA PLAST-113517 | 135 | 45 | 45 |
| 09-15-2014 | 9 | 850062 | 201187-SAMA PLAST-113517 | 120 | 40 | 40 |
| 09-15-2014 | 9 | 851361 | 210721-THE GRAPHI-JMB-2696 | 22,217 | 7,332 | 7,332 |
| 09-15-2014 | 9 | 853262 | INV-Pd 6 - LTL | 39,086 | 12,898 | 12,898 |
| 10-15-2014 | 9 | 858777 | INV-Pd 7 - Fedex | 141 | 47 | 47 |
| 10-15-2014 | 9 | 859683 | INV-Pd 7 - LTL | 16,207 | 5,348 | 5,348 |
| 10-15-2014 | 9 | 861430 | 101163-MEG-229820 | 316 | 104 | 104 |
| 10-15-2014 | 9 | 861431 | 101163-MEG-229820 | 25 | 8 | 8 |
| 10-15-2014 | 9 | 861432 | 101163-MEG-229820 | 96 | 32 | 32 |
| 10-15-2014 | 9 | 861433 | 101163-MEG-229820 | 204 | 67 | 67 |
| 10-15-2014 | 9 | 862767 | 102572-MARLITE-649449 | 170 | 56 | 56 |
| 10-15-2014 | 9 | 862770 | 102970-MADIX INC.-90667079 | 11 | 4 | 4 |
| 10-15-2014 | 9 | 862771 | 102970-MADIX INC.-90667079 | 13 | 4 | 4 |
| 10-15-2014 | 9 | 866481 | 209217-WG SECURIT-Z1707190 | 2,398 | 791 | 791 |
| 10-15-2014 | 9 | 866547 | 110096-BALLYMORE-081314CD | 2,967 | 979 | 979 |
| 10-15-2014 | 9 | 866630 | 212360-WACHTER TE-306203 | 1,426 | 471 | 471 |
| 10-15-2014 | 9 | 866820 | 212360-WACHTER TE-306318 | 1,419 | 468 | 468 |
| 10-15-2014 | 9 | 866940 | 102325-COAST TO C-2014-1252-1 | 683 | 225 | 225 |
| 10-15-2014 | 9 | 866941 | 102325-COAST TO C-2014-1252-1 | 429 | 141 | 141 |
| 11-15-2014 | 9 | 874739 | 201187-SAMA PLAST-114004 | 21 | 7 | 7 |
| 11-15-2014 | 9 | 874927 | 110304-IGS STORE-095818 | 1,910 | 630 | 630 |
| 11-15-2014 | 9 | 874928 | 110304-IGS STORE-095818 | 29 | 10 | 10 |
| 11-15-2014 | 9 | 874956 | 110300-REEVE STOR-PR365425 | 91 | 30 | 30 |
| 11-15-2014 | 9 | 874957 | 110300-REEVE STOR-PR365425 | 69 | 23 | 23 |
| 11-15-2014 | 9 | 874958 | 110300-REEVE STOR-PR365425 | 270 | 89 | 89 |
| 11-15-2014 | 9 | 874959 | 110300-REEVE STOR-PR365425 | 66 | 22 | 22 |
| 11-15-2014 | 9 | 874960 | 110300-REEVE STOR-PR365425 | 64 | 21 | 21 |
| 11-15-2014 | 9 | 874961 | 110300-REEVE STOR-PR365425 | 91 | 30 | 30 |
| 11-15-2014 | 9 | 874962 | 110300-REEVE STOR-PR365425 | 371 | 123 | 123 |
| 11-15-2014 | 9 | 878930 | 108494-AMERICANA-0083380-IN | 2,338 | 772 | 772 |
| 11-15-2014 | 9 | 880560 | 201187 SAMA PLAS 113672 | 3,890 | 1,284 | 1,284 |
| 11-15-2014 | 9 | 880683 | INV-Pd 8 - LTL | 699 | 231 | 231 |
| 11-15-2014 | 9 | 881140 | INV-Pd 8 - Fedex | 41 | 14 | 14 |
| 11-15-2014 | 9 | 884245 | 110304-IGS STORE-095818 | 155 | 51 | 51 |
| 12-15-2014 | 9 | 887853 | 201187-SAMA PLAST-114003 | 95 | 31 | 31 |
| 12-15-2014 | 9 | 887895 | 201187-SAMA PLAST-114002 | 95 | 31 | 31 |
| 12-15-2014 | 9 | 888054 | 110300-REEVE STOR-PR369214 | 305 | 101 | 101 |
| 12-15-2014 | 9 | 888122 | 101506-WIRE WELD,-0044979-IN | 200 | 66 | 66 |
| 12-15-2014 | 9 | 888200 | 110304-IGS STORE-095850 | 135 | 45 | 45 |
| 12-15-2014 | 9 | 888232 | 110304-IGS STORE-096300 | 135 | 45 | 45 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 19 of 29

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 12-15-2014 | 9 | 895004 | INV-Pd 9 - LTL | 2,198 | 725 | 725 |
| 12-15-2014 | 9 | 895429 | INV-Pd 9 - Fedex | 11 | 4 | 4 |
| 01-15-2013 | 10 | 621700 | INV-Pd 10 - LTL | 256 | 69 | 69 |
| 03-15-2013 | 10 | 672910 | INV-Pd 12 - LTL | 109 | 29 | 29 |
| 05-15-2013 | 10 | 689093 | 103191-MARATHON E-51052972 RI | 1,025 | 277 | 277 |
| 05-15-2013 | 10 | 690002 | INV-Pd 2 - Fedex | 11 | 3 | 3 |
| 07-15-2013 | 10 | 698439 | INV-Pd 4 - Fedex | 21 | 6 | 6 |
| 10-15-2013 | 10 | 730753 | 202203-GRAPHIQUE-008031213-A | 354 | 96 | 96 |
| 10-15-2013 | 10 | 736426 | 110096-BALLYMORE-081213W | 3,576 | 965 | 965 |
| 11-15-2013 | 10 | 745371 | 211994-SKYLINE FU-12027 | 2,160 | 583 | 583 |
| 12-15-2013 | 10 | 758120 | 108494-AMERICANA-0082423-IN | 3,151 | 851 | 851 |
| 02-15-2012 | 11 | 531534 | INV-Pd 11 - Fedex | 11 | 2 | 2 |
| 03-15-2012 | 11 | 538342 | INV-Pd 12 - Fedex | 29 | 6 | 6 |
| 03-15-2012 | 11 | 539227 | INV-Pd 12 - LTL | 87 | 19 | 19 |
| 04-15-2012 | 11 | 547307 | INV-Pd 1 - LTL | 87 | 19 | 19 |
| 04-15-2012 | 11 | 547592 | INV-Pd 1 - Fedex | 19 | 4 | 4 |
| 05-15-2012 | 11 | 549568 | INV-Pd 2 - LTL | 87 | 19 | 19 |
| 05-15-2012 | 11 | 549855 | INV-Pd 2 - Fedex | 41 | 9 | 9 |
| 05-15-2012 | 11 | 556892 | 103191-MARATHON E-2322484 RI | 1,049 | 231 | 231 |
| 06-15-2012 | 11 | 559423 | 210233-OVATIONS I-00042277 | 99 | 22 | 22 |
| 06-15-2012 | 11 | 561124 | 210233-OVATIONS I-00042277 | 1,275 | 281 | 281 |
| 06-15-2012 | 11 | 563627 | INV-Pd 3 - Fedex | 44 | 10 | 10 |
| 07-15-2012 | 11 | 566574 | INV-Pd 4 - Fedex | 89 | 20 | 20 |
| 08-15-2012 | 11 | 571331 | INV-Pd 5 - LTL | 578 | 127 | 127 |
| 08-15-2012 | 11 | 571776 | INV-Pd 5 - Fedex | 130 | 29 | 29 |
| 08-15-2012 | 11 | 576347 | 101396-CAPITOL HA-1105742-2012 | 18 | 4 | 4 |
| 09-15-2012 | 11 | 582065 | INV-Pd 6 - Fedex | 42 | 9 | 9 |
| 09-15-2012 | 11 | 584948 | 202203-GRAPHIQUE-008030282 | 326 | 72 | 72 |
| 10-15-2012 | 11 | 587970 | INV-Pd 7 - Fedex | 30 | 7 | 7 |
| 11-15-2012 | 11 | 595910 | INV-Pd 8 - Fedex | 227 | 50 | 50 |
| 11-15-2012 | 11 | 596838 | INV-Pd 8 - LTL | 87 | 19 | 19 |
| 11-15-2012 | 11 | 597673 | 110304-IGS STORE-093012X | 1,119 | 246 | 246 |
| 11-15-2012 | 11 | 597740 | 110304-IGS STORE-081128 | 946 | 208 | 208 |
| 12-15-2012 | 11 | 608291 | 201990-COLONY INC-432752 | 57 | 12 | 12 |
| 12-15-2012 | 11 | 611397 | 108494-AMERICANA-0081467-IN | 1,525 | 335 | 335 |
| 12-15-2012 | 11 | 613781 | INV-Pd 9 - Fedex | 8 | 2 | 2 |
| 12-15-2012 | 11 | 614469 | INV-Pd 9 - LTL | 332 | 73 | 73 |
| **Class Subtotal:** | | 990 Assets | | 588,443 | 222,715 | 222,715 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 25,752 | 21,632 | 21,632 |
| 2020 | 10,505 | 7,983 | 7,983 |
| 2019 | 7,403 | 5,108 | 5,108 |
| 2018 | 19,824 | 12,093 | 12,093 |
| 2017 | 14,663 | 7,918 | 7,918 |
| 2016 | 923 | 425 | 425 |
| 2015 | 14,569 | 5,828 | 5,828 |
| 2014 | 475,800 | 157,014 | 157,014 |
| 2013 | 10,663 | 2,879 | 2,879 |
| 2012 | 8,340 | 1,835 | 1,835 |
| **Total** | 588,443 | 222,715 | 222,715 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

**Taxpayer:** Bed Bath & Beyond of CA LLC
    **FEIN:** 22-3612362
**Location ID:** 186
**Account #:** 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

**Form:** Office Furniture and Equipment        (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures      **Depreciation:** Comm Tbl 312        (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1721425 | INV-Pd 10 Wk 1 - FEDEX | 15 | 14 | 14 |
| 01-15-2022 | 1 | 1721921 | INV-Pd 10 Wk 2 - LTL | 338 | 311 | 311 |
| 01-15-2022 | 1 | 1721922 | INV-Pd 10 Wk 2 - FEDEX | 6 | 5 | 5 |
| 01-15-2022 | 1 | 1722422 | INV-Pd 10 Wk 3 - FEDEX | 16 | 15 | 15 |
| 01-15-2022 | 1 | 1723103 | INV-Pd 10 Wk 4 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1728791 | INV-Pd 11 Wk 4 - FEDEX | 15 | 14 | 14 |
| 02-15-2022 | 1 | 1729384 | INV-Pd 11 Wk 1 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1729967 | INV-Pd 11 Wk 2 - FEDEX | 110 | 101 | 101 |
| 02-15-2022 | 1 | 1730476 | INV-Pd 11 Wk 3 - FEDEX | 29 | 26 | 26 |
| 02-15-2022 | 1 | 1737705 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1747837 | INV-Pd 12 Wk 5 - FEDEX | 30 | 28 | 28 |
| 03-15-2022 | 1 | 2003958 | GL-INV Berman Blake Pd 1 Wk 2 | 8 | 7 | 7 |
| 03-15-2022 | 1 | 2003959 | GL-INV Berman Blake Pd 1 Wk 4 | 76 | 70 | 70 |
| 03-15-2022 | 1 | 2003960 | GL-INV Berman Blake Pd 1 Wk 3 | 6 | 6 | 6 |
| 03-15-2022 | 1 | 2003961 | GL-INV Berman Blake Pd 1 Wk 1 | 53 | 48 | 48 |
| 04-15-2022 | 1 | 2007133 | GL-Week 4 Period 2 Freight transfer to Store | 52 | 48 | 48 |
| 04-15-2022 | 1 | 2007134 | GL-Week 3 PD2 Freight Payment Reclass to stores/ | 568 | 523 | 523 |
| 04-15-2022 | 1 | 2007135 | GL-Week 2 PD2 Freight Payment Reclass to stores/ | 72 | 66 | 66 |
| 04-15-2022 | 1 | 2007136 | GL-INV Berman Blake Pd 2 Wk 1 | 31 | 28 | 28 |
| 05-15-2022 | 1 | 2010998 | GL-Week 5 Period 3 freight transfer to Store | 55 | 51 | 51 |
| 05-15-2022 | 1 | 2010999 | GL-Week 4 Period 3 freight transfer to Store | 221 | 203 | 203 |
| 05-15-2022 | 1 | 2011000 | GL-Week 3 Period 3 freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2011001 | GL-Week 3 Period 3 freight transfer to Store | 53 | 49 | 49 |
| 05-15-2022 | 1 | 2011002 | GL-Week 2 Period 3 freight transfer to Store | 86 | 79 | 79 |
| 05-15-2022 | 1 | 2011003 | GL-Week 1 Period 3 freight transfer to Store | 208 | 192 | 192 |
| 06-15-2022 | 1 | 2016617 | GL-Week 1 Period 4 Freight transfer to Store | 298 | 274 | 274 |
| 06-15-2022 | 1 | 2016618 | GL-Week 2 Period 4 Freight transfer to Store | 879 | 808 | 808 |
| 06-15-2022 | 1 | 2016619 | GL-Week 3 Period 4 Freight transfer to Store | 15 | 14 | 14 |
| 06-15-2022 | 1 | 2016620 | GL-Week 4 Period 4 Freight transfer to Store | 211 | 194 | 194 |
| 07-15-2022 | 1 | 2022688 | GL-Week 1 Period 5 Freight transfer to Store | 28 | 26 | 26 |
| 07-15-2022 | 1 | 2022689 | GL-Week 1 Period 5 Freight transfer to Store | 9 | 8 | 8 |
| 07-15-2022 | 1 | 2022690 | GL-Week 2 Period 5 Freight transfer to Store | 147 | 135 | 135 |
| 07-15-2022 | 1 | 2022691 | GL-Week 3 Period 5 Freight transfer to Store | 232 | 213 | 213 |
| 07-15-2022 | 1 | 2022692 | GL-Week 4 Period 5 Freight transfer to Store | 250 | 230 | 230 |
| 08-15-2022 | 1 | 2025247 | GL-INV-Pd 6 Wk 4 - FEDEX | 37 | 34 | 34 |
| 08-15-2022 | 1 | 2025993 | GL-INV-Pd 6 Wk 1 - FEDEX | 148 | 136 | 136 |
| 08-15-2022 | 1 | 2025994 | GL-INV-Pd 6 Wk 1 - LTL | 0 | 0 | 0 |
| 08-15-2022 | 1 | 2026715 | GL-INV-Pd 6 Wk 3 - FEDEX | 19 | 18 | 18 |
| 08-15-2022 | 1 | 2027381 | GL-INV-Pd 6 Wk 2 - FEDEX | 15 | 14 | 14 |
| 08-15-2022 | 1 | 2027382 | GL-INV-Pd 6 Wk 2 - UPS | 7 | 7 | 7 |
| 08-15-2022 | 1 | 2028036 | GL-INV-Pd 6 Wk 5 - FEDEX | 61 | 56 | 56 |
| 09-15-2022 | 1 | 2029096 | GL-INV-Pd 7 Wk 4 - FEDEX | 20 | 19 | 19 |
| 10-15-2022 | 1 | 2030803 | GL-INV-Pd 8 Wk 2 - FEDEX | 233 | 214 | 214 |
| 10-15-2022 | 1 | 2030804 | GL-INV-Pd 8 Wk 1 - FEDEX | 12 | 11 | 11 |
| 10-15-2022 | 1 | 2030805 | GL-INV-Pd 8 Wk 3 - FEDEX | 66 | 61 | 61 |
| 12-15-2022 | 1 | 2036245 | GL-Pd 10 Wk 2 - FEDEX | 20 | 19 | 19 |
| **Class Subtotal:** | | | 46 Assets | **5,091** | **4,684** | **4,684** |

*\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
*\* Values may differ slightly from the return due to rounding issues*
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer:Bed Bath & Beyond of CA LLC
    FEIN:22-3612362
Location ID: 186
    Account #:0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

### Totals for Form: Office Furniture and Equipment

(Total of all assets subtotaled above in this form category)

|  | Cost | Dep Value | Assd Value |
|---|---|---|---|
| 2022 | 5,091 | 4,684 | 4,684 |
| **Total** | 5,091 | 4,684 | 4,684 |

### Form: Personal Computers

(Reported with subtotals by depreciable life and grand totals at the end)

Class: Schedule A (5a) - Computers      Depreciation: Comptr Pers Tbl 705      (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1612715 | 205888-GRANITE TE-505643407 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1612716 | 205888-GRANITE TE-505643407 | 620 | 242 | 242 |
| 10-15-2019 | 4 | 1503972 | CISCO-MERAKI 370 STORES ROLLOU | 29,768 | 4,465 | 4,465 |
| **Class Subtotal:** | | 3 Assets | | 30,446 | 4,730 | 4,730 |

### Totals for Form: Personal Computers

(Total of all assets subtotaled above in this form category)

|  | Cost | Dep Value | Assd Value |
|---|---|---|---|
| 2021 | 678 | 265 | 265 |
| 2019 | 29,768 | 4,465 | 4,465 |
| **Total** | 30,446 | 4,730 | 4,730 |

### Form: Leasehold Improvements/Fixtures

(Reported with subtotals by depreciable life and grand totals at the end)

Class: Schedule B (2) - Leasehold Fixtures      Depreciation: Comm Tbl 315      (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1615005 | 103870-FEDERAL HE-1.25.2021 | 1,978 | 1,740 | 1,740 |
| 05-15-2021 | 2 | 1650968 | 101551-US MAINTEN-C57520 | 492 | 433 | 433 |
| 05-15-2021 | 2 | 1650971 | 101551-US MAINTEN-C57520 | 478 | 421 | 421 |
| 07-15-2021 | 2 | 1664036 | 201511-HAJOCA COR-H000000108 | 940 | 828 | 828 |
| 07-15-2021 | 2 | 1664360 | 103870-FEDERAL HE-5.18.2021 | 1,969 | 1,733 | 1,733 |
| 08-15-2021 | 2 | 1671031 | 204355-WERNER NAT-C1445COMBO | 409 | 360 | 360 |
| 08-15-2021 | 2 | 1671770 | 103870-FEDERAL HE-7.08.2021 | 1,213 | 1,067 | 1,067 |
| 10-15-2021 | 2 | 1695683 | 110310-CHAIN STOR-21C08132021 | 1,506 | 1,325 | 1,325 |
| 11-15-2021 | 2 | 1709796 | 110310-CHAIN STOR-21C09102021 | 641 | 564 | 564 |
| 11-15-2021 | 2 | 1709885 | 110310-CHAIN STOR-21C10042021 | 5,215 | 4,590 | 4,590 |
| 11-15-2021 | 2 | 1710102 | 101551-US MAINTEN-C10210278150 | 10,592 | 9,321 | 9,321 |
| 01-15-2020 | 3 | 1491598 | 101551-US MAINTEN-C1119020601 | 576 | 472 | 472 |
| 01-15-2020 | 3 | 1492032 | 204355-WERNER NAT-C1180ELEC | 2,200 | 1,804 | 1,804 |
| 03-15-2020 | 3 | 1509226 | 101551-US MAINTEN-C56070 | 541 | 444 | 444 |
| 09-15-2020 | 3 | 1574664 | 101551-US MAINTEN-20C072002384 | 737 | 604 | 604 |
| 09-15-2020 | 3 | 1574933 | 109075-BAYNES ELE-07252020 | 475 | 389 | 389 |
| 11-15-2020 | 3 | 1584952 | 247696-FLECO INDU-LITE09042020 | 257 | 211 | 211 |
| 11-15-2020 | 3 | 1585003 | 101551-US MAINTEN-C57342 | 667 | 547 | 547 |
| 11-15-2020 | 3 | 1585184 | 101551-US MAINTEN-C10200244604 | 1,455 | 1,193 | 1,193 |
| 01-15-2019 | 4 | 1378979 | 101551-US MAINTEN-C40583 | 384 | 292 | 292 |
| 04-15-2019 | 4 | 1413193 | 204355-WERNER NAT-C1105ELEC | 616 | 468 | 468 |
| 04-15-2019 | 4 | 1413560 | 101551-US MAINTEN-C04190210867 | 378 | 287 | 287 |
| 07-15-2019 | 4 | 1445503 | 101551-US MAINTEN-C06190213392 | 1,552 | 1,179 | 1,179 |
| 08-15-2019 | 4 | 1451198 | 110310-CHAIN STOR-C022219A | 1,384 | 1,052 | 1,052 |
| 04-15-2018 | 5 | 1290988 | 110310-CHAIN STOR-C022818A | 630 | 441 | 441 |
| 04-15-2018 | 5 | 1291021 | 204355-WERNER NAT-C1004ELEC | 751 | 525 | 525 |
| 05-15-2018 | 5 | 1299850 | 101551-US MAINTEN-C04180189126 | 368 | 258 | 258 |
| 08-15-2018 | 5 | 1321296 | 201511-HAJOCA COR-H00000064 | 636 | 445 | 445 |
| 09-15-2018 | 5 | 1337037 | 201511-HAJOCA COR-H00000065 | 613 | 429 | 429 |
| 10-15-2018 | 5 | 1343950 | 110310-CHAIN STOR-C081518A | 723 | 506 | 506 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:25:25 AM
Page: 22 of 29

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0057

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 03-15-2017 | 6 | 1185643 | | 101551-US MAINTEN-C02170155423 | 1,616 | 1,034 | 1,034 |
| 04-15-2017 | 6 | 1191241 | | 101551-US MAINTEN-C02170156941 | 1,305 | 835 | 835 |
| 04-15-2017 | 6 | 1191650 | | 204355-WERNER NAT-C904ELEC | 655 | 419 | 419 |
| 07-15-2017 | 6 | 1222638 | | 101551-US MAINTEN-C06170165102 | 462 | 296 | 296 |
| 11-15-2017 | 6 | 1255738 | | 101551-US MAINTEN-C10170175213 | 2,360 | 1,511 | 1,511 |
| 11-15-2017 | 6 | 1255800 | | 101551-US MAINTEN-C10170175782 | 490 | 313 | 313 |
| 11-15-2017 | 6 | 1255801 | | 101551-US MAINTEN-C10170175782 | 337 | 215 | 215 |
| 08-15-2016 | 7 | 1130427 | | 110310-CHAIN STOR-C070616A | 404 | 234 | 234 |
| 09-15-2016 | 7 | 1143174 | | 206759-GROOM ENER-INV07 | 845 | 490 | 490 |
| 10-15-2016 | 7 | 1149742 | | 101551-US MAINTEN-C08160134888 | 766 | 444 | 444 |
| 10-15-2016 | 7 | 1149825 | | 101551-US MAINTEN-C08160135064 | 3,053 | 1,770 | 1,770 |
| 12-15-2016 | 7 | 1167445 | | 204355-WERNER NAT-C866ELEC | 1,909 | 1,107 | 1,107 |
| 04-15-2015 | 8 | 934740 | | 204180-FACILITY S-C0021515 | 1,204 | 626 | 626 |
| **Class Subtotal:** | | | 43 Assets | | 55,781 | 43,225 | 43,225 |

| Class: Schedule B (2) - Leasehold Improvements | | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1726705 | | 109912-STANLEY AC-C00004302021 | 567 | 533 | 533 |
| 02-15-2022 | 1 | 1743787 | | 204355-WERNER NAT-C1493COMBO | 480 | 451 | 451 |
| **Class Subtotal:** | | | 2 Assets | | 1,047 | 984 | 984 |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 1,047 | 984 | 984 |
| 2021 | 25,434 | 22,382 | 22,382 |
| 2020 | 6,908 | 5,664 | 5,664 |
| 2019 | 4,313 | 3,278 | 3,278 |
| 2018 | 3,721 | 2,604 | 2,604 |
| 2017 | 7,225 | 4,624 | 4,624 |
| 2016 | 6,977 | 4,047 | 4,047 |
| 2015 | 1,204 | 626 | 626 |
| **Total** | 56,828 | 44,209 | 44,209 |

| Totals for Taxable | | | |
|---|---|---|---|
| | **Original Cost** | **Dep Value** | **Assd Value** |
| | 682,884 | 278,414 | 278,414 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 23 of 29

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 186
  Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

## Not Taxable - Detail: For Information Only

| Form: Leasehold Improvements/Structures | | | (Reported with subtotals by depreciable life and grand totals at the end) |
| Class: Schedule B (1) - Building Improvements | | Depreciation: Not Depreciated | (Assets with this dep life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-15-2021 | 2 | 1719746 | 27895-CONSOLIDAT-102221BBB | 636 | 636 | 636 |
| 02-15-2020 | 3 | 1501231 | 214175-RESSAC CLI-121519-SP | 2,509 | 2,509 | 2,509 |
| 02-15-2020 | 3 | 1501646 | 110310-CHAIN STOR-C122019A | 591 | 591 | 591 |
| 10-15-2020 | 3 | 1581124 | 27895-CONSOLIDAT-091120 | 14,640 | 14,640 | 14,640 |
| 01-15-2019 | 4 | 1378495 | 101551-US MAINTEN-C11180197414 | 943 | 943 | 943 |
| 01-15-2019 | 4 | 1378496 | 101551-US MAINTEN-C11180197414 | 943 | 943 | 943 |
| 03-15-2019 | 4 | 1402473 | 109912-STANLEY AC-C00010312018 | 2,197 | 2,197 | 2,197 |
| 09-15-2019 | 4 | 1458299 | 101551-US MAINTEN-C07190214930 | 342 | 342 | 342 |
| 01-15-2018 | 5 | 1266703 | 214175-RESSAC CLI-111517-SI | 1,453 | 1,453 | 1,453 |
| 06-15-2018 | 5 | 1307153 | 110271-LENNOX NAT-LNX0273900 | 114,894 | 114,894 | 114,894 |
| 07-15-2018 | 5 | 1313098 | 204355-WERNER NAT-C1023 | 6,547 | 6,547 | 6,547 |
| 09-15-2018 | 5 | 1336799 | 214175-RESSAC CLI-081518-S | 1,601 | 1,601 | 1,601 |
| 11-15-2018 | 5 | 1359415 | 214175-RESSAC CLI-INV-212330 | 3,001 | 3,001 | 3,001 |
| 11-15-2018 | 5 | 1359416 | 214175-RESSAC CLI-INV-210494 | 18,757 | 18,757 | 18,757 |
| 06-15-2017 | 6 | 1214781 | 27895-CONSOLIDAT-012617 | 2,763 | 2,763 | 2,763 |
| 02-15-2016 | 7 | 1065974 | 204355-WERNER NAT-C767ELEC | 1,142 | 1,142 | 1,142 |
| 02-15-2016 | 7 | 1065986 | 110310-CHAIN STOR-C122315A | 725 | 725 | 725 |
| 02-15-2016 | 7 | 1066131 | 204355-WERNER NAT-C772 | 1,435 | 1,435 | 1,435 |
| 02-15-2016 | 7 | 1066319 | 101551-US MAINTEN-C01160117991 | 908 | 908 | 908 |
| 03-15-2016 | 7 | 1076708 | 214175-RESSAC CLI-021516-S | 1,414 | 1,414 | 1,414 |
| 04-15-2016 | 7 | 1081944 | 204355-WERNER NAT-C787ELEC | 636 | 636 | 636 |
| 04-15-2016 | 7 | 1082164 | 101551-US MAINTEN-C02160123027 | 921 | 921 | 921 |
| 06-15-2016 | 7 | 1099330 | 247696-FLECO INDU-LITE05032016 | 25,299 | 25,299 | 25,299 |
| 06-15-2016 | 7 | 1099331 | 247696-FLECO INDU-LITE05032016 | 1,109 | 1,109 | 1,109 |
| 07-15-2016 | 7 | 1106313 | 110310-CHAIN STOR-C060116A | 415 | 415 | 415 |
| 07-15-2016 | 7 | 1106428 | 110310-CHAIN STOR-C061516A | 515 | 515 | 515 |
| 10-15-2016 | 7 | 1149489 | 109912-STANLEY AC-C00008312016 | 1,097 | 1,097 | 1,097 |
| 11-15-2016 | 7 | 1159771 | 204355-WERNER NAT-C863 | 568 | 568 | 568 |
| 09-15-2015 | 8 | 1001543 | 204355-WERNER NAT-C733ELEC | 1,013 | 1,013 | 1,013 |
| 11-15-2015 | 8 | 1030668 | 210373-NEX REV IN-209057 | -1,650 | -1,650 | -1,650 |
| 12-15-2015 | 8 | 1050410 | 204355-WERNER NAT-C756 | 1,272 | 1,272 | 1,272 |
| 01-15-2015 | 8 | 901264 | 109180-SHAW INDUS-5528012 | 9,062 | 9,062 | 9,062 |
| 01-15-2015 | 8 | 901343 | 101551-US MAINTEN-C12140090436 | 3,970 | 3,970 | 3,970 |
| 01-15-2015 | 8 | 901362 | 101551-US MAINTEN-C12140090035 | 3,271 | 3,271 | 3,271 |
| 02-15-2015 | 8 | 909749 | 204355-WERNER NAT-C672 | 3,509 | 3,509 | 3,509 |
| 03-15-2015 | 8 | 926694 | 201511-HAJOCA COR-H00000023 | 2,566 | 2,566 | 2,566 |
| 04-15-2015 | 8 | 934251 | 204355-WERNER NAT-C691ELEC | 583 | 583 | 583 |
| 05-15-2015 | 8 | 941122 | FA602 BULKBUY WOOD FLR P2 | 157 | 157 | 157 |
| 05-15-2015 | 8 | 949287 | 202461-OPTIMUM LI-C022015-1REB | 448 | 448 | 448 |
| 06-15-2015 | 8 | 957078 | 101551-US MAINTEN-C05150104719 | 404 | 404 | 404 |
| 01-15-2014 | 9 | 768200 | 101551-US MAINTEN-C12130039769 | 562 | 562 | 562 |
| 02-15-2014 | 9 | 779720 | 101551-US MAINTEN-C12130040405 | 6,632 | 6,632 | 6,632 |
| 04-15-2014 | 9 | 802747 | 101551-US MAINTEN-C03140061781 | 2,637 | 2,637 | 2,637 |
| 06-15-2014 | 9 | 823585 | 102780-J & J INDU-2685962 | 33,417 | 33,417 | 33,417 |
| 06-15-2014 | 9 | 823586 | 106890-ECORE COMM-INV00035205 | 8,789 | 8,789 | 8,789 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 24 of 29

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0057

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 186
**Account #:** 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| | | | | | | |
|---|---|---|---|---|---|---|
| 06-15-2014 | 9 | 823589 | 109180-SHAW INDUS-5241197 | 11,894 | 11,894 | 11,894 |
| 07-15-2014 | 9 | 825489 | FA602 BULKBUY WOOD FLR P4 | 4,139 | 4,139 | 4,139 |
| 07-15-2014 | 9 | 828549 | 110310-CHAIN STOR-C052114A | 432 | 432 | 432 |
| 07-15-2014 | 9 | 828742 | 204355-WERNER NAT-C615ELEC | 1,002 | 1,002 | 1,002 |
| 07-15-2014 | 9 | 828860 | 100934-ASSOCIATED-IN-60710 | 5,000 | 5,000 | 5,000 |
| 07-15-2014 | 9 | 828861 | 208261-SIERRA CON-186-14-01 | 32,085 | 32,085 | 32,085 |
| 07-15-2014 | 9 | 828862 | 208261-SIERRA CON-186-14-01 | 2,295 | 2,295 | 2,295 |
| 07-15-2014 | 9 | 828863 | 208261-SIERRA CON-186-14-01 | 1,913 | 1,913 | 1,913 |
| 07-15-2014 | 9 | 828864 | 208261-SIERRA CON-186-14-01 | 5,400 | 5,400 | 5,400 |
| 07-15-2014 | 9 | 828865 | 208261-SIERRA CON-186-14-01 | 13,955 | 13,955 | 13,955 |
| 07-15-2014 | 9 | 828866 | 208261-SIERRA CON-186-14-01 | 4,154 | 4,154 | 4,154 |
| 07-15-2014 | 9 | 828867 | 208261-SIERRA CON-186-14-01 | 9,779 | 9,779 | 9,779 |
| 07-15-2014 | 9 | 828868 | 208261-SIERRA CON-186-14-01 | 5,895 | 5,895 | 5,895 |
| 07-15-2014 | 9 | 828869 | 208261-SIERRA CON-186-14-01 | 11,160 | 11,160 | 11,160 |
| 07-15-2014 | 9 | 828870 | 208261-SIERRA CON-186-14-01 | 2,205 | 2,205 | 2,205 |
| 07-15-2014 | 9 | 828871 | 208261-SIERRA CON-186-14-01 | 24,750 | 24,750 | 24,750 |
| 07-15-2014 | 9 | 828872 | 208261-SIERRA CON-186-14-01 | 9,896 | 9,896 | 9,896 |
| 08-15-2014 | 9 | 835892 | 208223-MOHAWK CAR-C1986282 | 249 | 249 | 249 |
| 08-15-2014 | 9 | 840303 | 208223-MOHAWK CAR-C1986282 | 3,106 | 3,106 | 3,106 |
| 08-15-2014 | 9 | 840816 | 204355-WERNER NAT-C627ELEC | 474 | 474 | 474 |
| 09-15-2014 | 9 | 852147 | 110310-CHAIN STOR-C070914A | 2,616 | 2,616 | 2,616 |
| 09-15-2014 | 9 | 852583 | 101551-US MAINTEN-C08140079079 | 33,773 | 33,773 | 33,773 |
| 10-15-2014 | 9 | 858564 | FA602 BULKBUY WOOD FLR P7 | 157 | 157 | 157 |
| 10-15-2014 | 9 | 865692 | 208261-SIERRA CON-186-14-02 | 32,085 | 32,085 | 32,085 |
| 10-15-2014 | 9 | 865693 | 208261-SIERRA CON-186-14-02 | 2,295 | 2,295 | 2,295 |
| 10-15-2014 | 9 | 865694 | 208261-SIERRA CON-186-14-02 | 1,913 | 1,913 | 1,913 |
| 10-15-2014 | 9 | 865695 | 208261-SIERRA CON-186-14-02 | 5,400 | 5,400 | 5,400 |
| 10-15-2014 | 9 | 865696 | 208261-SIERRA CON-186-14-02 | 17,105 | 17,105 | 17,105 |
| 10-15-2014 | 9 | 865697 | 208261-SIERRA CON-186-14-02 | 4,154 | 4,154 | 4,154 |
| 10-15-2014 | 9 | 865698 | 208261-SIERRA CON-186-14-02 | 6,629 | 6,629 | 6,629 |
| 10-15-2014 | 9 | 865699 | 208261-SIERRA CON-186-14-02 | 5,895 | 5,895 | 5,895 |
| 10-15-2014 | 9 | 865700 | 208261-SIERRA CON-186-14-02 | 11,160 | 11,160 | 11,160 |
| 10-15-2014 | 9 | 865701 | 208261-SIERRA CON-186-14-02 | 2,205 | 2,205 | 2,205 |
| 10-15-2014 | 9 | 865702 | 208261-SIERRA CON-186-14-02 | 24,750 | 24,750 | 24,750 |
| 10-15-2014 | 9 | 865703 | 208261-SIERRA CON-186-14-02 | 9,896 | 9,896 | 9,896 |
| 10-15-2014 | 9 | 866247 | 101551-US MAINTEN-C09140081488 | 3,540 | 3,540 | 3,540 |
| 10-15-2014 | 9 | 866248 | 101551-US MAINTEN-C09140081488 | 33,773 | 33,773 | 33,773 |
| 11-15-2014 | 9 | 878598 | 101551-US MAINTEN-C10140084051 | 256 | 256 | 256 |
| 11-15-2014 | 9 | 878599 | 101551-US MAINTEN-C10140084051 | 256 | 256 | 256 |
| 12-15-2014 | 9 | 890371 | 201511-HAJOCA COR-H00000016 | 3,684 | 3,684 | 3,684 |
| 12-15-2014 | 9 | 890415 | 208261-SIERRA CON-186-14-3 | 27,441 | 27,441 | 27,441 |
| 12-15-2014 | 9 | 890416 | 208261-SIERRA CON-186-14-3 | 9,041 | 9,041 | 9,041 |
| 12-15-2014 | 9 | 890584 | 101551-US MAINTEN-C10140084915 | 629 | 629 | 629 |
| 12-15-2014 | 9 | 890684 | 101551-US MAINTEN-C10140085342 | 1,751 | 1,751 | 1,751 |
| 12-15-2014 | 9 | 891110 | 101551-US MAINTEN-C11140088234 | 7,127 | 7,127 | 7,127 |
| 01-15-2013 | 10 | 620931 | 110310-CHAIN STOR-C121212A | 934 | 934 | 934 |
| 01-15-2013 | 10 | 621138 | 101551-US MAINTEN-C12120012500 | 943 | 943 | 943 |
| 06-15-2013 | 10 | 693572 | 204355-WERNER NAT-C510EMS | 473 | 473 | 473 |
| 07-15-2013 | 10 | 705384 | 101551-US MAINTEN-C06130020687 | 1,227 | 1,227 | 1,227 |
| 10-15-2013 | 10 | 736012 | 207331-SHAW ENVIR-C130730 | 1,325 | 1,325 | 1,325 |
| 11-15-2013 | 10 | 746742 | 210373-NEX REV IN-09262013EPAC | 750 | 750 | 750 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23 5:25:25 AM
Page: 25 of 29

Orange, CA
2023 Business Personal Property Tax Return - 0006 1178 0057

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 11-15-2013 | 10 | 746906 | 101551-US MAINTEN-C10130030272 | 564 | 564 | 564 |
| 11-15-2013 | 10 | 746989 | 210373-NEX REV IN-081513A | 11,594 | 11,594 | 11,594 |
| 12-15-2013 | 10 | 757887 | 101551-US MAINTEN-C11130036746 | 2,833 | 2,833 | 2,833 |
| 02-15-2012 | 11 | 535486 | 204355-WERNER NAT-17833 | 1,123 | 1,123 | 1,123 |
| 03-15-2012 | 11 | 541880 | 202461-OPTIMUM LI-C021012-1 | 1,700 | 1,700 | 1,700 |
| 03-15-2012 | 11 | 541974 | 110310-CHAIN STOR-333748 | 1,197 | 1,197 | 1,197 |
| 03-15-2012 | 11 | 542036 | 101551-US MAINTEN-C031287080US | 900 | 900 | 900 |
| 06-15-2012 | 11 | 561887 | 204355-WERNER NAT-C162AIRCURTA | 927 | 927 | 927 |
| 08-15-2012 | 11 | 579642 | 202461-OPTIMUM LI-C062912-2 | 10,414 | 10,414 | 10,414 |
| 10-15-2012 | 11 | 593754 | 109941-NESCO-JUNE 2012 | 597 | 597 | 597 |
| 12-15-2012 | 11 | 610679 | 101551-US MAINTEN-C091291989US | 12,129 | 12,129 | 12,129 |
| 12-15-2012 | 11 | 613610 | PORTLAND ENERGY CONSERVATION | -525 | -525 | -525 |
| 02-15-2011 | 12 | 440793 | 102780-J & J-INDU-2439068 | 1,560 | 1,560 | 1,560 |
| 02-15-2011 | 12 | 440805 | 100642-POWERED AI-P012611017 | 1,960 | 1,960 | 1,960 |
| 08-15-2011 | 12 | 481371 | 204355-WERNER NAT-17888 | 9,188 | 9,188 | 9,188 |
| 08-15-2011 | 12 | 481520 | 204355-WERNER NAT-18205 | 2,770 | 2,770 | 2,770 |
| 01-15-2010 | 13 | 339322 | 204355-WERNER NAT-7095 | 1,657 | 1,657 | 1,657 |
| 05-15-2010 | 13 | 369332 | 101551-US MAINTEN-041062972USM | 1,686 | 1,686 | 1,686 |
| 07-15-2010 | 13 | 383059 | 204355-WERNER NAT-10619 | 1,832 | 1,832 | 1,832 |
| 06-15-2009 | 14 | 301247 | GROOM ENERGY | 895 | 895 | 895 |
| 12-15-2009 | 14 | 331326 | 204355-WERNER NAT-28COKE | 559 | 559 | 559 |
| 01-15-2008 | 15 | 202226 | STANLEY ACCESS TECHNOLOGIES | 1,558 | 1,558 | 1,558 |
| 02-15-2008 | 15 | 204595 | Optimum Lighting LLC | 19,498 | 19,498 | 19,498 |
| 04-15-2008 | 15 | 213908 | OPTIMUM LIGHTING LLC | 17,685 | 17,685 | 17,685 |
| 05-15-2008 | 15 | 218183 | GREEN TECH ENERGY SERVICES INC | 17,241 | 17,241 | 17,241 |
| 05-15-2008 | 15 | 219176 | FA3 BULKBUY WOOD FLR PD3 | 466 | 466 | 466 |
| 06-15-2008 | 15 | 221417 | 360 PROJECT MANAGEMENT, LLC | 150 | 150 | 150 |
| 09-15-2008 | 15 | 234543 | FA1BULKBUY Pd6 Tax ADJ | 3 | 3 | 3 |
| 09-15-2008 | 15 | 236282 | CHAIN STORE MAINTENANCE, INC. | 1,641 | 1,641 | 1,641 |
| 11-15-2008 | 15 | 260745 | OPTIMUM LIGHTING LLC | 988 | 988 | 988 |
| 12-15-2008 | 15 | 262403 | EDISON | -6,586 | -6,586 | -6,586 |
| 01-15-2007 | 16 | 111704 | 0020304-IN STRETCHWALL | 3,491 | 3,491 | 3,491 |
| 02-15-2007 | 16 | 111995 | 183182 CHAIN | 3,138 | 3,138 | 3,138 |
| 11-15-2007 | 16 | 194989 | TUCKER NATIONAL L.L.C. | 1,350 | 1,350 | 1,350 |
| 01-15-2006 | 17 | 106787 | 402137-DESIGN | 2,540 | 2,540 | 2,540 |
| 08-15-2006 | 17 | 109334 | 174232 CHAIN STORE | 1,012 | 1,012 | 1,012 |
| 08-15-2006 | 17 | 109480 | 706317532 US MAINTENANCE | 2,541 | 2,541 | 2,541 |
| 09-15-2006 | 17 | 109788 | 706317499 US MAINTENANCE | 24,856 | 24,856 | 24,856 |
| 12-15-2006 | 17 | 110675 | 100633235 US | 250 | 250 | 250 |
| 12-15-2006 | 17 | 110676 | 100633235 US | 3,505 | 3,505 | 3,505 |
| 12-15-2006 | 17 | 110677 | 100633235 US | 750 | 750 | 750 |
| 12-15-2006 | 17 | 110678 | 100633235 US | 663 | 663 | 663 |
| 12-15-2006 | 17 | 110679 | 100633235 US | 827 | 827 | 827 |
| 12-15-2006 | 17 | 110680 | 100633235 US | 906 | 906 | 906 |
| 01-15-2004 | 19 | 121346 | AMTECH | 1,203 | 1,203 | 1,203 |
| 06-15-2004 | 19 | 122157 | STANLEY | 1,545 | 1,545 | 1,545 |
| 07-15-2003 | 20 | 120252 | NESCO | 1,832 | 1,832 | 1,832 |
| 08-15-2003 | 20 | 120388 | MARATHON | 2,383 | 2,383 | 2,383 |
| 10-15-2003 | 20 | 120845 | DESIGN | 2,793 | 2,793 | 2,793 |
| 12-15-2003 | 20 | 121122 | NATIONSERVICE | 1,832 | 1,832 | 1,832 |
| 03-15-2002 | 21 | 117740 | MAINTENANCE | 1,490 | 1,490 | 1,490 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 26 of 29

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 186
Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| Date | | ID | Description | | | |
|---|---|---|---|---|---|---|
| 04-15-2002 | 21 | 117823 | DESIGN ELECTRIC | 5,092 | 5,092 | 5,092 |
| 06-15-2002 | 21 | 118165 | US MAINTENANCE | 1,177 | 1,177 | 1,177 |
| 11-15-2002 | 21 | 119045 | AMTECH | 11,980 | 11,980 | 11,980 |
| 12-15-2002 | 21 | 119318 | STRETCHWALL | 2,975 | 2,975 | 2,975 |
| 11-15-2001 | 22 | 117195 | NOVAR CONTROLS | 20,655 | 20,655 | 20,655 |
| **Class Subtotal:** | | 152 Assets | | 906,592 | 906,592 | 906,592 |

**Totals for Form:** Leasehold Improvements/Structures          (Total of all assets subtotaled above in this form category)

| Year | | | |
|---|---|---|---|
| 2021 | 636 | 636 | 636 |
| 2020 | 17,740 | 17,740 | 17,740 |
| 2019 | 4,425 | 4,425 | 4,425 |
| 2018 | 146,252 | 146,252 | 146,252 |
| 2017 | 2,763 | 2,763 | 2,763 |
| 2016 | 36,184 | 36,184 | 36,184 |
| 2015 | 24,603 | 24,603 | 24,603 |
| 2014 | 449,347 | 449,347 | 449,347 |
| 2013 | 20,643 | 20,643 | 20,643 |
| 2012 | 28,463 | 28,463 | 28,463 |
| 2011 | 15,478 | 15,478 | 15,478 |
| 2010 | 5,175 | 5,175 | 5,175 |
| 2009 | 1,454 | 1,454 | 1,454 |
| 2008 | 52,645 | 52,645 | 52,645 |
| 2007 | 7,979 | 7,979 | 7,979 |
| 2006 | 37,850 | 37,850 | 37,850 |
| 2004 | 2,748 | 2,748 | 2,748 |
| 2003 | 8,840 | 8,840 | 8,840 |
| 2002 | 22,714 | 22,714 | 22,714 |
| 2001 | 20,655 | 20,655 | 20,655 |
| **Total** | 906,592 | 906,592 | 906,592 |

**Totals for Not Taxable**

| | Original Cost | Dep Value | Assd Value |
|---|---|---|---|
| | 906,592 | 906,592 | 906,592 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:25:25 AM
Page: 27 of 29

**Add/Delete Amounts I ded in Previous Section (Listed For I rmation Purposes Only)**

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
   FEIN: 22-3612362
Location ID: 186
   Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

## Not Taxable-DISPOSED - Detail: For Information Only

**Form: M&E for Industry, Profession, or Trade**     (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (1) - Machinery & Equipment**     Depreciation: Comm Tbl 312     (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 01-15-2012 | | 525673 | | INV-Pd 10 - Fedex | 37 | 8 | 8 |
| 10-15-2011 | | 493494 | | INV-Pd 7 - Fedex | 31 | 6 | 6 |
| 10-15-2011 | | 497054 | | 202203-GRAPHIQUE-008028986 | 48 | 9 | 9 |
| 10-15-2011 | | 497930 | | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 10-15-2011 | | 499966 | | 101396-CAPITOL HA-2864143-2011 | 13 | 2 | 2 |
| 10-15-2011 | | 501485 | | 202203-GRAPHIQUE-008029037 | 248 | 45 | 45 |
| 11-15-2011 | | 513642 | | INV-Pd 8 - Fedex | 80 | 14 | 14 |
| 12-15-2011 | | 518947 | | INV-Pd 9 - Fedex | 112 | 20 | 20 |
| 12-15-2011 | | 521786 | | 201187-SAMA PLAST-108323 | 10 | 2 | 2 |
| 12-15-2011 | | 523923 | | 201837-NATIONAL C-00305768 | 345 | 62 | 62 |
| **Class Subtotal:** | | | 10 Assets | | 961 | 174 | 174 |

**Form: Other Equipment**     (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (3) - POS Equip**     Depreciation: Comm Tbl 38     (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 06-15-2005 | | 1546 | | AGILYSYS | 5,249 | 630 | 630 |
| 03-15-2004 | | 162637 | | AGILYSYS | 480 | 58 | 58 |
| 01-15-2000 | | 5261 | | INTERNATIONAL CHECK | 1,527 | 153 | 153 |
| 11-15-2000 | | 7485 | | DELLCOM | 3,351 | 335 | 335 |
| **Class Subtotal:** | | | 4 Assets | | 10,607 | 1,175 | 1,175 |

**Form: Personal Computers**     (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (5a) - Computers**     Depreciation: Comptr Pers Tbl 705     (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 04-15-2008 | | 213746 | | SYMBOL TECHNOLOGIES, INC | 1,410 | 28 | 28 |
| 06-15-2007 | | 180396 | | 110359 | 1,098 | 22 | 22 |
| 01-15-2006 | | 137107 | | S3571B-IN-TEKSERVE | 67 | 1 | 1 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0057**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 186
  Account #: 0006 1178 0057

23041 Savi Ranch Parkway
Yorba Linda, CA 92887

| 04-15-2006 | 137600 | 1029212-SPENCER | 1,662 | 33 | 33 |
|---|---|---|---|---|---|
| 05-15-2006 | 137903 | COMPUCOM | 930 | 19 | 19 |
| 10-15-2006 | 138950 | 88478566 COMPUCOM | 631 | 13 | 13 |
| 02-15-2004 | 154534 | SYMBOL | 3,594 | 72 | 72 |
| 05-15-2003 | 152945 | VERIFONE | 2,038 | 41 | 41 |
| 03-15-2002 | 150438 | ADS | 3,119 | 62 | 62 |
| 06-15-2002 | 151124 | COMPUCOM | 3,941 | 79 | 79 |
| 09-15-2002 | 151169 | SPENCER | 2,009 | 40 | 40 |
| 09-15-2002 | 151192 | DELLCOM | 1,250 | 25 | 25 |
| 07-15-2001 | 149054 | SOMERSET CAPITAL GROUP | 477 | 10 | 10 |
| 11-15-2001 | 149700 | DELLCOM | 1,097 | 22 | 22 |
| 02-15-2000 | 142783 | MICRO AGE | 1,547 | 31 | 31 |
| 02-15-2000 | 142798 | SYMBOL | 2,850 | 57 | 57 |
| 06-15-2000 | 146876 | DELLCOM | 1,368 | 27 | 27 |
| 09-15-2000 | 147481 | COMPUTER PRDCTS CORP | 4,256 | 85 | 85 |
| **Class Subtotal:** | 18 Assets | | 33,344 | 667 | 667 |

| Totals for Not Taxable-DISPOSED |
|---|

| Cost | Dep Value | Assessed Value |
|---|---|---|
| 44,912 | 2,017 | 2,017 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23   5:25:25 AM
Page: 29 of 29