# Exhibit E

BOE-571-J, (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*
#BWNLXLY
#0006 1178 0065#
DBA: BED BATH & BEYOND #325
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107


Exhibit E

070-511-16   02   0130     00061178-006      U

M       2024      AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY     BUENA PARK
STREET  8390 ON THE MALL, STE 237

CONTACT: FLOR LAZA-SPROCK         TEL: (908) 855-4081

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:   GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____
b. Enter local telephone number _____ FAX number _____
   Email Address _____
c. Do you own the land at this business location?   ☐ Yes ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?              ☐ Yes ☐ No
d. When did you start business at this location? DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____
g. During the period of January 1, 2022 through December 31, 2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?   ☐ Yes ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?   ☐ Yes ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. Supplies | | | 2,030 |
| 2. Equipment | *(From line 35)* | | |
| 3. Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | | |
| 5. Construction In Progress | *(Attach Schedule)* | | |
| 6. Alternate Schedule A | *(See instructions)* | | |
| 7. | | | |
| 8. | | | |

(Assessor's use column notations: SOA ON FILE, 2022 Shut 002)

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
Report conditional sales contracts that are not leases on Schedule A
1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:   A. Lessor     B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name Mailing address | | | | | |
| 10. Lessor's name Mailing address | | | | | |

OWNERSHIP TYPE (☑)
Proprietorship ☐
Partnership ☐
Corporation ☐
Other ☐

**DECLARATION BY ASSESSEE**

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

BUSINESS DESCRIPTION (☑)
Retail ☐
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* ▶     DATE

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)     TITLE

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)     FEDERAL EMPLOYER ID NUMBER

**SEE ATTACHED**

PREPARER'S NAME AND ADDRESS (typed or printed)     TELEPHONE NUMBER (   )     TITLE

*Agent: See page 7 for Declaration by Assessee instructions.     **THIS STATEMENT SUBJECT TO AUDIT**
A002-832 R (10/22)     INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION     0000001     1

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0065

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept
Union, NJ  07083

SITUS: 8390 On The Mall Buena Park, CA 90620

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:   GENERAL INFORMATION**

**COMPLETE (a) THRU (g)**

a. Enter type of business: Retail
b. Enter local telephone number (908) 688-0888   FAX number _____
   Email Address usbedbathandbeyond.propertytax@deloitte.com
c. Do you own the land at this business location?   ☐ Yes  ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement?   ☐ Yes  ☐ No
d. When did you start business at this location?  DATE: 10/12/2000
   If your business name or location has changed from last year, enter the former name and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code);
   650 Liberty Ave - Tax Dept  Union, NJ  07083

f. Enter name and telephone number of authorized person to contact at location of accounting records: Toni-Anne Andrisano  (908) 688-0888
g. During the period of January 1, 2022 through December 31, 2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?   ☐ Yes  ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?   ☐ Yes  ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | COST (and cost) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|
| 1.  Supplies | 2,030 | |
| 2.  Equipment                                          (From line 35) | 93,677 | |
| 3.  Equipment out on lease, rent, or conditional sale to others   (Attach Schedule) | | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land   (From line 71) | 237,938 | |
| 5.  Construction in Progress                           (Attach Schedule) | | |
| 6.  Alternate Schedule A                               (See instructions) | | |
| 7. | | |
| 8. | | |

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE".**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*
1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| Tax Obligation:   A. Lessor   B. Lessee | | | | | |
| 9.  Lessor's name    Mailing address | | | | | |
| 10.  Lessor's name   Mailing address | | | | | |

None

**OWNERSHIP TYPE (☒)**

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other | ☐ |

**BUSINESS DESCRIPTION (☒)**

| | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

**DECLARATION BY ASSESSEE**

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT:
▶ _____

DATE
5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT (typed or printed)
Toni-Anne Andrisano

TITLE
VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER
22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.*   **THIS STATEMENT SUBJECT TO AUDIT**
**INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION**

325                                       05/04/2023  05:26:00                     10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) | | | | 2. OFFICE FURNITURE AND EQUIPMENT | | 3. OTHER EQUIPMENT (describe) | | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | COST | ASSESSOR'S USE ONLY | | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | | COST | ASSESSOR'S USE ONLY |
| 11 | 2022 | | | | | 2,963 | | | | 2022 | | |
| 12 | 2021 | 9,541 | | | | | | | | 2021 | | |
| 13 | 2020 | 3,859 | | | | | | | | 2020 | | |
| 14 | 2019 | 6,079 | | | | | | | | 2019 | | |
| 15 | 2018 | 4,111 | | | | | | | | 2018 | | |
| 16 | 2017 | 16,287 | | | | | | | | 2017 | | |
| 17 | 2016 | 2,684 | | | | | | | | 2016 | | |
| 18 | 2015 | 9,707 | | | | | | | | Prior | | |
| 19 | 2014 | 17,728 | | | | | | | | Total | | |

| LINE NO | Calendar Year of Acq. | 1. COST | | | | 2. COST | | 3. COST | | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 20 | 2013 | 13,548 | | | | | | | | | | |
| 21 | 2012 | 6,490 | | | | | | | | | | |
| 22 | 2011 | | | | | | | | | | | |
| 23 | 2010 | | | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | | | 2021 | 678 | |
| 25 | 2008 | | | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | | | Prior | | |
| 33 | Prior | | | | | | | | | Total | 678 | |
| 34 | Total | 90,035 | | | | 2,963 | | | | | | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 93,677 | | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES |
|---|---|---|---|---|

| LINE NO | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ASSESSOR'S USE ONLY | | | | | | | 2022 | | |
| 37 | | | | | | | | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | — | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

## SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 2,189 | | | | | |
| 48 | 2021 | | | 1,045 | | | | | |
| 49 | 2020 | 12,345 | | 7,877 | | | | | |
| 50 | 2019 | 3,428 | | 19,529 | | | | | |
| 51 | 2018 | | | 2,332 | | | | | |
| 52 | 2017 | | | 7,109 | | | | | |
| 53 | 2016 | 12,018 | | 2,576 | | | | | |
| 54 | 2015 | 12,035 | | | | | | | |
| 55 | 2014 | 13,978 | | 2,000 | | | | | |
| 56 | 2013 | 4,230 | | 3,233 | | | | | |
| 57 | 2012 | -450 | | | | | | | |
| 58 | 2011 | -1,096 | | | | | | | |
| 59 | 2010 | 60,154 | | | | | | | |
| 60 | 2009 | 3,481 | | | | | | | |
| 61 | 2008 | 4,810 | | | | | | | |
| 62 | 2007 | 12,862 | | | | | | | |
| 63 | 2006 | 13,843 | | | | | | | |
| 64 | 2005 | 2,074 | | | | | | | |
| 65 | 2004 | 13,723 | | | | | | | |
| 66 | 2003 | 7,071 | | | | | | | |
| 67 | 2002 | 2,877 | | | | | | | |
| 68 | 2001 | 5,005 | | | | | | | |
| 69 | Prior | 7,662 | | | | | | | |
| 70 | Total | 190,050 | | 47,889 | | | | | |

| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | 237,938 |
|---|---|---|

| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ |
|---|---|

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME
### Bed Bath & Beyond of CA LLC

MAILING ADDRESS
### 650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY
### 8390 On The Mall Buena Park, CA 90620

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

05/04/2023  05:26:00                    10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:26:00  10.1.1

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0065

Taxpayer: Bcd Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 325
  Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

## Taxable - Detail

| Form: Supplies | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | |
|---|---|---|---|---|---|---|

| Class: Part II (01) - Supplies | | Depreciation: Not Depreciated | | | (Assets with this depr life) | |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 12-31-2022 | 1 | 325-Supp | Supplies | 2,030 | 2,030 | 2,030 |
| Class Subtotal: | | 1 Asset | | 2,030 | 2,030 | 2,030 |

| Totals for Form: Supplies | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|
| 2022 | | 2,030 | 2,030 | 2,030 |
| Total | | 2,030 | 2,030 | 2,030 |

| Form: M&E for Industry, Profession, or Trade | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | |
|---|---|---|---|---|---|---|

| Class: Schedule A (1) - Machinery & Equipment | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) | |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 02-15-2021 | 2 | 1609679 | 201187-SAMA PLAST-125071 | 3,708 | 3,114 | 3,114 |
| 03-15-2021 | 2 | 1630014 | 102572-MARLITE-501491 | 112 | 94 | 94 |
| 03-15-2021 | 2 | 1630943 | 201187-SAMA PLAST-152129 | 70 | 59 | 59 |
| 04-15-2021 | 2 | 1637359 | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021 | 2 | 1638273 | 101506-F 3 METALW-0045599 | 225 | 189 | 189 |
| 04-15-2021 | 2 | 1639171 | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021 | 2 | 1639871 | 102970-MADIX INC.-91238670 | 626 | 526 | 526 |
| 04-15-2021 | 2 | 1642434 | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021 | 2 | 1643211 | INV-Pd 1 Wk 4 - LTL | 565 | 475 | 475 |
| 05-15-2021 | 2 | 1644649 | INV-Pd 2 Wk 2 - LTL | 121 | 102 | 102 |
| 05-15-2021 | 2 | 1646982 | 101506-F 3 METALW-60476 | 41 | 34 | 34 |
| 05-15-2021 | 2 | 1648142 | 246751-KDM POPSOL-615283 | 10 | 8 | 8 |
| 05-15-2021 | 2 | 1648896 | 246751-KDM POPSOL-615280 | 496 | 416 | 416 |
| 06-15-2021 | 2 | 1657796 | INV-Pd 3 Wk 2 - LTL | 378 | 317 | 317 |
| 08-15-2021 | 2 | 1668180 | 246751-KDM POPSOL-617512 | 10 | 8 | 8 |
| 09-15-2021 | 2 | 1678587 | INV-Pd 6 Wk 1 - LTL | 133 | 111 | 111 |
| 09-15-2021 | 2 | 1678588 | INV-Pd 6 Wk 5 - LTL | 143 | 120 | 120 |
| 10-15-2021 | 2 | 1686389 | INV-Pd 7 Wk 2 - FEDEX | 18 | 15 | 15 |
| 10-15-2021 | 2 | 1688860 | 102572-MARLITE-506210 | 560 | 471 | 471 |
| 11-15-2021 | 2 | 1699959 | INV-Pd 8 Wk 2 - UPS | 6 | 5 | 5 |
| 11-15-2021 | 2 | 1700530 | INV-Pd 8 Wk 3 - LTL | 158 | 133 | 133 |
| 11-15-2021 | 2 | 1700531 | INV-Pd 8 Wk 3 - FEDEX | 9 | 8 | 8 |
| 11-15-2021 | 2 | 1701323 | INV-Pd 8 Wk 4 - FEDEX | 19 | 16 | 16 |
| 11-15-2021 | 2 | 1703084 | 101506-F 3 METALW-105348 49015 | 842 | 707 | 707 |
| 12-15-2021 | 2 | 1713723 | INV-Pd 9 Wk 2 - FEDEX | 6 | 5 | 5 |
| 12-15-2021 | 2 | 1714018 | INV-Pd 9 Wk 3 - FEDEX | 80 | 67 | 67 |
| 02-15-2020 | 3 | 1498602 | 246751-KDM POPSOL-601231 | 116 | 88 | 88 |
| 03-15-2020 | 3 | 1506992 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 04-15-2020 | 3 | 1513424 | 247059-NORTH AMER-36241 | 651 | 494 | 494 |
| 04-15-2020 | 3 | 1515437 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 04-15-2020 | 3 | 1517354 | INV-Pd 1 Wk 2 - FEDEX | 4 | 3 | 3 |
| 05-15-2020 | 3 | 1526611 | 247059-NORTH AMER-36136 | 33 | 25 | 25 |
| 05-15-2020 | 3 | 1527543 | 258277-MODERN SPA-21070 | 404 | 307 | 307 |
| 06-15-2020 | 3 | 1534732 | 201187-SAMA PLAST-124443 | 602 | 457 | 457 |
| 08-15-2020 | 3 | 1565418 | 246751-KDM POPSOL-607203 | 610 | 464 | 464 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 1 of 12

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0065

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| Date | | Item # | Description | | | |
|---|---|---|---|---|---|---|
| 10-15-2020 | 3 | 1579804 | 103870-FEDERAL HE-32-43746-00- | 490 | 372 | 372 |
| 12-15-2020 | 3 | 1590662 | INV-Pd 9 Wk 3 - LTL | 0 | 0 | 0 |
| 12-15-2020 | 3 | 1595183 | 201187-SAMA PLAST-124945 | 259 | 197 | 197 |
| 12-15-2020 | 3 | 1597679 | 267043-THE PEGGS-588519 | 174 | 133 | 133 |
| 01-15-2019 | 4 | 1375488 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 01-15-2019 | 4 | 1379373 | 102672-SCHINDLER-7152854636 | 2,137 | 1,475 | 1,475 |
| 02-15-2019 | 4 | 1384276 | 201187-SAMA PLAST-123086 | 52 | 36 | 36 |
| 02-15-2019 | 4 | 1390781 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1399508 | 201187-SAMA PLAST-3326W | 83 | 57 | 57 |
| 03-15-2019 | 4 | 1400341 | 102572-MARLITE-476304 | 143 | 99 | 99 |
| 03-15-2019 | 4 | 1401051 | 215029-ACRYLIC DE-302612 | 29 | 20 | 20 |
| 03-15-2019 | 4 | 1401611 | 258277-MODERN SPA-D18079(20040 | 764 | 527 | 527 |
| 05-15-2019 | 4 | 1424844 | 101506-F 3 METALW-0060753-IN | 60 | 42 | 42 |
| 05-15-2019 | 4 | 1425179 | 105762-FUNDER AME-39581 | 6 | 4 | 4 |
| 05-15-2019 | 4 | 1425793 | 105762-FUNDER AME-39582 | 3 | 2 | 2 |
| 05-15-2019 | 4 | 1426630 | 105762-FUNDER AME-39544 | 677 | 467 | 467 |
| 05-15-2019 | 4 | 1427531 | 201187-SAMA PLAST-123441 | 20 | 14 | 14 |
| 06-15-2019 | 4 | 1438162 | 201187-SAMA PLAST-123437 | 1,431 | 987 | 987 |
| 06-15-2019 | 4 | 1439095 | 201187-SAMA PLAST-123439 | 136 | 94 | 94 |
| 06-15-2019 | 4 | 1440411 | 201187-SAMA PLAST-123531 | 31 | 22 | 22 |
| 08-15-2019 | 4 | 1451839 | INV-Pd 5 Wk 3 - LTL | 186 | 128 | 128 |
| 01-15-2018 | 5 | 1267361 | 103191-MARATHON E-C121517 | 695 | 424 | 424 |
| 02-15-2018 | 5 | 1270469 | INV-Pd 11 - FEDEX | 11 | 7 | 7 |
| 03-15-2018 | 5 | 1283837 | 201187-SAMA PLAST-121759 | 147 | 89 | 89 |
| 03-15-2018 | 5 | 1286229 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1293012 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1293778 | INV-Pd 2 Wk 3 - FEDEX | 6 | 3 | 3 |
| 07-15-2018 | 5 | 1309813 | INV-Pd 4 Wk 4 - FEDEX | 4 | 2 | 2 |
| 10-15-2018 | 5 | 1340436 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 11-15-2018 | 5 | 1349920 | 246751-KDM POPSOL-501286 | 260 | 159 | 159 |
| 11-15-2018 | 5 | 1351381 | 201187-SAMA PLAST-122714 | 79 | 48 | 48 |
| 11-15-2018 | 5 | 1352738 | 201187-SAMA PLAST-122714 | 753 | 459 | 459 |
| 11-15-2018 | 5 | 1353898 | 201187-SAMA PLAST-122713 | 610 | 372 | 372 |
| 11-15-2018 | 5 | 1353899 | 201187-SAMA PLAST-122713 | 575 | 351 | 351 |
| 11-15-2018 | 5 | 1353900 | 201187-SAMA PLAST-122713 | 761 | 464 | 464 |
| 12-15-2018 | 5 | 1364279 | INV-Pd 9 Wk 1 - FEDEX | 5 | 3 | 3 |
| 12-15-2018 | 5 | 1364695 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1365578 | INV-Pd 9 Wk 4 - FEDEX | 35 | 21 | 21 |
| 01-15-2017 | 6 | 1173135 | 100547-PEGGS COMP-457080 | 1,531 | 827 | 827 |
| 01-15-2017 | 6 | 1174663 | INV-Pd 10 - FEDEX | 15 | 8 | 8 |
| 01-15-2017 | 6 | 1175465 | INV-Pd 10 - LTL | 108 | 59 | 59 |
| 02-15-2017 | 6 | 1176015 | INV-Pd 11 - FEDEX | 51 | 28 | 28 |
| 02-15-2017 | 6 | 1176822 | INV-Pd 11 - LTL | 165 | 89 | 89 |
| 03-15-2017 | 6 | 1187117 | 201187-SAMA PLAST-119363 | -32 | -17 | -17 |
| 03-15-2017 | 6 | 1188128 | INV-Pd 12 - FEDEX | 21 | 11 | 11 |
| 04-15-2017 | 6 | 1192915 | INV-Pd 1 - FEDEX | 38 | 21 | 21 |
| 05-15-2017 | 6 | 1197786 | INV-Pd 2 - FEDEX | 19 | 10 | 10 |
| 06-15-2017 | 6 | 1207524 | INV-Pd 3 - FEDEX | 43 | 23 | 23 |
| 06-15-2017 | 6 | 1209736 | 201187-SAMA PLAST-120116 | 26 | 14 | 14 |
| 06-15-2017 | 6 | 1211273 | 246751-KDM POPSOL-361377 | 40 | 22 | 22 |
| 06-15-2017 | 6 | 1211274 | 246751-KDM POPSOL-361377 | 492 | 266 | 266 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23   5:28:02 AM
Page: 2 of 12

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0065

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 325
  Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| Date | | Number | Description | | | |
|---|---|---|---|---|---|---|
| 07-15-2017 | 6 | 1217251 | INV-Pd 4 - FEDEX | 27 | 15 | 15 |
| 07-15-2017 | 6 | 1218134 | INV-Pd 4 - LTL | 177 | 95 | 95 |
| 08-15-2017 | 6 | 1224930 | INV-Pd 5 - FEDEX | 4 | 2 | 2 |
| 09-15-2017 | 6 | 1233304 | INV-Pd 6 - FEDEX | 24 | 13 | 13 |
| 10-15-2017 | 6 | 1242049 | INV-Pd 7 - FEDEX | 68 | 37 | 37 |
| 11-15-2017 | 6 | 1250639 | INV-Pd 8 - FEDEX | 26 | 14 | 14 |
| 12-15-2017 | 6 | 1258553 | INV-Pd 9 - FEDEX | 21 | 11 | 11 |
| 12-15-2017 | 6 | 1259895 | 215083-THE GRAPHI-JMBJB50797 | 13,424 | 7,249 | 7,249 |
| 01-15-2016 | 7 | 1055667 | 110300-REEVE STOR-PR383298 | 23 | 10 | 10 |
| 01-15-2016 | 7 | 1057902 | 100547-PEGGS COMP-418218 | 1,970 | 906 | 906 |
| 01-15-2016 | 7 | 1058702 | INV-Pd 10 - FEDEX | 34 | 16 | 16 |
| 02-15-2016 | 7 | 1060528 | INV-Pd 11 - FEDEX | 8 | 3 | 3 |
| 02-15-2016 | 7 | 1063293 | 110300-REEVE STOR-PR383742 | 75 | 35 | 35 |
| 03-15-2016 | 7 | 1071548 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071549 | INV-Pd 12 - FEDEX | 17 | 8 | 8 |
| 04-15-2016 | 7 | 1083300 | INV-Pd 1 - FEDEX | 38 | 18 | 18 |
| 05-15-2016 | 7 | 1094328 | INV-Pd 2 - FEDEX | 22 | 10 | 10 |
| 06-15-2016 | 7 | 1100224 | INV-Pd 3 - FEDEX | 37 | 17 | 17 |
| 07-15-2016 | 7 | 1102289 | INV-Pd 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1103125 | INV-Pd 4 - LTL | 1 | 0 | 0 |
| 07-15-2016 | 7 | 1104295 | 201187-SAMA PLAST-117297 | 9 | 4 | 4 |
| 08-15-2016 | 7 | 1124415 | INV-Pd 5 - FEDEX | 22 | 10 | 10 |
| 08-15-2016 | 7 | 1126938 | 110300-REEVE STOR-PR390491 | 2 | 1 | 1 |
| 09-15-2016 | 7 | 1136433 | INV-Pd 6 - FEDEX | 15 | 7 | 7 |
| 10-15-2016 | 7 | 1153782 | INV-Pd 7 - FEDEX | 86 | 40 | 40 |
| 11-15-2016 | 7 | 1156328 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1156718 | 110300-REEVE STOR-PR394161 | 121 | 56 | 56 |
| 11-15-2016 | 7 | 1161808 | INV-Pd 8 - FEDEX | 119 | 55 | 55 |
| 12-15-2016 | 7 | 1165449 | 201187-SAMA PLAST-119363 | 32 | 15 | 15 |
| 12-15-2016 | 7 | 1169010 | INV-Pd 9 - FEDEX | 8 | 4 | 4 |
| 10-15-2015 | 8 | 1016401 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 10-15-2015 | 8 | 1017428 | 110300-REEVE STOR-PR380351 | 75 | 30 | 30 |
| 10-15-2015 | 8 | 1022315 | INV-Pd 7 - FEDEX | 39 | 15 | 15 |
| 11-15-2015 | 8 | 1024313 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |
| 11-15-2015 | 8 | 1026567 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 11-15-2015 | 8 | 1027444 | 110310-CHAIN STOR-C100715A | 2,552 | 1,021 | 1,021 |
| 12-15-2015 | 8 | 1046105 | INV-Pd 9 - FEDEX | 19 | 8 | 8 |
| 12-15-2015 | 8 | 1046806 | INV-Pd 9 - LTL | 108 | 43 | 43 |
| 01-15-2015 | 8 | 897715 | INV-Pd 10 - Fedex | 96 | 38 | 38 |
| 01-15-2015 | 8 | 898514 | INV-Pd 10 - LTL | 24 | 10 | 10 |
| 02-15-2015 | 8 | 916898 | INV-Pd 11 - Fedex | 42 | 17 | 17 |
| 02-15-2015 | 8 | 917584 | INV-Pd 11 - LTL | 2 | 1 | 1 |
| 03-15-2015 | 8 | 927888 | INV-Pd 12 - Fedex | 12 | 5 | 5 |
| 04-15-2015 | 8 | 929801 | INV-Pd 1 - Fedex | 58 | 23 | 23 |
| 05-15-2015 | 8 | 941441 | INV-Pd 2 - FEDEX | 81 | 33 | 33 |
| 06-15-2015 | 8 | 957386 | 110096-BALLYMORE-SIMON FEB 20 | 775 | 310 | 310 |
| 06-15-2015 | 8 | 957387 | 110096-BALLYMORE-SIMON FEB 20 | 871 | 348 | 348 |
| 07-15-2015 | 8 | 966349 | 108494 AMERICANA 0084450-IN | 4,095 | 1,638 | 1,638 |
| 07-15-2015 | 8 | 966641 | INV-Pd 4 - FEDEX | 4 | 2 | 2 |
| 08-15-2015 | 8 | 975371 | INV-Pd 5 - FEDEX | 8 | 3 | 3 |
| 08-15-2015 | 8 | 976480 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 3 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| | | | | | | |
|---|---|---|---|---|---|---|
| 09-15-2015 | 8 | 990014 | INV-Pd 6 - FEDEX | 4 | 2 | 2 |
| 01-15-2014 | 9 | 763827 | INV-Pd 10 - LTL | 28 | 9 | 9 |
| 01-15-2014 | 9 | 765411 | 110304-IGS STORE-089665 | 778 | 257 | 257 |
| 02-15-2014 | 9 | 781201 | INV-Pd 11 - LTL | 120 | 40 | 40 |
| 03-15-2014 | 9 | 792522 | INV-Pd 12 - Fedex | 9 | 3 | 3 |
| 04-15-2014 | 9 | 804058 | INV-Pd 1 - Fedex | 12 | 4 | 4 |
| 06-15-2014 | 9 | 818297 | INV-Pd 3 - LTL | 7,514 | 2,480 | 2,480 |
| 06-15-2014 | 9 | 820097 | 110304-IGS STORE-043014X | 4,312 | 1,423 | 1,423 |
| 08-15-2014 | 9 | 834692 | INV-Pd 5 - LTL | 29 | 10 | 10 |
| 10-15-2014 | 9 | 858888 | INV-Pd 7 - Fedex | 33 | 11 | 11 |
| 10-15-2014 | 9 | 866648 | 110096-BALLYMORE-081914CD-I | 2,374 | 783 | 783 |
| 11-15-2014 | 9 | 878983 | 108494-AMERICANA-0083380-IN | 2,440 | 805 | 805 |
| 11-15-2014 | 9 | 880734 | INV-Pd 8 - LTL | 38 | 13 | 13 |
| 12-15-2014 | 9 | 895055 | INV-Pd 9 - LTL | 7 | 2 | 2 |
| 12-15-2014 | 9 | 895535 | INV-Pd 9 - Fedex | 34 | 11 | 11 |
| 05-15-2013 | 10 | 690075 | INV-Pd 2 - Fedex | 4 | 1 | 1 |
| 06-15-2013 | 10 | 693859 | 209217-WG SECURIT-Z1604301 | 4,542 | 1,226 | 1,226 |
| 07-15-2013 | 10 | 698544 | INV-Pd 4 - Fedex | 8 | 2 | 2 |
| 08-15-2013 | 10 | 715222 | 211485-AMIGO MOBI-915514 | 329 | 89 | 89 |
| 09-15-2013 | 10 | 716933 | 108494AMERICANA SHOPPING CA | 5,118 | 1,382 | 1,382 |
| 09-15-2013 | 10 | 717193 | INV-Pd 6 - LTL | 97 | 26 | 26 |
| 10-15-2013 | 10 | 736398 | 110096-BALLYMORE-081913W | 1,896 | 512 | 512 |
| 12-15-2013 | 10 | 758381 | 108494-AMERICANA-0082490-IN | 1,423 | 384 | 384 |
| 12-15-2013 | 10 | 759059 | INV-Pd 9 - LTL | 131 | 35 | 35 |
| 02-15-2012 | 11 | 531647 | INV-Pd 11 - Fedex | 15 | 3 | 3 |
| 03-15-2012 | 11 | 538455 | INV-Pd 12 - Fedex | 49 | 11 | 11 |
| 04-15-2012 | 11 | 547337 | INV-Pd 1 - LTL | 87 | 19 | 19 |
| 04-15-2012 | 11 | 547705 | INV-Pd 1 - Fedex | 7 | 2 | 2 |
| 05-15-2012 | 11 | 549968 | INV-Pd 2 - Fedex | 29 | 6 | 6 |
| 06-15-2012 | 11 | 563740 | INV-Pd 3 - Fedex | 29 | 6 | 6 |
| 06-15-2012 | 11 | 564566 | INV-Pd 3 - LTL | 154 | 34 | 34 |
| 07-15-2012 | 11 | 566687 | INV-Pd 4 - Fedex | 35 | 8 | 8 |
| 08-15-2012 | 11 | 571889 | INV-Pd 5 - Fedex | 36 | 8 | 8 |
| 08-15-2012 | 11 | 576358 | 101396-CAPITOL HA-1105742-2012 | 18 | 4 | 4 |
| 09-15-2012 | 11 | 581724 | INV-Pd 6 - LTL | 148 | 33 | 33 |
| 09-15-2012 | 11 | 582178 | INV-Pd 6 - Fedex | 23 | 5 | 5 |
| 10-15-2012 | 11 | 588083 | INV-Pd 7 - Fedex | 24 | 5 | 5 |
| 10-15-2012 | 11 | 594559 | 108494-AMERICANA-0081319-IN | 4,879 | 1,073 | 1,073 |
| 11-15-2012 | 11 | 596023 | INV-Pd 8 - Fedex | 296 | 65 | 65 |
| 11-15-2012 | 11 | 596897 | INV-Pd 8 - LTL | 220 | 48 | 48 |
| 12-15-2012 | 11 | 608790 | 202203-GRAPHIQUE-008030678 | 326 | 72 | 72 |
| 12-15-2012 | 11 | 613883 | INV-Pd 9 - Fedex | 8 | 2 | 2 |
| 12-15-2012 | 11 | 614527 | INV-Pd 9 - LTL | 108 | 24 | 24 |
| **Class Subtotal:** | | 180 Assets | | **90,035** | **42,499** | **42,499** |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2021** | 9,541 | 8,015 | 8,015 |
| **2020** | 3,859 | 2,933 | 2,933 |
| **2019** | 6,079 | 4,194 | 4,194 |
| **2018** | 4,111 | 2,507 | 2,507 |
| **2017** | 16,287 | 8,795 | 8,795 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23  5:28:02 AM
Page: 4 of 12

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 325
  Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| | | | |
|---|---|---|---|
| 2016 | 2,684 | 1,235 | 1,235 |
| 2015 | 9,707 | 3,883 | 3,883 |
| 2014 | 17,728 | 5,850 | 5,850 |
| 2013 | 13,548 | 3,658 | 3,658 |
| 2012 | 6,490 | 1,428 | 1,428 |
| Total | 90,035 | 42,499 | 42,499 |

**Form: Office Furniture and Equipment**                    (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures      **Depreciation:** Comm Tbl 312                    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1721514 | INV-Pd 10 Wk 1 - FEDEX | 19 | 17 | 17 |
| 01-15-2022 | 1 | 1722524 | INV-Pd 10 Wk 3 - FEDEX | 24 | 22 | 22 |
| 01-15-2022 | 1 | 1723192 | INV-Pd 10 Wk 4 - FEDEX | 19 | 18 | 18 |
| 02-15-2022 | 1 | 1729448 | INV-Pd 11 Wk 1 - FEDEX | 9 | 8 | 8 |
| 02-15-2022 | 1 | 1730042 | INV-Pd 11 Wk 2 - FEDEX | 23 | 22 | 22 |
| 02-15-2022 | 1 | 1730547 | INV-Pd 11 Wk 3 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1737788 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1747289 | INV-Pd 12 Wk 4 - FEDEX | 13 | 12 | 12 |
| 02-15-2022 | 1 | 1747934 | INV-Pd 12 Wk 5 - FEDEX | 6 | 5 | 5 |
| 03-15-2022 | 1 | 2003556 | GL-INV Berman Blake Pd 1 Wk 2 | 8 | 7 | 7 |
| 03-15-2022 | 1 | 2003557 | GL-INV Berman Blake Pd 1 Wk 4 | 6 | 5 | 5 |
| 04-15-2022 | 1 | 2006674 | GL-Week 4 Period 2 Freight transfer to Store | 109 | 100 | 100 |
| 04-15-2022 | 1 | 2006675 | GL-Week 3 PD2 Freight Payment Reclass to stores/ | 70 | 65 | 65 |
| 04-15-2022 | 1 | 2006676 | GL-Week 2 PD2 Freight Payment Reclass to stores/ | 89 | 82 | 82 |
| 04-15-2022 | 1 | 2006677 | GL-INV Berman Blake Pd 2 Wk 1 | 54 | 50 | 50 |
| 05-15-2022 | 1 | 2010419 | GL-Week 5 Period 3 Freight transfer to Store | 66 | 60 | 60 |
| 05-15-2022 | 1 | 2010420 | GL-Week 4 Period 3 Freight transfer to Store | 41 | 38 | 38 |
| 05-15-2022 | 1 | 2010421 | GL-Week 3 Period 3 Freight transfer to Store | 33 | 30 | 30 |
| 05-15-2022 | 1 | 2010422 | GL-Week 2 Period 3 Freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2010423 | GL-Week 1 Period 3 Freight transfer to Store | 101 | 93 | 93 |
| 06-15-2022 | 1 | 2017052 | GL-Week 1 Period 4 Freight transfer to Store | 133 | 122 | 122 |
| 06-15-2022 | 1 | 2017053 | GL-Week 2 Period 4 Freight transfer to Store | 131 | 121 | 121 |
| 06-15-2022 | 1 | 2017054 | GL-Week 2 Period 4 Freight transfer to Store | 351 | 323 | 323 |
| 06-15-2022 | 1 | 2017055 | GL-Week 3 Period 4 Freight transfer to Store | 19 | 18 | 18 |
| 06-15-2022 | 1 | 2017056 | GL-Week 4 Period 4 Freight transfer to Store | 165 | 152 | 152 |
| 07-15-2022 | 1 | 2023100 | GL-Week 1 Period 5 Freight transfer to Store | 29 | 27 | 27 |
| 07-15-2022 | 1 | 2023101 | GL-Week 2 Period 5 Freight transfer to Store | 151 | 139 | 139 |
| 07-15-2022 | 1 | 2023102 | GL-Week 3 Period 5 Freight transfer to Store | 271 | 249 | 249 |
| 07-15-2022 | 1 | 2023103 | GL-Week 3 Period 5 Freight transfer to Store | 8 | 8 | 8 |
| 07-15-2022 | 1 | 2023104 | GL-Week 4 Period 5 Freight transfer to Store | 213 | 196 | 196 |
| 08-15-2022 | 1 | 2025150 | GL-INV-Pd 6 Wk 4 - FEDEX | 64 | 59 | 59 |
| 08-15-2022 | 1 | 2025884 | GL-INV-Pd 6 Wk 1 - FEDEX | 90 | 83 | 83 |
| 08-15-2022 | 1 | 2026623 | GL-INV-Pd 6 Wk 3 - FEDEX | 33 | 30 | 30 |
| 08-15-2022 | 1 | 2027287 | GL-INV-Pd 6 Wk 2 - FEDEX | 15 | 14 | 14 |
| 08-15-2022 | 1 | 2027933 | GL-INV-Pd 6 Wk 5 - FEDEX | 64 | 59 | 59 |
| 09-15-2022 | 1 | 2028871 | GL-INV-Pd 7 Wk 4 - FEDEX | 12 | 11 | 11 |
| 09-15-2022 | 1 | 2028872 | GL-INV-Pd 7 Wk 1 - FEDEX | 16 | 15 | 15 |
| 10-15-2022 | 1 | 2030309 | GL-INV-Pd 8 Wk 2 - FEDEX | 93 | 85 | 85 |
| 10-15-2022 | 1 | 2030310 | GL-INV-Pd 8 Wk 1 - FEDEX | 6 | 6 | 6 |
| 10-15-2022 | 1 | 2030311 | GL-INV-Pd 8 Wk 3 - FEDEX | 60 | 55 | 55 |
| 12-15-2022 | 1 | 2036082 | GL-Pd 10 Wk 2 - FEDEX | 20 | 19 | 19 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 5 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| | | | | | |
|---|---|---|---|---|---|
| Class Subtotal: | 41 Assets | | 2,963 | 2,726 | 2,726 |

| **Totals for Form: Office Furniture and Equipment** | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|
| 2022 | | 2,963 | 2,726 | 2,726 |
| Total | | 2,963 | 2,726 | 2,726 |

**Form:** Personal Computers  (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (5a) - Computers        **Depreciation:** Comptr Pers Tbl 705        (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 03-15-2021 | 2 | 1633807 | 205888-GRANITE TE-511597003 | 58 | 23 | 23 |
| 03-15-2021 | 2 | 1633808 | 205888-GRANITE TE-511597003 | 620 | 242 | 242 |
| Class Subtotal: | | 2 Assets | | 678 | 265 | 265 |

| **Totals for Form: Personal Computers** | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|
| 2021 | | 678 | 265 | 265 |
| Total | | 678 | 265 | 265 |

**Form:** Leasehold Improvements/Fixtures  (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule B (2) - Leasehold Fixtures        **Depreciation:** Comm Tbl 315        (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 05-15-2021 | 2 | 1651058 | 204355-WERNER NAT-C1397COMBO | 382 | 336 | 336 |
| 10-15-2021 | 2 | 1695582 | 204355-WERNER NAT-C1462COMBO | 662 | 583 | 583 |
| 02-15-2020 | 3 | 1502662 | 204355-WERNER NAT-C1194ELEC | 856 | 702 | 702 |
| 02-15-2020 | 3 | 1502678 | 204355-WERNER NAT-C1194ELEC | 484 | 397 | 397 |
| 02-15-2020 | 3 | 1502856 | 204355-WERNER NAT-C1199ELEC | 3,029 | 2,484 | 2,484 |
| 03-15-2020 | 3 | 1509345 | 101551-US MAINTEN-C02200226362 | 321 | 263 | 263 |
| 05-15-2020 | 3 | 1529013 | 101551-US MAINTEN-19C57139 | 354 | 291 | 291 |
| 09-15-2020 | 3 | 1574652 | 101551-US MAINTEN-20C072000384 | 1,524 | 1,249 | 1,249 |
| 09-15-2020 | 3 | 1574724 | 110310-CHAIN STOR-20C07312020 | 682 | 559 | 559 |
| 12-15-2020 | 3 | 1597249 | 110310-CHAIN STOR-20C11022020 | 626 | 514 | 514 |
| 01-15-2019 | 4 | 1379166 | 110310-CHAIN STOR-C122618A | 1,185 | 901 | 901 |
| 04-15-2019 | 4 | 1413300 | 101551-US MAINTEN-C03190210170 | 579 | 440 | 440 |
| 04-15-2019 | 4 | 1413422 | 110310-CHAIN STOR-C032919A | 651 | 495 | 495 |
| 05-15-2019 | 4 | 1429944 | 247696-FLECO INDU-LITE04162019 | 10,765 | 8,182 | 8,182 |
| 06-15-2019 | 4 | 1441996 | 204355-WERNER NAT-C1125ELEC | 614 | 467 | 467 |
| 07-15-2019 | 4 | 1445516 | 101551-US MAINTEN-C06190213392 | 369 | 280 | 280 |
| 08-15-2019 | 4 | 1451232 | 101551-US MAINTEN-C06190213553 | 3,257 | 2,475 | 2,475 |
| 09-15-2019 | 4 | 1458551 | 204355-WERNER NAT-C1143ELEC-C | 926 | 704 | 704 |
| 11-15-2019 | 4 | 1474990 | 204355-WERNER NAT-C1167ELEC | 751 | 571 | 571 |
| 12-15-2019 | 4 | 1482321 | 101551-US MAINTEN-C01190218563 | 432 | 328 | 328 |
| 05-15-2018 | 5 | 1300665 | 103870-FEDERAL HE-2.21.18 | 1,484 | 1,038 | 1,038 |
| 06-15-2018 | 5 | 1307725 | 101551-US MAINTEN-C06180192929 | 849 | 594 | 594 |
| 02-15-2017 | 6 | 1179691 | 101551-US MAINTEN-C12160146321 | 1,154 | 739 | 739 |
| 02-15-2017 | 6 | 1179692 | 101551-US MAINTEN-C12160146321 | 705 | 451 | 451 |
| 03-15-2017 | 6 | 1185672 | 101551-US MAINTEN-C01170153177 | 1,127 | 721 | 721 |
| 03-15-2017 | 6 | 1185675 | 101551-US MAINTEN-C01170153177 | 985 | 630 | 630 |
| 04-15-2017 | 6 | 1191710 | 101551-US MAINTEN-C03170159538 | 785 | 502 | 502 |
| 06-15-2017 | 6 | 1215296 | 204355-WERNER NAT-C911ELEC | 691 | 442 | 442 |
| 07-15-2017 | 6 | 1222340 | 204355-WERNER NAT-C926ELEC | 1,661 | 1,063 | 1,063 |
| 08-15-2016 | 7 | 1131081 | 103870-FEDERAL HE-6.16.2016 | 812 | 471 | 471 |
| 11-15-2016 | 7 | 1159969 | 204355-WERNER NAT-C857ELEC | 1,764 | 1,023 | 1,023 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:28:02 AM
Page: 6 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 08-15-2014 | 9 | 841513 | 204180-FACILITY S-C063014 | 2,000 | 920 | 920 |
| 05-15-2013 | 10 | 689197 | 204180-FACILITY S-243182 | 3,233 | 1,325 | 1,325 |
| **Class Subtotal:** | | 33 Assets | | 45,700 | 32,142 | 32,142 |

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 01-15-2022 | 1 | 1727440 | 110310-CHAIN STOR-21C11242021A | 1,258 | 1,182 | 1,182 |
| **Class Subtotal:** | | 1 Asset | | 1,258 | 1,182 | 1,182 |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 01-15-2022 | 1 | 1725452 | 256521-ORORA VISU-16014 | 932 | 857 | 857 |
| **Class Subtotal:** | | 1 Asset | | 932 | 857 | 857 |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 2,189 | 2,039 | 2,039 |
| 2021 | 1,045 | 919 | 919 |
| 2020 | 7,877 | 6,459 | 6,459 |
| 2019 | 19,529 | 14,842 | 14,842 |
| 2018 | 2,332 | 1,632 | 1,632 |
| 2017 | 7,109 | 4,550 | 4,550 |
| 2016 | 2,576 | 1,494 | 1,494 |
| 2014 | 2,000 | 920 | 920 |
| 2013 | 3,233 | 1,325 | 1,325 |
| Total | 47,889 | 34,181 | 34,181 |

| Totals for Taxable | | | |
|---|---|---|---|
| | Original Cost | Dep Value | Assd Value |
| | 143,596 | 81,700 | 81,700 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 7 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 325
  Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

## Not Taxable - Detail: For Information Only

| Form: Leasehold Improvements/Structures | | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|---|
| Class: Schedule B (1) - Building Improvements | | Depreciation: Not Depreciated | (Assets with this depr life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2020 | 3 | 1501672 | 101551-US MAINTEN-C57708 | 2,522 | 2,522 | 2,522 |
| 02-15-2020 | 3 | 1501738 | 214175-RESSAC CLI-011720-SP | 3,161 | 3,161 | 3,161 |
| 05-15-2020 | 3 | 1528611 | 110271-LENNOX NAT-010120 | 1,104 | 1,104 | 1,104 |
| 05-15-2020 | 3 | 1528641 | 110271-LENNOX NAT-020120 | 1,672 | 1,672 | 1,672 |
| 09-15-2020 | 3 | 1574264 | 101551-US MAINTEN-20C072002384 | 2,807 | 2,807 | 2,807 |
| 10-15-2020 | 3 | 1580923 | 110271-LENNOX NAT-060120 | 1,079 | 1,079 | 1,079 |
| 11-15-2019 | 4 | 1474496 | 214175-RESSAG CLI-091519-S | 3,008 | 3,008 | 3,008 |
| 11-15-2019 | 4 | 1474683 | 110310-CHAIN STOR-C092719A | 420 | 420 | 420 |
| 02-15-2016 | 7 | 1066187 | 110310-CHAIN STOR-G123015A | 998 | 998 | 998 |
| 03-15-2016 | 7 | 1076628 | 110310-CHAIN STOR-C020316A | 1,529 | 1,529 | 1,529 |
| 04-15-2016 | 7 | 1082176 | 101551-US MAINTEN-C02160123027 | 746 | 746 | 746 |
| 05-15-2016 | 7 | 1093339 | 109912-STANLEY AC-C00003312016 | 1,839 | 1,839 | 1,839 |
| 06-15-2016 | 7 | 1098875 | 204355-WERNER NAT-C799ELEC | 820 | 820 | 820 |
| 07-15-2016 | 7 | 1106115 | 101551-US MAINTEN-C06160129076 | 5,592 | 5,592 | 5,592 |
| 07-15-2016 | 7 | 1106181 | 211546-MANNINGTON-51 | 495 | 495 | 495 |
| 09-15-2015 | 8 | 1001413 | 202461-OPTIMUM LI-C071015-1 | 4,635 | 4,635 | 4,635 |
| 10-15-2015 | 8 | 1020466 | 204355-WERNER NAT-C747ELEC | 510 | 510 | 510 |
| 12-15-2015 | 8 | 1050272 | 101551-US MAINTEN-C11150115023 | 4,335 | 4,335 | 4,335 |
| 01-15-2015 | 8 | 901159 | 101551-US MAINTEN-C11140088619 | 1,064 | 1,064 | 1,064 |
| 04-15-2015 | 8 | 934473 | 101551-US MAINTEN-C03150100412 | 945 | 945 | 945 |
| 08-15-2015 | 8 | 981504 | 204355-WERNER NAT-C715ELEC | 546 | 546 | 546 |
| 01-15-2014 | 9 | 768209 | 101551-US MAINTEN-C12130039769 | 472 | 472 | 472 |
| 02-15-2014 | 9 | 779123 | 101551-US MAINTEN-C12130040263 | 1,222 | 1,222 | 1,222 |
| 03-15-2014 | 9 | 796670 | 110310-CHAIN STOR-C011514A | 1,165 | 1,165 | 1,165 |
| 03-15-2014 | 9 | 796956 | 101551-US MAINTEN-C02140051445 | 629 | 629 | 629 |
| 05-15-2014 | 9 | 816010 | 201511-HAJOCA COR-H00000011 | 403 | 403 | 403 |
| 05-15-2014 | 9 | 816107 | 101551-US MAINTEN-C04140066503 | 5,923 | 5,923 | 5,923 |
| 06-15-2014 | 9 | 823450 | 110310-CHAIN STOR-C050714A | 899 | 899 | 899 |
| 06-15-2014 | 9 | 823483 | 110310-CHAIN STOR-C043014A | 1,193 | 1,193 | 1,193 |
| 07-15-2014 | 9 | 829161 | 110310-CHAIN STOR-C060414A | 430 | 430 | 430 |
| 08-15-2014 | 9 | 840543 | 204355-WERNER NAT-C621ELEC | 1,132 | 1,132 | 1,132 |
| 10-15-2014 | 9 | 865652 | 204355-WERNER NAT-C639ELEC | 510 | 510 | 510 |
| 07-15-2013 | 10 | 705350 | 110310-CHAIN STOR-C061213A | 564 | 564 | 564 |
| 10-15-2013 | 10 | 735628 | 110310-CHAIN STOR-C090413A | 1,230 | 1,230 | 1,230 |
| 11-15-2013 | 10 | 747118 | 110310-CHAIN STOR-C102313A | 644 | 644 | 644 |
| 11-15-2013 | 10 | 747210 | 204355-WERNER NAT-C551ELEC | 1,792 | 1,792 | 1,792 |
| 12-15-2012 | 11 | 613615 | PORTLANS ENERGY CONSERVATION | -450 | -450 | -450 |
| 02-15-2011 | 12 | 440616 | 206759-GROOM ENER-GE3337.1 | 845 | 845 | 845 |
| 02-15-2011 | 12 | 440702 | 204355-WERNER NAT-13899 | 1,039 | 1,039 | 1,039 |
| 06-15-2011 | 12 | 468312 | 202461-OPTIMUM LI-C053111-1 | 841 | 841 | 841 |
| 06-15-2011 | 12 | 470941 | edison international | -7,009 | -7,009 | -7,009 |
| 08-15-2011 | 12 | 481216 | 110310-CHAIN STOR-313336 | 1,334 | 1,334 | 1,334 |
| 09-15-2011 | 12 | 489204 | 110310-CHAIN STOR-316982 | 1,316 | 1,316 | 1,316 |
| 11-15-2011 | 12 | 512003 | 109941-NESCO-110301-EL | 538 | 538 | 538 |
| 08-15-2010 | 13 | 389934 | 202461-OPTIMUM LI-072310-1 | 28,085 | 28,085 | 28,085 |

• Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
• Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:28:02 AM
Page: 8 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| Date | | ID | Description | | | |
|---|---|---|---|---|---|---|
| 09-15-2010 | 13 | 397010 | 204355-WERNER NAT-11869 | 1,445 | 1,445 | 1,445 |
| 10-15-2010 | 13 | 408927 | 204355-WERNER NAT-11859 | 6,294 | 6,294 | 6,294 |
| 11-15-2010 | 13 | 416026 | 101551-US MAINTEN-101069360USM | 22,909 | 22,909 | 22,909 |
| 12-15-2010 | 13 | 426524 | 102064-NOVAR CONT-5221500384 | 1,421 | 1,421 | 1,421 |
| 01-15-2009 | 14 | 271809 | TUCKER NATIONAL L.L.C. | 1,262 | 1,262 | 1,262 |
| 02-15-2009 | 14 | 277250 | FIRST SERVICE NETWORKS | 2,219 | 2,219 | 2,219 |
| 01-15-2008 | 15 | 201706 | TUCKER NATIONAL L.L.C. | 1,127 | 1,127 | 1,127 |
| 02-15-2008 | 15 | 203888 | 360 PROJECT MNGMT | 41 | 41 | 41 |
| 03-15-2008 | 15 | 207237 | US MAINTENANCE | 1,336 | 1,336 | 1,336 |
| 11-15-2008 | 15 | 260472 | WERNER | 2,306 | 2,306 | 2,306 |
| 01-15-2007 | 16 | 111621 | IN-45957 ASSOCIATED | 1,008 | 1,008 | 1,008 |
| 01-15-2007 | 16 | 111714 | UNIVERSAL SURVEILLANCE | 4,701 | 4,701 | 4,701 |
| 03-15-2007 | 16 | 112873 | 2120832-J&J | 3,051 | 3,051 | 3,051 |
| 06-15-2007 | 16 | 180903 | Addition 10155\inv 50736689 | 3,602 | 3,602 | 3,602 |
| 12-15-2007 | 16 | 991021 | 360 PROJECT MANAGEMENT | 500 | 500 | 500 |
| 02-15-2006 | 17 | 107234 | IN-42648-ASSOCIATED | 2,803 | 2,803 | 2,803 |
| 03-15-2006 | 17 | 107698 | 2062936012-US | 2,674 | 2,674 | 2,674 |
| 08-15-2006 | 17 | 109405 | 2062103 J&J INDUSTRIES | 2,447 | 2,447 | 2,447 |
| 11-15-2006 | 17 | 110363 | 9063276510 US MAINTENANCE | 1,092 | 1,092 | 1,092 |
| 11-15-2006 | 17 | 110364 | 9063276511 US MAINTENANCE | 2,936 | 2,936 | 2,936 |
| 12-15-2006 | 17 | 111268 | 5970 TUCKER | 1,891 | 1,891 | 1,891 |
| 04-15-2005 | 18 | 104487 | 136697-CHAIN STORE | 2,074 | 2,074 | 2,074 |
| 11-15-2004 | 19 | 103424 | SW083004-PEGNATO | 1,050 | 1,050 | 1,050 |
| 07-15-2004 | 19 | 122786 | AMTECH | 12,673 | 12,673 | 12,673 |
| 04-15-2003 | 20 | 119760 | DESIGN ELECTRIC | 1,481 | 1,481 | 1,481 |
| 07-15-2003 | 20 | 120210 | DESIGN ELECTRIC | 2,150 | 2,150 | 2,150 |
| 11-15-2003 | 20 | 120946 | AMTECH | 3,440 | 3,440 | 3,440 |
| 07-15-2002 | 21 | 118298 | NATIONSERVICE | 1,827 | 1,827 | 1,827 |
| 08-15-2002 | 21 | 118519 | G FORCE | 1,050 | 1,050 | 1,050 |
| 02-15-2001 | 22 | 116260 | JAY DEE | 1,230 | 1,230 | 1,230 |
| 05-15-2001 | 22 | 116619 | CASTILLO | 1,675 | 1,675 | 1,675 |
| 08-15-2001 | 22 | 116928 | CASTILLO ELEC | 2,100 | 2,100 | 2,100 |
| 10-08-2000 | 23 | 115906 | CMC INC | 5,312 | 5,312 | 5,312 |
| 10-09-2000 | 23 | 115954 | CMC INC | 1,175 | 1,175 | 1,175 |
| 12-15-2000 | 23 | 116078 | CMC INC | 1,175 | 1,175 | 1,175 |
| **Class Subtotal:** | | 80 Assets | | 190,050 | 190,050 | 190,050 |

| Totals for Form: Leasehold Improvements/Structures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2020 | 12,345 | 12,345 | 12,345 |
| 2019 | 3,428 | 3,428 | 3,428 |
| 2016 | 12,018 | 12,018 | 12,018 |
| 2015 | 12,035 | 12,035 | 12,035 |
| 2014 | 13,978 | 13,978 | 13,978 |
| 2013 | 4,230 | 4,230 | 4,230 |
| 2012 | -450 | -450 | -450 |
| 2011 | -1,096 | -1,096 | -1,096 |
| 2010 | 60,154 | 60,154 | 60,154 |
| 2009 | 3,481 | 3,481 | 3,481 |
| 2008 | 4,810 | 4,810 | 4,810 |
| 2007 | 12,862 | 12,862 | 12,862 |
| 2006 | 13,843 | 13,843 | 13,843 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:28:02 AM
Page: 9 of 12

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| | | | |
|---|---|---|---|
| **2005** | 2,074 | 2,074 | 2,074 |
| **2004** | 13,723 | 13,723 | 13,723 |
| **2003** | 7,071 | 7,071 | 7,071 |
| **2002** | 2,877 | 2,877 | 2,877 |
| **2001** | 5,005 | 5,005 | 5,005 |
| **2000** | 7,662 | 7,662 | 7,662 |
| **Total** | 190,050 | 190,050 | 190,050 |

Totals for Not Taxable

| Original Cost | Dep Value | Assd Value |
|---|---|---|
| 190,050 | 190,050 | 190,050 |

# Not Taxable

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:28:02 AM
Page: 10 of 12

Add/Delete Amounts Included in Previous Section (Listed For Information Purposes Only)

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 325
    Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

## Not Taxable-DISPOSED - Detail: For Information Only

**Form:** M&E for Industry, Profession, or Trade      (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (1) - Machinery & Equipment      Depreciation: Comm Tbl 312      (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 01-15-2012 | | 525786 | | INV-Pd 10 - Fedex | 22 | 5 | 5 |
| 10-15-2011 | | 493225 | | INV-Pd 7 - LTL | 164 | 30 | 30 |
| 10-15-2011 | | 493607 | | INV-Pd 7 - Fedex | 11 | 2 | 2 |
| 10-15-2011 | | 495881 | | 110304-IGS STORE-0831111X | 1,906 | 343 | 343 |
| 10-15-2011 | | 496954 | | 202203-GRAPHIQUE-008028986 | 48 | 9 | 9 |
| 10-15-2011 | | 498041 | | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 11-15-2011 | | 513755 | | INV-Pd 8 - Fedex | 69 | 12 | 12 |
| 11-15-2011 | | 514622 | | INV-Pd 8 - LTL | 440 | 79 | 79 |
| 12-15-2011 | | 519060 | | INV-Pd 9 - Fedex | 63 | 11 | 11 |
| 12-15-2011 | | 523942 | | 201837-NATIONAL C-00305768 | 345 | 62 | 62 |
| 12-15-2011 | | 524253 | | 108494-AMERICANA-0079397-IN | 5,083 | 915 | 915 |
| **Class Subtotal:** | | | 11 Assets | | 8,189 | 1,475 | 1,475 |

**Form:** Office Furniture and Equipment      (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures      Depreciation: Comm Tbl 312      (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 02-15-2002 | | 172159 | | SPENCER | 3,522 | 352 | 352 |
| 03-15-2001 | | 171888 | | MASTEC | 1,656 | 166 | 166 |
| 11-15-2000 | | 171800 | | MASTEC | 6,312 | 631 | 631 |
| **Class Subtotal:** | | | 3 Assets | | 11,490 | 1,149 | 1,149 |

**Form:** Other Equipment      (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (3) - POS Equip      Depreciation: Comm Tbl 38      (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 06-15-2005 | | 1303 | | AGILYSIS BULK BUY | 11 | 1 | 1 |
| 04-15-2005 | | 600 | | AGILYSYS | 4,663 | 560 | 560 |
| 03-15-2004 | | 162753 | | AGILYSYS | 480 | 58 | 58 |
| 10-15-2000 | | 161504 | | ADVANCED DISTRIBUTIO | 3,940 | 394 | 394 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 11 of 12

**Add/Delete Amounts Included in Previous Section (Listed For Information Purposes Only)**

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0065**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 325
Account #: 0006 1178 0065

8390 On The Mall
Buena Park, CA 90620

| Date | | ID | | Description | | Cost | Dep Value | Assd Value |
|------|--|----|--|-------------|--|------|-----------|------------|
| 10-06-2000 | | 7128 | | SYMBOL TECHNOLOGIES | | 3,410 | 341 | 341 |
| 10-15-2000 | | 7285 | | ADS RETAIL | | 2,498 | 250 | 250 |
| **Class Subtotal:** | | | 6 Assets | | | 15,002 | 1,603 | 1,603 |

**Form: Personal Computers**                                (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers          **Depreciation:** Comptr Pers Tbl 705          (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|----------|-----|----------|---------------|-------------------|------|-----------|------------|
| 09-15-2011 | | 489050 | | 110238-COMPUCOM S-60961758 | 1,272 | 25 | 25 |
| 09-15-2011 | | 489051 | | 110238-COMPUCOM S-60961758 | 36 | 1 | 1 |
| 09-15-2011 | | 489052 | | 110238-COMPUCOM S-60961758 | 10 | 0 | 0 |
| 05-15-2008 | | 217672 | | SYMBOL TECHNOLOGIES, INC | 1,254 | 25 | 25 |
| 06-15-2007 | | 180222 | | 201402 | 1,808 | 36 | 36 |
| 01-15-2005 | | 134875 | | CU16968A-AGILYSYS | 1,094 | 22 | 22 |
| 07-15-2003 | | 153439 | | VERIFONE | 1,811 | 36 | 36 |
| 03-15-2002 | | 150090 | | SYMBOL | 8,670 | 173 | 173 |
| 07-15-2002 | | 150992 | | SYMBOL | 1,402 | 28 | 28 |
| 02-15-2001 | | 148303 | | SYMBOL | 2,578 | 52 | 52 |
| 06-15-2001 | | 148843 | | NCR | 1,750 | 35 | 35 |
| 10-09-2000 | | 147507 | | MANCHESTER | 2,081 | 42 | 42 |
| 10-15-2000 | | 147711 | | COMPUTER PRDCTS CORP | 19,543 | 391 | 391 |
| 10-15-2000 | | 147712 | | COMPUTER PRDCTS CORP | 1,213 | 24 | 24 |
| 11-15-2000 | | 147839 | | DELLCOM | 5,912 | 118 | 118 |
| **Class Subtotal:** | | 15 Assets | | | 50,433 | 1,009 | 1,009 |

**Totals for Not Taxable-DISPOSED**

| Cost | Dep Value | Assessed Value |
|------|-----------|----------------|
| 85,113 | 5,236 | 5,236 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:28:02 AM
Page: 12 of 12

# Exhibit F

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

### FILE RETURN BY APRIL 1, 2023

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*
#BWNLXLY
#0006 1178 0073#
DBA: BED BATH & BEYOND #412
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

Exhibit F

130-861-16    02   0130       00061178-007       U
M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY      SEAL BEACH
STREET   12390 SEAL BEACH BLVD

CONTACT: FLOR LAZA-SPROCK        TEL: (908) 855-4081
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

### PART I:  GENERAL INFORMATION

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____
   Email Address _____

c. Do you own the land at this business location?  ☐ Yes ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?  ☐ Yes ☐ No

d. When did you start business at this location?  DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location:

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____

g. During the period of January 1,2022 through December 31,2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?  ☐ Yes ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?  ☐ Yes ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

### PART II:  DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | 1,729 |
| 2. | Equipment | *(From line 35)* | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5. | Construction In Progress | *(Attach Schedule)* | |
| 6. | Alternate Schedule A | *(See instructions)* | |
| 7. | | | |
| 8. | | | |

### PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
Report conditional sales contracts that are not leases on Schedule A
1. Leased equipment       4. Vending equipment
2. Lease-purchase option equipment  5. Other businesses
3. Capitalized leased equipment    6. Government-owned property

Tax Obligation:   A. Lessor;   B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name / Mailing address | | | | | |
| 10. Lessor's name / Mailing address | | | | | |

---

OWNERSHIP TYPE (☑)

Proprietorship ☐
Partnership ☐
Corporation ☐
Other ☐

### DECLARATION BY ASSESSEE

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*    DATE

NAME OF ASSESSEE OR AUTHORIZED AGENT* *(typed or printed)*    **SEE ATTACHED**    TITLE

NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)*    FEDERAL EMPLOYER ID NUMBER

BUSINESS DESCRIPTION (☑)

Retail ☐
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

PREPARER'S NAME AND ADDRESS *(typed or printed)*    TELEPHONE NUMBER ( )    TITLE

*Agent: See page 7 for Declaration by Assessee instructions.

**THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

A002-832 R (10/22)                    0000001    1

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**

*(Declaration of costs and other related
property information as of 12:01
A.M., January 1, 2023)*

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0073

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 12390 Seal Beach Blvd, Seal Beach, CA 90740

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888        FAX number _____

Email Address  usbedbathandbeyondproperty.tax@deloitte.com

c. Do you own the land at this business location?            ☐ Yes ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement?                                ☐ Yes ☐ No

d. When did you start business at this location?  DATE: 08/29/2001
   If your business name or location has changed from last year, enter the former name
   and/or location:

e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept Union, NJ 07083

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: Toni-Anne Andrisano  (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
   etc.) acquire a "controlling interest" (see instructions for definition) in this business
   entity?                                                   ☐ Yes ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition)
   in California at the time of the acquisition?             ☐ Yes ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
   Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
   See instructions for filing requirements.

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. Supplies | | 1,729 | |
| 2. Equipment | *(From line 35)* | 507,182 | |
| 3. Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | 787,335 | |
| 5. Construction in Progress | *(See instructions)* | | |
| 6. Alternate Schedule A | *(See instructions)* | | |
| 7. | | | |
| 8. | | | |

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:    A. Lessor        B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name<br>Mailing address | | | | | |
| 10. Lessor's name<br>Mailing address | | | | | |

None

OWNERSHIP TYPE (☒)

Proprietorship ☐
Partnership ☐
Corporation ☒
Other ☐

**DECLARATION BY ASSESSEE**

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.

I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including
accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct and complete and includes all
property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named in this statement
at 12:01 a.m. on January 1, 2023.

BUSINESS DESCRIPTION (☒)

Retail ☒
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*

DATE  5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano

TITLE  VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER  22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

412                                                                05/04/2023 05:25:13                        10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 325,272 | | | | 2022 | | |
| 12 | 2021 | 36,374 | | | | | | 2021 | | |
| 13 | 2020 | 25,373 | | | | | | 2020 | | |
| 14 | 2019 | 4,402 | | | | | | 2019 | | |
| 15 | 2018 | 6,830 | | | | | | 2018 | | |
| 16 | 2017 | 12,966 | | | | | | 2017 | | |
| 17 | 2016 | 1,683 | | | | | | 2016 | | |
| 18 | 2015 | 4,437 | | | | | | Prior | | |
| 19 | 2014 | 7,497 | | | | | | Total | | |
| 20 | 2013 | 5,411 | | | | | | | 5a. PERSONAL COMPUTERS | |
| 21 | 2012 | 13,566 | | | | | | Calendar Year of Acq. | | |
| 22 | 2011 | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 23 | 2010 | | | | | | | 2022 | 61,433 | |
| 24 | 2009 | 888 | | | | | | 2021 | 1,050 | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | 62,482 | |
| 34 | Total | 119,428 | | 325,272 | | | | | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |
| 35 | | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 → 507,182 | | | | | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
| 36 | | ASSESSOR'S USE ONLY | | | | | | 2022 | | |

| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Calendar Year of Acq. |
|---|---|---|---|---|---|---|---|---|
| 38 | Machinery & equipment | 1 | | | | | | 2021 |
| 39 | Office furniture & equipment | 2 | | | | | | 2020 |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2019 |
| 41 | Personal Computers | 5a | | | | | | 2018 |
| 42 | LAN and Mainframe | 5b | | | | | | 2017 |
| 43 | | | | | | | | 2016 |
| 44 | Other equipment | 3 | | | | | | 2015 |
| 45 | Schedule B — Fixtures | — | | | | | | 2014 |
| 46 | TOTALS | | | | | | | Prior |
| | | | | | | | | Total |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 243,751 | | | | | |
| 48 | 2021 | 581 | | 10,124 | | | | | |
| 49 | 2020 | 4,033 | | 26,990 | | | | | |
| 50 | 2019 | 5,765 | | 29,661 | | | | | |
| 51 | 2018 | 1,508 | | 22,426 | | | | | |
| 52 | 2017 | | | 1,301 | | | | | |
| 53 | 2016 | 11,482 | | 563 | | | | | |
| 54 | 2015 | 19,683 | | 2,778 | | | | | |
| 55 | 2014 | 10,936 | | | | | | | |
| 56 | 2013 | 14,974 | | | | | | | |
| 57 | 2012 | 23,277 | | | | | | | |
| 58 | 2011 | 5,341 | | | | | | | |
| 59 | 2010 | 2,606 | | | | | | | |
| 60 | 2009 | 10,093 | | | | | | | |
| 61 | 2008 | 34,121 | | | | | | | |
| 62 | 2007 | 4,775 | | | | | | | |
| 63 | 2006 | 8,124 | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | 3,905 | | | | | | | |
| 66 | 2003 | 990 | | | | | | | |
| 67 | 2002 | -1,366,457 | | | | | | | |
| 68 | 2001 | 1,654,007 | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | 449,741 | | 337,595 | | | | | |

| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | 787,335 |
|---|---|---|

| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ |
|---|---|

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME
### Bed Bath & Beyond of CA LLC

MAILING ADDRESS
### 650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY
### 12390 Seal Beach Blvd. Seal Beach, CA 90740

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:25:13  10.1.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

## Taxable - Detail

**Form: Supplies** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Part II (01) Supplies** — Depreciation: Not Depreciated (Assets with this depr. life)

| Date Acq | Age | Asset ID | | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 412-Supp | | Supplies | 1,729 | 1,729 | 1,729 |
| **Class Subtotal:** | | | 1 Asset | | 1,729 | 1,729 | 1,729 |

**Totals for Form: Supplies** (Total of all assets subtotaled above in this form category)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2022** | | | | | 1,729 | 1,729 | 1,729 |
| **Total** | | | | | 1,729 | 1,729 | 1,729 |

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (1) Machinery & Equipment** — Depreciation: Comm Tbl 312 (Assets with this depr. life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2021 | 2 | 1602650 | INV-Pd 10 Wk 4 - FEDEX | 50 | 42 | 42 |
| 01-15-2021 | 2 | 1604911 | 267294-DYNAMIC RE-82352 | 10,260 | 8,618 | 8,618 |
| 02-15-2021 | 2 | 1609118 | 101506-F 3 METALW-60883 | 14 | 12 | 12 |
| 02-15-2021 | 2 | 1609740 | 201187-SAMA PLAST-125071 | 1,514 | 1,272 | 1,272 |
| 02-15-2021 | 2 | 1610671 | 247059-NORTH AMER-37297 | 7,136 | 5,995 | 5,995 |
| 02-15-2021 | 2 | 1611104 | 103870-FEDERAL HE-32-44172-00- | 178 | 149 | 149 |
| 02-15-2021 | 2 | 1614619 | 267043-THE PEGGS-IN014717A | 1,849 | 1,553 | 1,553 |
| 02-15-2021 | 2 | 1615289 | INV-Pd 11 Wk 3 - LTL | 13 | 11 | 11 |
| 03-15-2021 | 2 | 1617538 | INV-Pd 12 Wk 4 - LTL | 131 | 110 | 110 |
| 03-15-2021 | 2 | 1630074 | 102572-MARLITE-501491 | 113 | 95 | 95 |
| 03-15-2021 | 2 | 1631005 | 201187-SAMA PLAST-152129 | 70 | 59 | 59 |
| 03-15-2021 | 2 | 1631629 | 101506-F 3 METALW-100645 | 141 | 119 | 119 |
| 03-15-2021 | 2 | 1631925 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 03-15-2021 | 2 | 1632619 | 103870-FEDERAL HE-32-44324-00- | 458 | 385 | 385 |
| 03-15-2021 | 2 | 1633457 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 04-15-2021 | 2 | 1637102 | 101506-F 3 METALW-99183 | 525 | 441 | 441 |
| 04-15-2021 | 2 | 1637422 | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021 | 2 | 1638350 | 101506-F 3 METALW-0045599 | 227 | 190 | 190 |
| 04-15-2021 | 2 | 1639145 | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021 | 2 | 1639854 | 102970-MADIX INC.-91238670 | 632 | 531 | 531 |
| 04-15-2021 | 2 | 1642447 | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021 | 2 | 1643217 | INV-Pd 1 Wk 4 - LTL | 310 | 260 | 260 |
| 05-15-2021 | 2 | 1644683 | INV-Pd 2 Wk 2 - LTL | 121 | 102 | 102 |
| 05-15-2021 | 2 | 1645409 | INV-Pd 2 Wk 4 - LTL | 133 | 112 | 112 |
| 05-15-2021 | 2 | 1647058 | 101506-F 3 METALW-60476 | 41 | 35 | 35 |
| 05-15-2021 | 2 | 1648205 | 246751-KDM POPSOL-615283 | 10 | 8 | 8 |
| 05-15-2021 | 2 | 1648958 | 246751-KDM POPSOL-615280 | 500 | 420 | 420 |
| 06-15-2021 | 2 | 1657832 | INV-Pd 3 Wk 2 - LTL | 420 | 353 | 353 |
| 08-15-2021 | 2 | 1666769 | 101506-F 3 METALW-59687 | 32 | 27 | 27 |
| 08-15-2021 | 2 | 1667975 | 101506-F 3 METALW-104366 17343 | 386 | 324 | 324 |
| 08-15-2021 | 2 | 1668242 | 246751-KDM POPSOL-617512 | 10 | 8 | 8 |
| 09-15-2021 | 2 | 1679442 | 16052-BASS SECUR-N-001167008 | 177 | 148 | 148 |
| 09-15-2021 | 2 | 1679443 | 16052-BASS SECUR-N-001167008 | 28 | 24 | 24 |
| 09-15-2021 | 2 | 1679503 | 210921-TENSATOR I-574949 | 81 | 68 | 68 |
| 09-15-2021 | 2 | 1679832 | 109180-SHAW INDUS-8653251 | 294 | 247 | 247 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0073

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date | | Item # | Description | | | |
|---|---|---|---|---|---|---|
| 09-15-2021 | 2 | 1680376 | 105927-IDX-447271173 | 410 | 344 | 344 |
| 10-15-2021 | 2 | 1686513 | INV-Pd 7 Wk 1 - FEDEX | 6 | 5 | 5 |
| 10-15-2021 | 2 | 1686514 | INV-Pd 7 Wk 2 - FEDEX | 6 | 5 | 5 |
| 10-15-2021 | 2 | 1688919 | 102572-MARLITE-506210 | 565 | 475 | 475 |
| 10-15-2021 | 2 | 1689772 | 211546-MANNINGTON-97516959 | 3,506 | 2,945 | 2,945 |
| 10-15-2021 | 2 | 1690503 | 101506-F 3 METALW-107016 | 20 | 17 | 17 |
| 10-15-2021 | 2 | 1690504 | 101506-F 3 METALW-107016 | 65 | 54 | 54 |
| 10-15-2021 | 2 | 1690505 | 101506-F 3 METALW-107016 | 131 | 110 | 110 |
| 10-15-2021 | 2 | 1690506 | 101506-F 3 METALW-107016 | 118 | 100 | 100 |
| 10-15-2021 | 2 | 1690507 | 101506-F 3 METALW-107017 | 20 | 17 | 17 |
| 10-15-2021 | 2 | 1690508 | 101506-F 3 METALW-107017 | 65 | 54 | 54 |
| 10-15-2021 | 2 | 1690509 | 101506-F 3 METALW-107017 | 131 | 110 | 110 |
| 10-15-2021 | 2 | 1690510 | 101506-F 3 METALW-107017 | 118 | 100 | 100 |
| 10-15-2021 | 2 | 1690511 | 101506-F 3 METALW-107018 | 23 | 19 | 19 |
| 10-15-2021 | 2 | 1690512 | 101506-F 3 METALW-107019 | 1,532 | 1,287 | 1,287 |
| 10-15-2021 | 2 | 1696828 | 101506-F 3 METALW-107019 | 134 | 113 | 113 |
| 11-15-2021 | 2 | 1699814 | INV-Pd 8 Wk 1 - LTL | 274 | 230 | 230 |
| 11-15-2021 | 2 | 1700626 | INV-Pd 8 Wk 3 - FEDEX | 20 | 17 | 17 |
| 11-15-2021 | 2 | 1701376 | INV-Pd 8 Wk 4 - LTL | 244 | 205 | 205 |
| 11-15-2021 | 2 | 1701377 | INV-Pd 8 Wk 4 - FEDEX | 6 | 5 | 5 |
| 11-15-2021 | 2 | 1702660 | 102572-MARLITE-510011 | 381 | 320 | 320 |
| 11-15-2021 | 2 | 1702797 | 101506-F 3 METALW-107020 | 189 | 159 | 159 |
| 11-15-2021 | 2 | 1702798 | 101506-F 3 METALW-107020 | -90 | -76 | -76 |
| 11-15-2021 | 2 | 1702805 | 101506-F 3 METALW-107015 | 46 | 39 | 39 |
| 11-15-2021 | 2 | 1702806 | 101506-F 3 METALW-107015 | -17 | -14 | -14 |
| 11-15-2021 | 2 | 1702821 | 101506-F 3 METALW-107021 | 95 | 79 | 79 |
| 11-15-2021 | 2 | 1702822 | 101506-F 3 METALW-107021 | -45 | -38 | -38 |
| 11-15-2021 | 2 | 1703147 | 101506-F 3 METALW-105348 49015 | 421 | 354 | 354 |
| 12-15-2021 | 2 | 1714050 | INV-Pd 9 Wk 3 - FEDEX | 29 | 25 | 25 |
| 01-15-2020 | 3 | 1493406 | INV-Pd 10 Wk 1 - FEDEX | 15 | 11 | 11 |
| 02-15-2020 | 3 | 1498662 | 246751-KDM POPSOL-601231 | 116 | 88 | 88 |
| 02-15-2020 | 3 | 1500109 | 103870-FEDERAL HE-32-43111-00- | 427 | 324 | 324 |
| 02-15-2020 | 3 | 1500266 | 103870-FEDERAL HE-32-43315-00- | 419 | 319 | 319 |
| 03-15-2020 | 3 | 1507071 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 04-15-2020 | 3 | 1513503 | 247059-NORTH AMER-36241 | 829 | 630 | 630 |
| 04-15-2020 | 3 | 1514178 | 103870-FEDERAL HE-32-122319-00 | 1,835 | 1,394 | 1,394 |
| 04-15-2020 | 3 | 1515445 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 04-15-2020 | 3 | 1517422 | INV-Pd 1 Wk 2 - FEDEX | 4 | 3 | 3 |
| 05-15-2020 | 3 | 1526196 | 210921-TENSATOR I-539616-53971 | 255 | 194 | 194 |
| 05-15-2020 | 3 | 1526253 | 210921-TENSATOR I-539616-53992 | 7,829 | 5,950 | 5,950 |
| 05-15-2020 | 3 | 1526691 | 247059-NORTH AMER-36136 | 33 | 25 | 25 |
| 05-15-2020 | 3 | 1527619 | 258277-MODERN SPA-21070 | 406 | 309 | 309 |
| 06-15-2020 | 3 | 1533833 | 246751-KDM POPSOL-606187 | 234 | 178 | 178 |
| 06-15-2020 | 3 | 1534787 | 201187-SAMA PLAST-124443 | 602 | 457 | 457 |
| 06-15-2020 | 3 | 1535689 | 103870-FEDERAL HE-32-43315-00- | 1,875 | 1,425 | 1,425 |
| 08-15-2020 | 3 | 1565495 | 246751-KDM POPSOL-607203 | 581 | 442 | 442 |
| 10-15-2020 | 3 | 1579881 | 103870-FEDERAL HE-32-43746-00- | 494 | 376 | 376 |
| 12-15-2020 | 3 | 1592403 | 201187-SAMA PLAST-124929 | 722 | 549 | 549 |
| 12-15-2020 | 3 | 1593138 | 101506-F 3 METALW-97364 | 525 | 399 | 399 |
| 12-15-2020 | 3 | 1593716 | 101506-F 3 METALW-97366 | 4,212 | 3,201 | 3,201 |
| 12-15-2020 | 3 | 1594747 | 101506-F 3 METALW-97363 | 164 | 124 | 124 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23   5:27:06 AM
Page: 2 of 15

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
    **FEIN:** 22-3612362
**Location ID:** 412
    **Account #:** 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date | | Item # | Description | | | |
|---|---|---|---|---|---|---|
| 12-15-2020 | 3 | 1596521 | 103870-FEDERAL HE-32-44262-00- | 2,253 | 1,713 | 1,713 |
| 12-15-2020 | 3 | 1597683 | 267043-THE PEGGS-588519 | 1,028 | 782 | 782 |
| 01-15-2019 | 4 | 1375568 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 02-15-2019 | 4 | 1384125 | 201187-SAMA PLAST-123086 | 39 | 27 | 27 |
| 02-15-2019 | 4 | 1390859 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1401108 | 215029-ACRYLIC DE-302612 | 29 | 20 | 20 |
| 03-15-2019 | 4 | 1401620 | 258277-MODERN SPA-D18079(20040 | 764 | 527 | 527 |
| 06-15-2019 | 4 | 1438242 | 201187-SAMA PLAST-123437 | 1,627 | 1,123 | 1,123 |
| 06-15-2019 | 4 | 1439171 | 201187-SAMA PLAST-123439 | 88 | 61 | 61 |
| 06-15-2019 | 4 | 1440489 | 201187-SAMA PLAST-123531 | 106 | 73 | 73 |
| 08-15-2019 | 4 | 1449609 | 257913-ECONOCO CO-DI 1136130 | 7 | 5 | 5 |
| 08-15-2019 | 4 | 1451860 | INV-Pd 5 Wk 3 - LTL | 295 | 204 | 204 |
| 09-15-2019 | 4 | 1456520 | 105762-FUNDER AME-39685 | 134 | 92 | 92 |
| 10-15-2019 | 4 | 1459721 | INV-Pd 7 Wk 1 - FEDEX | 4 | 3 | 3 |
| 10-15-2019 | 4 | 1461453 | 102970-MADIX INC.-91097872 | 986 | 680 | 680 |
| 10-15-2019 | 4 | 1465308 | INV-Pd 7 Wk 1 - FEDEX | -4 | -3 | -3 |
| 10-15-2019 | 4 | 1465941 | INV-Pd 7 Wk 1 - FEDEX | 4 | 3 | 3 |
| 02-15-2018 | 5 | 1270516 | INV-Pd 11 - FEDEX | 11 | 7 | 7 |
| 02-15-2018 | 5 | 1278812 | 103191-MARATHON E-C111517 | 3,029 | 1,848 | 1,848 |
| 03-15-2018 | 5 | 1283496 | 201187-SAMA PLAST-121666 | 147 | 89 | 89 |
| 03-15-2018 | 5 | 1286309 | INV-Pd 12 - FEDEX | 17 | 10 | 10 |
| 05-15-2018 | 5 | 1293092 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1293836 | INV-Pd 2 Wk 3 - FEDEX | 6 | 3 | 3 |
| 06-15-2018 | 5 | 1302903 | INV-Pd 3 Wk 5 - FEDEX | 9 | 5 | 5 |
| 07-15-2018 | 5 | 1309387 | INV-Pd 4 Wk 2 - FEDEX | 4 | 2 | 2 |
| 10-15-2018 | 5 | 1340498 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 11-15-2018 | 5 | 1347672 | INV-Pd 8 Wk 1 - FEDEX | 4 | 2 | 2 |
| 11-15-2018 | 5 | 1348129 | INV-Pd 8 Wk 3 - FEDEX | 4 | 2 | 2 |
| 11-15-2018 | 5 | 1348386 | INV-Pd 8 Wk 4 - FEDEX | 37 | 22 | 22 |
| 11-15-2018 | 5 | 1350001 | 246751-KDM POPSOL-501286 | 260 | 159 | 159 |
| 11-15-2018 | 5 | 1351459 | 201187-SAMA PLAST-122714 | 67 | 41 | 41 |
| 11-15-2018 | 5 | 1352746 | 201187-SAMA PLAST-122714 | 777 | 474 | 474 |
| 11-15-2018 | 5 | 1354129 | 201187-SAMA PLAST-122713 | 676 | 412 | 412 |
| 11-15-2018 | 5 | 1354130 | 201187-SAMA PLAST-122713 | 911 | 556 | 556 |
| 11-15-2018 | 5 | 1354131 | 201187-SAMA PLAST-122713 | 702 | 428 | 428 |
| 12-15-2018 | 5 | 1364774 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1365644 | INV-Pd 9 Wk 4 - FEDEX | 4 | 2 | 2 |
| 01-15-2017 | 6 | 1171506 | 105927-IDX-148978 | 1,732 | 935 | 935 |
| 01-15-2017 | 6 | 1173047 | 100547-PEGGS COMP-449361 | 1,173 | 633 | 633 |
| 01-15-2017 | 6 | 1174747 | INV-Pd 10 - FEDEX | 59 | 32 | 32 |
| 02-15-2017 | 6 | 1176098 | INV-Pd 11 - FEDEX | 16 | 9 | 9 |
| 02-15-2017 | 6 | 1177362 | 202203-GRAPHIQUE-7905615A | 387 | 209 | 209 |
| 02-15-2017 | 6 | 1177376 | 202203-GRAPHIQUE-7905615A | -26 | -14 | -14 |
| 02-15-2017 | 6 | 1180253 | 103941-NAVCO SECU-IN13495 | 2,953 | 1,595 | 1,595 |
| 02-15-2017 | 6 | 1180259 | 103941-NAVCO SECU-IN13495WCB1 | -2,953 | -1,595 | -1,595 |
| 03-15-2017 | 6 | 1184290 | 201187-SAMA PLAST-119582 | 138 | 74 | 74 |
| 03-15-2017 | 6 | 1187200 | 201187-SAMA PLAST-119363 | -29 | -16 | -16 |
| 03-15-2017 | 6 | 1188211 | INV-Pd 12 - FEDEX | 23 | 12 | 12 |
| 03-15-2017 | 6 | 1188922 | INV-Pd 12 - LTL | 361 | 195 | 195 |
| 04-15-2017 | 6 | 1192998 | INV-Pd 1 - FEDEX | 21 | 11 | 11 |
| 05-15-2017 | 6 | 1197254 | 103941-NAVCO SECU-IN15375 | 1,493 | 806 | 806 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:27:06 AM
Page: 3 of 15

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date | | Number | Description | | | |
|---|---|---|---|---|---|---|
| 05-15-2017 | 6 | 1197869 | INV-Pd 2 - FEDEX | 41 | 22 | 22 |
| 06-15-2017 | 6 | 1207608 | INV-Pd 3 - FEDEX | 62 | 33 | 33 |
| 06-15-2017 | 6 | 1208393 | INV-Pd 3 - LTL | 214 | 115 | 115 |
| 06-15-2017 | 6 | 1209815 | 201187-SAMA PLAST-120116 | 26 | 14 | 14 |
| 06-15-2017 | 6 | 1211408 | 246751-KDM POPSOL-361377 | 48 | 26 | 26 |
| 06-15-2017 | 6 | 1211409 | 246751-KDM POPSOL-361377 | 1,645 | 888 | 888 |
| 06-15-2017 | 6 | 1211410 | 246751-KDM POPSOL-361377 | 715 | 386 | 386 |
| 07-15-2017 | 6 | 1217336 | INV-Pd 4 - FEDEX | 27 | 15 | 15 |
| 07-15-2017 | 6 | 1222842 | 103941-NAVCO SECU-IN13495A | 2,953 | 1,595 | 1,595 |
| 08-15-2017 | 6 | 1225013 | INV-Pd 5 - FEDEX | 141 | 76 | 76 |
| 09-15-2017 | 6 | 1233396 | INV-Pd 6 - FEDEX | 24 | 13 | 13 |
| 09-15-2017 | 6 | 1235071 | 102572-MARLITE-665953 | 139 | 75 | 75 |
| 10-15-2017 | 6 | 1242126 | INV-Pd 7 - FEDEX | 16 | 9 | 9 |
| 11-15-2017 | 6 | 1250722 | INV-Pd 8 - FEDEX | 26 | 14 | 14 |
| 11-15-2017 | 6 | 1253326 | 102970-MADIX INC.-90935602 | 167 | 90 | 90 |
| 11-15-2017 | 6 | 1253327 | 102970-MADIX INC.-90935602 | 101 | 55 | 55 |
| 11-15-2017 | 6 | 1253328 | 102970-MADIX INC.-90935602 | 614 | 332 | 332 |
| 11-15-2017 | 6 | 1253329 | 102970-MADIX INC.-90935602 | 315 | 170 | 170 |
| 11-15-2017 | 6 | 1253330 | 102970-MADIX INC.-90935602 | 40 | 22 | 22 |
| 11-15-2017 | 6 | 1253331 | 102970-MADIX INC.-90935602 | 72 | 39 | 39 |
| 11-15-2017 | 6 | 1253332 | 102970-MADIX INC.-90935602 | 36 | 19 | 19 |
| 11-15-2017 | 6 | 1253333 | 102970-MADIX INC.-90935602 | 59 | 32 | 32 |
| 11-15-2017 | 6 | 1257691 | 102970-MADIX INC.-90935602 | 109 | 59 | 59 |
| 12-15-2017 | 6 | 1258635 | INV-Pd 9 - FEDEX | 29 | 15 | 15 |
| 01-15-2016 | 7 | 1055599 | 110300-REEVE STOR-PR383298 | 23 | 10 | 10 |
| 01-15-2016 | 7 | 1058743 | INV-Pd 10 - FEDEX | 34 | 16 | 16 |
| 02-15-2016 | 7 | 1060634 | INV-Pd 11 - FEDEX | 8 | 3 | 3 |
| 02-15-2016 | 7 | 1061468 | INV-Pd 11 - LTL | 285 | 131 | 131 |
| 03-15-2016 | 7 | 1071707 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071708 | INV-Pd 12 - FEDEX | 17 | 8 | 8 |
| 03-15-2016 | 7 | 1072966 | INV-Pd 12 - FEDEX | 12 | 6 | 6 |
| 04-15-2016 | 7 | 1083381 | INV-Pd 1 - FEDEX | 12 | 5 | 5 |
| 05-15-2016 | 7 | 1094411 | INV-Pd 2 - FEDEX | 11 | 5 | 5 |
| 06-15-2016 | 7 | 1100305 | INV-Pd 3 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1102373 | INV-Pd 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1103160 | INV-Pd 4 - LTL | 1 | 1 | 1 |
| 08-15-2016 | 7 | 1127020 | 110300-REEVE STOR-PR390491 | 2 | 1 | 1 |
| 09-15-2016 | 7 | 1136038 | INV-Pd 6 -BBB LTL | 107 | 49 | 49 |
| 09-15-2016 | 7 | 1136517 | INV-Pd 6 - FEDEX | 15 | 7 | 7 |
| 09-15-2016 | 7 | 1140358 | 105762-FUNDER AME-173787 | 74 | 34 | 34 |
| 09-15-2016 | 7 | 1141853 | 246751-KDM POPSOL-227498-01 | 355 | 163 | 163 |
| 10-15-2016 | 7 | 1146412 | 214703-HARBOR IND-090916 | 526 | 242 | 242 |
| 10-15-2016 | 7 | 1153866 | INV-Pd 7 - FEDEX | 8 | 3 | 3 |
| 11-15-2016 | 7 | 1156353 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1161892 | INV-Pd 8 - FEDEX | 45 | 21 | 21 |
| 12-15-2016 | 7 | 1165533 | 201187-SAMA PLAST-119363 | 29 | 13 | 13 |
| 12-15-2016 | 7 | 1169097 | INV-Pd 9 - FEDEX | 70 | 32 | 32 |
| 10-15-2015 | 8 | 1016469 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 10-15-2015 | 8 | 1017464 | 110300-REEVE STOR-PR380351 | 75 | 30 | 30 |
| 10-15-2015 | 8 | 1022398 | INV-Pd 7 - FEDEX | 39 | 15 | 15 |
| 11-15-2015 | 8 | 1024393 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:27:06 AM
Page: 4 of 15

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date | | ID | Description | | | |
|---|---|---|---|---|---|---|
| 11-15-2015 | 8 | 1026635 | 102970-MADIX INC.-90756842 | 13 | 5 | 5 |
| 12-15-2015 | 8 | 1046177 | INV-Pd 9 - FEDEX | 37 | 15 | 15 |
| 01-15-2015 | 8 | 897808 | INV-Pd 10 - Fedex | 28 | 11 | 11 |
| 01-15-2015 | 8 | 898574 | INV-Pd 10 - LTL | 382 | 153 | 153 |
| 02-15-2015 | 8 | 916991 | INV-Pd 11 - Fedex | 29 | 12 | 12 |
| 02-15-2015 | 8 | 917621 | INV-Pd 11 - LTL | 4 | 2 | 2 |
| 03-15-2015 | 8 | 924693 | 110304-IGS STORE-096953 | 721 | 289 | 289 |
| 03-15-2015 | 8 | 927972 | INV-Pd 12 - Fedex | 12 | 5 | 5 |
| 04-15-2015 | 8 | 929885 | INV-Pd 1 - Fedex | 15 | 6 | 6 |
| 05-15-2015 | 8 | 941525 | INV-Pd 2 - FEDEX | 47 | 19 | 19 |
| 05-15-2015 | 8 | 942211 | INV-Pd 2 - LTL | 165 | 66 | 66 |
| 06-15-2015 | 8 | 957404 | 110096-BALLYMORE-SIMON FEB 20 | 775 | 310 | 310 |
| 06-15-2015 | 8 | 957405 | 110096-BALLYMORE-SIMON FEB 20 | 871 | 348 | 348 |
| 07-15-2015 | 8 | 966716 | INV-Pd 4 - FEDEX | 21 | 9 | 9 |
| 08-15-2015 | 8 | 975461 | INV-Pd 5 - FEDEX | 26 | 10 | 10 |
| 08-15-2015 | 8 | 976564 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |
| 09-15-2015 | 8 | 990097 | INV-Pd 6 - FEDEX | 4 | 2 | 2 |
| 09-15-2015 | 8 | 990798 | INV-Pd 6 - LTL | 340 | 136 | 136 |
| 01-15-2014 | 9 | 765443 | 110304-IGS STORE-089665 | 778 | 257 | 257 |
| 02-15-2014 | 9 | 780909 | INV-Pd 11 - Fedex | 83 | 27 | 27 |
| 02-15-2014 | 9 | 781252 | INV-Pd 11 - LTL | 196 | 65 | 65 |
| 03-15-2014 | 9 | 792571 | INV-Pd 12 - Fedex | 151 | 50 | 50 |
| 05-15-2014 | 9 | 804887 | INV-Pd 2 - LTL | 97 | 32 | 32 |
| 05-15-2014 | 9 | 810556 | 101506-WIRE WELD,-0042220-IN | 159 | 53 | 53 |
| 05-15-2014 | 9 | 810828 | 203858-PANEL PROC.-HLND 86022 | 266 | 88 | 88 |
| 05-15-2014 | 9 | 811852 | 110300-REEVE STOR-PR360348 | 232 | 76 | 76 |
| 06-15-2014 | 9 | 818337 | INV-Pd 3 - LTL | 103 | 34 | 34 |
| 06-15-2014 | 9 | 823689 | 103391-MARATHON E-C051514 | 2,234 | 737 | 737 |
| 08-15-2014 | 9 | 834733 | INV-Pd 5 - LTL | 44 | 15 | 15 |
| 08-15-2014 | 9 | 838131 | 202203-GRAPHIQUE-7855349A | 354 | 117 | 117 |
| 09-15-2014 | 9 | 853370 | INV-Pd 6 - LTL | 287 | 95 | 95 |
| 10-15-2014 | 9 | 858972 | INV-Pd 7 - Fedex | 35 | 12 | 12 |
| 10-15-2014 | 9 | 866566 | 110096-BALLYMORE-081314CD | 2,374 | 783 | 783 |
| 11-15-2014 | 9 | 880772 | INV-Pd 8 - LTL | 76 | 25 | 25 |
| 12-15-2014 | 9 | 895082 | INV-Pd 9 - LTL | 13 | 4 | 4 |
| 12-15-2014 | 9 | 895619 | INV-Pd 9 - Fedex | 15 | 5 | 5 |
| 05-15-2013 | 10 | 690130 | INV-Pd 2 - Fedex | 21 | 6 | 6 |
| 06-15-2013 | 10 | 694383 | INV-Pd 3 - LTL | 306 | 83 | 83 |
| 07-15-2013 | 10 | 698618 | INV-Pd 4 - Fedex | 27 | 7 | 7 |
| 08-15-2013 | 10 | 707416 | INV-Pd 5 - LTL | 587 | 159 | 159 |
| 09-15-2013 | 10 | 717211 | INV-Pd 6 - LTL | 201 | 54 | 54 |
| 10-15-2013 | 10 | 730797 | 202203-GRAPHIQUE-008031213-A | 354 | 96 | 96 |
| 11-15-2013 | 10 | 747500 | 110096-BALLYMORE-090613W | 2,493 | 673 | 673 |
| 12-15-2013 | 10 | 758393 | 108494-AMERICANA-0082490-IN | 1,423 | 384 | 384 |
| 02-15-2012 | 11 | 531730 | INV-Pd 11 - Fedex | 15 | 3 | 3 |
| 03-15-2012 | 11 | 538539 | INV-Pd 12 - Fedex | 15 | 3 | 3 |
| 04-15-2012 | 11 | 547789 | INV-Pd 1 - Fedex | 71 | 16 | 16 |
| 05-15-2012 | 11 | 550052 | INV-Pd 2 - Fedex | 105 | 23 | 23 |
| 06-15-2012 | 11 | 563391 | 102572-MARLITE 633152 | 1,202 | 264 | 264 |
| 06-15-2012 | 11 | 563397 | 102970-MADIX INC. 90467820 | 1,098 | 242 | 242 |
| 06-15-2012 | 11 | 563824 | INV-Pd 3 - Fedex | 69 | 15 | 15 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23 5:27:06 AM
Page: 5 of 15

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 07-15-2012 | 11 | 566343 | INV-Pd 4 - LTL | 71 | 16 | 16 |
| 07-15-2012 | 11 | 566771 | INV-Pd 4 - Fedex | 62 | 14 | 14 |
| 07-15-2012 | 11 | 570506 | 209217-WG SECURIT-Z1506190 | 1,903 | 419 | 419 |
| 08-15-2012 | 11 | 571426 | INV-Pd 5 - LTL | 216 | 48 | 48 |
| 08-15-2012 | 11 | 571973 | INV-Pd 5 - Fedex | 49 | 11 | 11 |
| 08-15-2012 | 11 | 574677 | 110304-IGS STORE-063012X | 1,086 | 239 | 239 |
| 08-15-2012 | 11 | 576366 | 101396-CAPITOL HA-I105742-2012 | 18 | 4 | 4 |
| 09-15-2012 | 11 | 581753 | INV-Pd 6 - LTL | 603 | 133 | 133 |
| 09-15-2012 | 11 | 582262 | INV-Pd 6 - Fedex | 75 | 16 | 16 |
| 10-15-2012 | 11 | 587739 | 102572MARLITE 635567 | 2,628 | 578 | 578 |
| 10-15-2012 | 11 | 588167 | INV-Pd 7 - Fedex | 31 | 7 | 7 |
| 10-15-2012 | 11 | 588932 | INV-Pd 7 - LTL | 110 | 24 | 24 |
| 11-15-2012 | 11 | 596107 | INV-Pd 8 - Fedex | 262 | 58 | 58 |
| 11-15-2012 | 11 | 596941 | INV-Pd 8 - LTL | 291 | 64 | 64 |
| 12-15-2012 | 11 | 608816 | 202203-GRAPHIQUE-008030678 | 326 | 72 | 72 |
| 12-15-2012 | 11 | 611469 | 108494-AMERICANA-0081467-IN | 3,050 | 671 | 671 |
| 12-15-2012 | 11 | 613954 | INV-Pd 9 - Fedex | 8 | 2 | 2 |
| 12-15-2012 | 11 | 614578 | INV-Pd 9 - LTL | 202 | 44 | 44 |
| 11-15-2009 | 14 | 325999 | 110249-NATIONAL F-90809-4 | 888 | 98 | 98 |
| **Class Subtotal:** | | **258 Assets** | | **119,428** | **73,610** | **73,610** |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 36,374 | 30,555 | 30,555 |
| 2020 | 25,373 | 19,284 | 19,284 |
| 2019 | 4,402 | 3,038 | 3,038 |
| 2018 | 6,830 | 4,166 | 4,166 |
| 2017 | 12,966 | 7,002 | 7,002 |
| 2016 | 1,683 | 774 | 774 |
| 2015 | 4,437 | 1,775 | 1,775 |
| 2014 | 7,497 | 2,474 | 2,474 |
| 2013 | 5,411 | 1,461 | 1,461 |
| 2012 | 13,566 | 2,984 | 2,984 |
| 2009 | 888 | 98 | 98 |
| **Total** | **119,428** | **73,610** | **73,610** |

**Form: Office Furniture and Equipment**    (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (2) - Furniture & Fixtures          **Depreciation:** Comm Tbl 312          (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1721568 | INV-Pd 10 Wk 1 - FEDEX | 12 | 11 | 11 |
| 01-15-2022 | 1 | 1723251 | INV-Pd 10 Wk 4 - FEDEX | 44 | 40 | 40 |
| 01-15-2022 | 1 | 1727966 | 270261-PREMIER WO-14193 | 400 | 368 | 368 |
| 01-15-2022 | 1 | 1728050 | 270261-PREMIER WO-14193 | 35 | 32 | 32 |
| 02-15-2022 | 1 | 1728933 | INV-Pd 11 Wk 4 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1729502 | INV-Pd 11 Wk 1 - FEDEX | 92 | 85 | 85 |
| 02-15-2022 | 1 | 1730082 | INV-Pd 11 Wk 2 - FEDEX | 32 | 30 | 30 |
| 02-15-2022 | 1 | 1737846 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1739404 | 269260-BAUM BROTH-2042022 | 539 | 496 | 496 |
| 02-15-2022 | 1 | 1746695 | INV-Pd 12 Wk 2 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1746961 | INV-Pd 12 Wk 3 - FEDEX | 2 | 2 | 2 |
| 02-15-2022 | 1 | 1747342 | INV-Pd 12 Wk 4 - FEDEX | 7 | 6 | 6 |
| 02-15-2022 | 1 | 1748003 | INV-Pd 12 Wk 5 - FEDEX | 28 | 25 | 25 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable          Printed 05/04/23  5:27:06 AM
* Values may differ slightly from the return due to rounding issues          Page: 6 of 15

10.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 04-07-2022 | 1 | 2000649 | Furniture & Fixtures.FF - Existing Stores-Dep-4108- | 151,066 | 138,981 | 138,981 |
| 04-07-2022 | 1 | 2001259 | Furniture & Fixtures.FF - Existing Stores-Dep-4102- | 170,357 | 156,728 | 156,728 |
| 03-15-2022 | 1 | 2003284 | GL-INV Berman Blake Pd 1 Wk 2 | 14 | 12 | 12 |
| 03-15-2022 | 1 | 2003285 | GL-INV Berman Blake Pd 1 Wk 4 | 60 | 55 | 55 |
| 03-15-2022 | 1 | 2003286 | GL-INV Berman Blake Pd 1 Wk 3 | 12 | 11 | 11 |
| 03-15-2022 | 1 | 2003287 | GL-INV Berman Blake Pd 1 Wk 1 | 29 | 27 | 27 |
| 04-15-2022 | 1 | 2006360 | GL-Week 4 Period 2 Freight transfer to stores | 51 | 47 | 47 |
| 04-15-2022 | 1 | 2006361 | GL-Week 3 PD2 Freight Payment Reclass to stores/ | 20 | 19 | 19 |
| 04-15-2022 | 1 | 2006362 | GL-Week 2 PD2 Freight Payment Reclass to stores/ | 71 | 66 | 66 |
| 04-15-2022 | 1 | 2006363 | GL-INV Berman Blake Pd 2 Wk 1 | 65 | 60 | 60 |
| 05-15-2022 | 1 | 2010005 | GL-Week 5 Period 3 Freight transfer to Store | 70 | 64 | 64 |
| 05-15-2022 | 1 | 2010006 | GL-Week 4 Period 3 Freight transfer to Store | 99 | 91 | 91 |
| 05-15-2022 | 1 | 2010007 | GL-Week 3 Period 3 Freight transfer to Store | 132 | 122 | 122 |
| 05-15-2022 | 1 | 2010008 | GL-Week 3 Period 3 Freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2010009 | GL-Week 2 Period 3 Freight transfer to Store | 116 | 107 | 107 |
| 05-15-2022 | 1 | 2010010 | GL-Week 1 Period 3 Freight transfer to Store | 12 | 11 | 11 |
| 05-15-2022 | 1 | 2010011 | GL-Week 1 Period 3 Freight transfer to Store | 129 | 119 | 119 |
| 06-15-2022 | 1 | 2017352 | GL-Week 4 Period 4 Freight transfer to Store | 61 | 56 | 56 |
| 06-15-2022 | 1 | 2017353 | GL-Week 2 Period 4 Freight transfer to Store | 113 | 104 | 104 |
| 06-15-2022 | 1 | 2017354 | GL-Week 3 Period 4 Freight transfer to Store | 19 | 18 | 18 |
| 06-15-2022 | 1 | 2017355 | GL-Week 1 Period 4 Freight transfer to Store | 182 | 167 | 167 |
| 07-15-2022 | 1 | 2021536 | GL-Week 4 Period 5 Freight transfer to Store | 181 | 167 | 167 |
| 07-15-2022 | 1 | 2021537 | GL-Week 3 Period 5 Freight transfer to Store | 231 | 213 | 213 |
| 07-15-2022 | 1 | 2021538 | GL-Week 2 Period 5 Freight transfer to Store | 151 | 139 | 139 |
| 07-15-2022 | 1 | 2021539 | GL-Week 1 Period 5 Freight transfer to Store | 16 | 15 | 15 |
| 08-15-2022 | 1 | 2025807 | GL-INV-Pd 6 Wk 1 - FEDEX | 52 | 48 | 48 |
| 08-15-2022 | 1 | 2026559 | GL-INV-Pd 6 Wk 3 - FEDEX | 55 | 51 | 51 |
| 08-15-2022 | 1 | 2027221 | GL-INV-Pd 6 Wk 2 - FEDEX | 6 | 6 | 6 |
| 08-15-2022 | 1 | 2027862 | GL-INV-Pd 6 Wk 5 - FEDEX | 138 | 127 | 127 |
| 09-15-2022 | 1 | 2029391 | GL-INV-Pd 7 Wk 4 - FEDEX | 24 | 22 | 22 |
| 10-15-2022 | 1 | 2031488 | GL-INV-Pd 8 Wk 2 - FEDEX | 78 | 71 | 71 |
| 10-15-2022 | 1 | 2031489 | GL-INV-Pd 8 Wk 1 - FEDEX | 30 | 27 | 27 |
| 10-15-2022 | 1 | 2031490 | GL-INV-Pd 8 Wk 3 - FEDEX | 88 | 81 | 81 |
| 12-15-2022 | 1 | 2036461 | GL-Pd 10 Wk 2 - FEDEX | 20 | 19 | 19 |
| **Class Subtotal:** | | **47 Assets** | | **325,272** | **299,250** | **299,250** |

| Totals for Form: Office Furniture and Equipment | | (Total of all assets subtotaled above in this form category) |
|---|---|---|
| **2022** | 325,272 | 299,250 | 299,250 |
| **Total** | 325,272 | 299,250 | 299,250 |

**Form: Personal Computers** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers   **Depreciation:** Comptr Pers Tbl 705   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 03-22-2022 | 1 | 2012745 | AP- 104455-NCR CORPOR-6007383391 - Transfer | 35,267 | 19,044 | 19,044 |
| 04-07-2022 | 1 | 2028771 | FY22P6-21IT412-Computer & IT Equipments.Comp | 26,166 | 14,130 | 14,130 |
| 02-15-2021 | 2 | 1611748 | 205888-GRANITE TE-502527000 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1611749 | 205888-GRANITE TE-502527000 | 620 | 242 | 242 |
| 02-15-2021 | 2 | 1611750 | 205888-GRANITE TE-502527000 | 371 | 145 | 145 |
| **Class Subtotal:** | | **5 Assets** | | **62,482** | **33,583** | **33,583** |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
   FEIN: 22-3612362
Location ID: 412
   Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Totals for Form: Personal Computers | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 61,433 | 33,174 | 33,174 |
| 2021 | 1,050 | 409 | 409 |
| Total | 62,482 | 33,583 | 33,583 |

**Form: Leasehold Improvements/Fixtures** — (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule B (2) - Leasehold Fixtures    **Depreciation:** Comm Tbl 315    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1614117 | 110310-CHAIN STOR-20C01112021 | 604 | 531 | 531 |
| 03-15-2021 | 2 | 1634426 | 101551-US MAINTEN-C57473 | 332 | 292 | 292 |
| 05-15-2021 | 2 | 1651307 | 101551-US MAINTEN-C57532 | 550 | 484 | 484 |
| 05-15-2021 | 2 | 1651495 | 101551-US MAINTEN-C57543 | 498 | 438 | 438 |
| 08-15-2021 | 2 | 1670810 | 211546-MANNINGTON-105 | 305 | 268 | 268 |
| 08-15-2021 | 2 | 1670963 | 204355-WERNER NAT-C1442COMBO | 565 | 497 | 497 |
| 08-15-2021 | 2 | 1671021 | 247696-FLECO INDU-LITE06302021 | 384 | 338 | 338 |
| 08-15-2021 | 2 | 1671103 | 268975-TWIN CITY-PSI2049513 | 1,119 | 985 | 985 |
| 09-15-2021 | 2 | 1684021 | 268975-TWIN CITY-PSI000002-2 | 1,119 | 985 | 985 |
| 10-15-2021 | 2 | 1695891 | 110310-CHAIN STOR-21C09132021 | 2,079 | 1,830 | 1,830 |
| 10-15-2021 | 2 | 1696611 | 110074-CORPORATE-95028 | 860 | 757 | 757 |
| 12-15-2021 | 2 | 1720117 | 204355-WERNER NAT-C1482COMBO | 1,040 | 915 | 915 |
| 12-15-2021 | 2 | 1720620 | 269517-BLAIR IMAG-220480 | 670 | 590 | 590 |
| 01-15-2020 | 3 | 1491363 | 247059-NORTH AMER-A305342 | 27 | 22 | 22 |
| 01-15-2020 | 3 | 1491605 | 101551-US MAINTEN-C11190220601 | 480 | 394 | 394 |
| 01-15-2020 | 3 | 1491652 | 204355-WERNER NAT-C1185ELEC | 4,114 | 3,373 | 3,373 |
| 01-15-2020 | 3 | 1491848 | 102572-MARLITE-111319 | 488 | 400 | 400 |
| 01-15-2020 | 3 | 1491934 | 101551-US MAINTEN-C10190219041 | 528 | 433 | 433 |
| 01-15-2020 | 3 | 1491936 | 101551-US MAINTEN-C10190219041 | 480 | 394 | 394 |
| 01-15-2020 | 3 | 1492128 | 262090-WILLIAMS &-5.0412 | 221 | 181 | 181 |
| 02-15-2020 | 3 | 1502511 | 101551-US MAINTEN-C12190221417 | 1,470 | 1,205 | 1,205 |
| 02-15-2020 | 3 | 1502838 | 109075-BAYNES ELE-12252019 | 1,939 | 1,590 | 1,590 |
| 02-15-2020 | 3 | 1503760 | 261204-COOK AND B-10/31/2019 | 35 | 29 | 29 |
| 04-15-2020 | 3 | 1514728 | 262090-WILLIAMS &-6.0001 | 206 | 169 | 169 |
| 04-15-2020 | 3 | 1514935 | 101551-US MAINTEN-19C032002293 | 624 | 512 | 512 |
| 04-15-2020 | 3 | 1514942 | 101551-US MAINTEN-19C032002293 | 480 | 394 | 394 |
| 04-15-2020 | 3 | 1514969 | 101551-US MAINTEN-19C032002300 | 1,730 | 1,419 | 1,419 |
| 04-15-2020 | 3 | 1516066 | 103870-FEDERAL HE-1.23.2020 | 13,808 | 11,322 | 11,322 |
| 04-15-2020 | 3 | 1516900 | WOLF GORDON | -194 | -159 | -159 |
| 12-15-2020 | 3 | 1597251 | 110310-CHAIN STOR-20C11022020 | 555 | 455 | 455 |
| 01-15-2019 | 4 | 1378746 | 204355-WERNER NAT-C1075ELEC | 1,361 | 1,035 | 1,035 |
| 01-15-2019 | 4 | 1378913 | 204355-WERNER NAT-C1077ELEC | 2,881 | 2,190 | 2,190 |
| 03-15-2019 | 4 | 1402982 | 204355-WERNER NAT-C1102ELEC | 2,295 | 1,745 | 1,745 |
| 04-15-2019 | 4 | 1413327 | 204355-WERNER NAT-C1109ELEC | 2,621 | 1,992 | 1,992 |
| 05-15-2019 | 4 | 1429796 | 204355-WERNER NAT-C1116ELEC | 704 | 535 | 535 |
| 06-15-2019 | 4 | 1442307 | 101551-US MAINTEN-C05190212603 | 1,238 | 941 | 941 |
| 06-15-2019 | 4 | 1442308 | 101551-US MAINTEN-C05190212603 | 1,031 | 784 | 784 |
| 08-15-2019 | 4 | 1450995 | 204355-WERNER NAT-C1136ELEC | 722 | 549 | 549 |
| 11-15-2019 | 4 | 1474890 | 262090-WILLIAMS &-3.412 | 16,352 | 12,428 | 12,428 |
| 12-15-2019 | 4 | 1482622 | 248271-PORTICO SY-100119-REFRE | 336 | 255 | 255 |
| 12-15-2019 | 4 | 1482802 | 109180-SHAW INDUS-11012019 | 59 | 45 | 45 |
| 12-15-2019 | 4 | 1482803 | 109180-SHAW INDUS-11012019 | 59 | 45 | 45 |
| 02-15-2018 | 5 | 1278360 | 101551-US MAINTEN-C01180180746 | 523 | 366 | 366 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:27:06 AM
Page: 8 of 15

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 412
**Account #:** 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| | | | | | | |
|---|---|---|---|---|---|---|
| 04-15-2018 | 5 | 1290926 | 101551-US MAINTEN-C02180185508 | 517 | 362 | 362 |
| 05-15-2018 | 5 | 1300033 | 247696-FLECO INDU-LITE04252018 | 10,765 | 7,536 | 7,536 |
| 05-15-2018 | 5 | 1300353 | 101551-US MAINTEN-C05180191185 | 374 | 262 | 262 |
| 06-15-2018 | 5 | 1307727 | 101551-US MAINTEN-C06180192929 | 528 | 370 | 370 |
| 07-15-2018 | 5 | 1313487 | 101551-US MAINTEN-C06180192916 | 2,883 | 2,018 | 2,018 |
| 08-15-2018 | 5 | 1321497 | 211546-MANNINGTON-79 | 697 | 488 | 488 |
| 08-15-2018 | 5 | 1321498 | 211546-MANNINGTON-79 | 558 | 390 | 390 |
| 08-15-2018 | 5 | 1321577 | 101551-US MAINTEN-C06180193378 | 1,373 | 961 | 961 |
| 08-15-2018 | 5 | 1321578 | 101551-US MAINTEN-C06180193378 | 1,329 | 931 | 931 |
| 09-15-2018 | 5 | 1336888 | 101551-US MAINTEN-C08180194449 | 1,338 | 937 | 937 |
| 09-15-2018 | 5 | 1336979 | 101551-US MAINTEN-C08180194854 | 758 | 530 | 530 |
| 09-15-2018 | 5 | 1336980 | 101551-US MAINTEN-C08180194854 | 783 | 548 | 548 |
| 06-15-2017 | 6 | 1214984 | 204355-WERNER NAT-C918ELEC | 832 | 533 | 533 |
| 09-15-2017 | 6 | 1237425 | 204355-WERNER NAT-C944ELEC | 468 | 300 | 300 |
| 10-15-2016 | 7 | 1149757 | 101551-US MAINTEN-C08160134888 | 563 | 327 | 327 |
| 05-15-2015 | 8 | 950129 | 204180-FACILITY S-C0022815 | 778 | 405 | 405 |
| 07-15-2015 | 8 | 969212 | 204180-FACILITY S-C0043015 | 2,000 | 1,040 | 1,040 |
| **Class Subtotal:** | | 60 Assets | | 93,843 | 71,885 | 71,885 |

**Class: Schedule B (2) - Leasehold Improvements** | **Depreciation:** Comm Tbl 315 | (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2022 | 1 | 1731114 | 110065-CODE CONSU-275748 | 156 | 146 | 146 |
| 02-15-2022 | 1 | 1743844 | 110065-CODE CONSU-275748 | 1,780 | 1,673 | 1,673 |
| 04-07-2022 | 1 | 2001260 | Leasehold Property - Qualified.LHIQ - Existing Store | 2,356 | 2,215 | 2,215 |
| 04-07-2022 | 1 | 2001740 | FY22P4-21AR412REMOD-Leasehold Property.LHI | 3,069 | 2,885 | 2,885 |
| 04-07-2022 | 1 | 2012979 | FY22P5-21CN412REMOD-Leasehold Property - Qu | 89,664 | 84,284 | 84,284 |
| 04-07-2022 | 1 | 2012980 | FY22P5-21CN412REMOD-Leasehold Property.LHI | 43,497 | 40,887 | 40,887 |
| 04-07-2022 | 1 | 2012981 | FY22P5-21CN412REMOD-Leasehold Property.LHI | 11,698 | 10,996 | 10,996 |
| 04-07-2022 | 1 | 2035861 | FY22P11-21CN412REMOD-Leasehold Property - Q | 9,225 | 8,672 | 8,672 |
| 04-07-2022 | 1 | 2035862 | FY22P11-21CN412REMOD-Leasehold Property.LHI | 32,471 | 30,523 | 30,523 |
| **Class Subtotal:** | | 9 Assets | | 193,917 | 182,282 | 182,282 |

**Class: Schedule B (2) - Signs** | **Depreciation:** Comm Tbl 312 | (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1725478 | 256521-ORORA VISU-16014 | 7,468 | 6,871 | 6,871 |
| 04-07-2022 | 1 | 2001261 | Furniture & Fixtures.Signage-Dep-4102-Loc-412 | 8,227 | 7,568 | 7,568 |
| 04-07-2022 | 1 | 2001530 | Furniture & Fixtures.Signage-Dep-4313-Loc-412 | 26,550 | 24,426 | 24,426 |
| 04-07-2022 | 1 | 2012982 | FY22P5-21CN412REMOD-Furniture & Fixtures.Sig | 480 | 441 | 441 |
| 04-07-2022 | 1 | 2032885 | FY22P9-21GR412REMOD-Furniture & Fixtures.Sig | 7,111 | 6,542 | 6,542 |
| **Class Subtotal:** | | 5 Assets | | 49,835 | 45,848 | 45,848 |

**Totals for Form: Leasehold Improvements/Fixtures** (Total of all assets subtotaled above in this form category)

| | | | |
|---|---|---|---|
| **2022** | 243,751 | 228,129 | 228,129 |
| **2021** | 10,124 | 8,909 | 8,909 |
| **2020** | 26,990 | 22,132 | 22,132 |
| **2019** | 29,661 | 22,542 | 22,542 |
| **2018** | 22,426 | 15,698 | 15,698 |
| **2017** | 1,301 | 832 | 832 |
| **2016** | 563 | 327 | 327 |
| **2015** | 2,778 | 1,445 | 1,445 |
| **Total** | 337,595 | 300,015 | 300,015 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:27:06 AM
Page: 9 of 15

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0073**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 412
**Account #:** 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Totals for Taxable | | |
|---|---|---|
| **Original Cost** | **Dep Value** | **Assd Value** |
| 846,506 | 708,187 | 708,187 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23   5:27:06 AM
*Page: 10 of 15*

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

## Not Taxable - Detail: For Information Only

**Form:** Leasehold Improvements/Structures  (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule B (1) - Building Improvements     **Depreciation:** Not Depreciated   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 07-15-2021 | 2 | 1663704 | 109912-STANLEY AC-C00005312021 | 287 | 287 | 287 |
| 09-15-2021 | 2 | 1678672 | Needham Electric | -205 | -205 | -205 |
| 11-15-2021 | 2 | 1709679 | 269068-EMBREE CON-2100581-18 | 500 | 500 | 500 |
| 01-15-2020 | 3 | 1490764 | 109912-STANLEY AC-C00009302019 | 2,553 | 2,553 | 2,553 |
| 01-15-2020 | 3 | 1491107 | 110310-CHAIN STOR-C112219A | 971 | 971 | 971 |
| 02-15-2020 | 3 | 1501273 | 109912-STANLEY AC-C00011302019 | 509 | 509 | 509 |
| 02-15-2019 | 4 | 1386864 | 214175-RESSAG CLI-121518-S | 2,237 | 2,237 | 2,237 |
| 09-15-2019 | 4 | 1458311 | 101551-US MAINTEN-C07190214930 | 403 | 403 | 403 |
| 10-15-2019 | 4 | 1463659 | 211546-MANNINGTON-93 | 418 | 418 | 418 |
| 10-15-2019 | 4 | 1463733 | 214175-RESSAC CLI-081519-S | 502 | 502 | 502 |
| 10-15-2019 | 4 | 1463883 | 109912-STANLEY AC-C00008312019 | 656 | 656 | 656 |
| 11-15-2019 | 4 | 1474427 | 110310-CHAIN STOR-C090619A | 1,068 | 1,068 | 1,068 |
| 11-15-2019 | 4 | 1474554 | 101551-US MAINTEN-C09190216695 | 480 | 480 | 480 |
| 07-15-2018 | 5 | 1313177 | 214175-RESSAC CLI-061518-S | 1,508 | 1,508 | 1,508 |
| 01-15-2016 | 7 | 1057355 | 110310-CHAIN STOR-C112515A | 438 | 438 | 438 |
| 03-15-2016 | 7 | 1076472 | 101551-US MAINTEN-C01160119149 | 925 | 925 | 925 |
| 03-15-2016 | 7 | 1076979 | 101551-US MAINTEN-C03160123896 | 2,155 | 2,155 | 2,155 |
| 04-15-2016 | 7 | 1082210 | 211546-MANNINGTON-47 | 1,108 | 1,108 | 1,108 |
| 04-15-2016 | 7 | 1082233 | 101551-US MAINTEN-C03160124340 | 1,983 | 1,983 | 1,983 |
| 05-15-2016 | 7 | 1093229 | 214175-RESSAC CLI-041516-S | 1,065 | 1,065 | 1,065 |
| 06-15-2016 | 7 | 1098882 | 204355-WERNER NAT-C799ELEC | 760 | 760 | 760 |
| 09-15-2016 | 7 | 1143388 | 110310-CHAIN STOR-C081016A | 818 | 818 | 818 |
| 10-15-2016 | 7 | 1149617 | 214175-RESSAC CLI-081516-S | 2,230 | 2,230 | 2,230 |
| 09-15-2015 | 8 | 1002190 | 110310-CHAIN STOR-C082615A | 803 | 803 | 803 |
| 11-15-2015 | 8 | 1030581 | 101551-US MAINTEN-C09150111145 | 2,180 | 2,180 | 2,180 |
| 11-15-2015 | 8 | 1030582 | 101551-US MAINTEN-C09150111145 | 1,202 | 1,202 | 1,202 |
| 12-15-2015 | 8 | 1050277 | 101551-US MAINTEN-C11150115023 | 4,850 | 4,850 | 4,850 |
| 12-15-2015 | 8 | 1050377 | 102780-J & J INDU-2800776 | 1,229 | 1,229 | 1,229 |
| 02-15-2015 | 8 | 909854 | 101551-US MAINTEN-C12140091537 | 705 | 705 | 705 |
| 02-15-2015 | 8 | 910035 | 110310-CHAIN STOR-C011415A | 449 | 449 | 449 |
| 03-15-2015 | 8 | 926755 | 101551-US MAINTEN-C02150095102 | 2,657 | 2,657 | 2,657 |
| 05-15-2015 | 8 | 948917 | 201511-HAJOCA COR-H00000025 | 503 | 503 | 503 |
| 05-15-2015 | 8 | 949024 | 204355-WERNER NAT-C695ELEC | 546 | 546 | 546 |
| 05-15-2015 | 8 | 949297 | 202461-OPTIMUM LI-C022015-1REB | 405 | 405 | 405 |
| 08-15-2015 | 8 | 982102 | 202461-OPTIMUM LI-C070315-1 | 4,153 | 4,153 | 4,153 |
| 04-15-2014 | 9 | 802772 | 101551-US MAINTEN-C03140061781 | 898 | 898 | 898 |
| 04-15-2014 | 9 | 803327 | 101551-US MAINTEN-C03140064976 | 1,188 | 1,188 | 1,188 |
| 07-15-2014 | 9 | 828557 | 110310-CHAIN STOR-C052114A | 484 | 484 | 484 |
| 07-15-2014 | 9 | 828970 | 101551-US MAINTEN-C06140074175 | 2,227 | 2,227 | 2,227 |
| 08-15-2014 | 9 | 840325 | 211546-MANNINGTON-25 | 645 | 645 | 645 |
| 08-15-2014 | 9 | 840696 | 101551-US MAINTEN-C07140076571 | 790 | 790 | 790 |
| 09-15-2014 | 9 | 852221 | 101551-US MAINTEN-C07140077746 | 4,704 | 4,704 | 4,704 |
| 05-15-2013 | 10 | 688536 | 110310-CHAIN STOR-C040313A | 765 | 765 | 765 |
| 07-15-2013 | 10 | 705563 | 210373-NEX REV IN-19226 | 10,021 | 10,021 | 10,021 |
| 08-15-2013 | 10 | 715063 | 109912-STANLEY AC-C00007312013 | 1,972 | 1,972 | 1,972 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10.1

Printed 05/04/23   5:27:06 AM
Page: 11 of 15

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 412
    Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 11-15-2013 | 10 | 746754 | 210373-NEX REV IN-09262013EPAC | 750 | 750 | 750 |
| 11-15-2013 | 10 | 747058 | 101551-US MAINTEN-C10130032294 | 70 | 70 | 70 |
| 12-15-2013 | 10 | 757851 | 101551-US MAINTEN-C11130036745 | 1,396 | 1,396 | 1,396 |
| 03-15-2012 | 11 | 541706 | 202461-OPTIMUM LI-C020312-1 | 2,833 | 2,833 | 2,833 |
| 03-15-2012 | 11 | 541801 | 101551-US MAINTEN-C021286563US | 1,545 | 1,545 | 1,545 |
| 03-15-2012 | 11 | 542040 | 101551-US MAINTEN-C031287080US | 1,300 | 1,300 | 1,300 |
| 04-15-2012 | 11 | 546818 | 202461-OPTIMUM LI-C033012-1 | 5,936 | 5,936 | 5,936 |
| 06-15-2012 | 11 | 561686 | 202461-OPTIMUM LI-C042412-1 | 1,162 | 1,162 | 1,162 |
| 07-15-2012 | 11 | 565948 | 110310-CHAIN STOR-342426 | 15 | 15 | 15 |
| 07-15-2012 | 11 | 570195 | 202461-OPTIMUM LI-C052512-1 | 596 | 596 | 596 |
| 07-15-2012 | 11 | 570326 | 110310-CHAIN STOR-342426 | 1,140 | 1,140 | 1,140 |
| 08-15-2012 | 11 | 579264 | 109941-NESCO-BBB MARCH 20 | 291 | 291 | 291 |
| 08-15-2012 | 11 | 579878 | 101551-US MAINTEN-C071290566US | 8,909 | 8,909 | 8,909 |
| 12-15-2012 | 11 | 613619 | PORTLANS ENERGY CONSERVATION | -450 | -450 | -450 |
| 01-15-2011 | 12 | 430581 | 207331-SHAW ENVIR-139154 | 960 | 960 | 960 |
| 02-15-2011 | 12 | 440676 | 204355-WERNER NAT-14195 | 1,451 | 1,451 | 1,451 |
| 05-15-2011 | 12 | 459198 | 109912-STANLEY AC-901346835 | 1,249 | 1,249 | 1,249 |
| 12-15-2011 | 12 | 523509 | 101551-US MAINTEN-C111183775US | 1,680 | 1,680 | 1,680 |
| 10-15-2010 | 13 | 408557 | 204355-WERNER NAT-11123 | 2,606 | 2,606 | 2,606 |
| 01-15-2009 | 14 | 272021 | TUCKER NATIONAL L.L.C. | 2,266 | 2,266 | 2,266 |
| 06-15-2009 | 14 | 301215 | GROOM ENERGY | 895 | 895 | 895 |
| 07-15-2009 | 14 | 304439 | 204355-WERNER NAT-4503 | 1,557 | 1,557 | 1,557 |
| 11-15-2009 | 14 | 325859 | 201411-MELINK-34622 | 5,375 | 5,375 | 5,375 |
| 07-15-2008 | 15 | 225581 | OPTIMUM LIGHTING LLC | 20,712 | 20,712 | 20,712 |
| 09-15-2008 | 15 | 236152 | US MAINTENANCE | 15,759 | 15,759 | 15,759 |
| 10-15-2008 | 15 | 249857 | EDISON | -5,414 | -5,414 | -5,414 |
| 11-15-2008 | 15 | 260567 | TUCKER NATIONAL L.L.C. | 1,070 | 1,070 | 1,070 |
| 11-15-2008 | 15 | 260644 | OPTIMUM LIGHTING | 812 | 812 | 812 |
| 12-15-2008 | 15 | 268461 | US MAINTENANCE | 1,181 | 1,181 | 1,181 |
| 01-15-2007 | 16 | 111638 | 120633844-4RPM US | 3,122 | 3,122 | 3,122 |
| 07-15-2007 | 16 | 182703 | 110113 | 1,653 | 1,653 | 1,653 |
| 01-15-2006 | 17 | 106683 | 253411211-AMTECH | 8,124 | 8,124 | 8,124 |
| 12-15-2004 | 19 | 103860 | sw100404 PEGNATO | 1,483 | 1,483 | 1,483 |
| 07-15-2004 | 19 | 122452 | DESIGN ELECTRIC | 2,422 | 2,422 | 2,422 |
| 03-15-2003 | 20 | 119727 | PATTERSON | 7,437 | 7,437 | 7,437 |
| 09-15-2003 | 20 | 120690 | KITCHELL | -6,447 | -6,447 | -6,447 |
| 01-15-2002 | 21 | 117521 | MISC DEPOSIT | -1,353,000 | -1,353,000 | -1,353,000 |
| 02-15-2002 | 21 | 117645 | DESIGN ELECTRIC | 1,044 | 1,044 | 1,044 |
| 10-15-2002 | 21 | 118975 | MISC DEPOSIT | -18,808 | -18,808 | -18,808 |
| 12-15-2002 | 21 | 119326 | STRETCHWALL | 4,307 | 4,307 | 4,307 |
| 08-15-2001 | 22 | 116435 | CITY OF SEAL BEACH | 112,995 | 112,995 | 112,995 |
| 08-15-2001 | 22 | 116504 | PATTERSON | 20,111 | 20,111 | 20,111 |
| 08-15-2001 | 22 | 116544 | GALLANT CONSTRUCTION | 176,301 | 176,301 | 176,301 |
| 08-15-2001 | 22 | 116713 | PATTERSON CONSTRUCTION | 328,702 | 328,702 | 328,702 |
| 08-15-2001 | 22 | 116789 | PATTERSON CONSTRUCTION | 474,562 | 474,562 | 474,562 |
| 08-15-2001 | 22 | 116798 | PATTERSON CONTRUCTION | 271,219 | 271,219 | 271,219 |
| 09-15-2001 | 22 | 116980 | PATTERSON CNST | 118,027 | 118,027 | 118,027 |
| 11-15-2001 | 22 | 117145 | PATTERSON CONSTRUCTION | 152,090 | 152,090 | 152,090 |
| **Class Subtotal:** | | 93 Assets | | 449,741 | 449,741 | 449,741 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*

Printed 05/04/23  5:27:06 AM
Page: 12 of 15

10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 412
    Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Totals for Form: Leasehold Improvements/Structures | | (Total of all assets subtotaled above in this form category) | |
|---|---:|---:|---:|
| 2021 | 581 | 581 | 581 |
| 2020 | 4,033 | 4,033 | 4,033 |
| 2019 | 5,765 | 5,765 | 5,765 |
| 2018 | 1,508 | 1,508 | 1,508 |
| 2016 | 11,482 | 11,482 | 11,482 |
| 2015 | 19,683 | 19,683 | 19,683 |
| 2014 | 10,936 | 10,936 | 10,936 |
| 2013 | 14,974 | 14,974 | 14,974 |
| 2012 | 23,277 | 23,277 | 23,277 |
| 2011 | 5,341 | 5,341 | 5,341 |
| 2010 | 2,606 | 2,606 | 2,606 |
| 2009 | 10,093 | 10,093 | 10,093 |
| 2008 | 34,121 | 34,121 | 34,121 |
| 2007 | 4,775 | 4,775 | 4,775 |
| 2006 | 8,124 | 8,124 | 8,124 |
| 2004 | 3,905 | 3,905 | 3,905 |
| 2003 | 990 | 990 | 990 |
| 2002 | -1,366,457 | -1,366,457 | -1,366,457 |
| 2001 | 1,654,007 | 1,654,007 | 1,654,007 |
| Total | 449,741 | 449,741 | 449,741 |

Not Taxable

| Totals for Not Taxable | | | |
|---|---|---|---|
| | Original Cost | Dep Value | Assd Value |
| | 449,741 | 449,741 | 449,741 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:27:06 AM
Page: 13 of 15

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

## Not Taxable-DISPOSED - Detail: For Information Only

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (1) - Machinery & Equipment** — Depreciation: Comm Tbl 312 (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 01-15-2012 | | 525870 | | INV-Pd 10 - Fedex | 26 | 6 | 6 |
| 10-15-2011 | | 493691 | | INV-Pd 7 - Fedex | 30 | 5 | 5 |
| 10-15-2011 | | 496981 | | 202203-GRAPHIQUE-008028986 | 24 | 4 | 4 |
| 10-15-2011 | | 498122 | | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 10-15-2011 | | 500033 | | 101396-CAPITOL HA-2864143-2011 | 13 | 2 | 2 |
| 10-15-2011 | | 501332 | | 202203-GRAPHIQUE-008029039 | 295 | 53 | 53 |
| 11-15-2011 | | 513839 | | INV-Pd 8 - Fedex | 69 | 12 | 12 |
| 12-15-2011 | | 519144 | | INV-Pd 9 - Fedex | 55 | 10 | 10 |
| 12-15-2011 | | 523957 | | 201837-NATIONAL C-00305768 | 345 | 62 | 62 |
| 12-15-2011 | | 524298 | | 108494-AMERICANA-0079397-IN | 2,541 | 457 | 457 |
| 02-15-2008 | | 204512 | | STRATIX CORPORATION | 1,058 | 106 | 106 |
| **Class Subtotal:** | | | 11 Assets | | **4,495** | **725** | **725** |

**Form: Office Furniture and Equipment** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (2) - Furniture & Fixtures** — Depreciation: Comm Tbl 312 (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 09-15-2007 | | 187395 | | CROSSCOM NATIONAL INC | 1,164 | 116 | 116 |
| **Class Subtotal:** | | | 1 Asset | | **1,164** | **116** | **116** |

**Form: Other Equipment** (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (3) - POS Equip** — Depreciation: Comm Tbl 38 (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 11-15-2006 | | 3725 | | CU7634 AGILYSYS | 8,339 | 1,001 | 1,001 |
| 06-15-2005 | | 1304 | | AGILYSIS BULK BUY | 9 | 1 | 1 |
| 04-15-2005 | | 609 | | AGILYSYS | 4,090 | 491 | 491 |
| 03-15-2004 | | 162837 | | AGILYSYS | 480 | 58 | 58 |
| 08-15-2001 | | 161810 | | ADS RETAIL | 3,529 | 423 | 423 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:27:06 AM
Page: 14 of 15

**Add/Delete Amounts I _luded in Previous Section (Listed For I _rmation Purposes Only)**

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0073**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 412
Account #: 0006 1178 0073

12390 Seal Beach Blvd.
Seal Beach, CA 90740

| Date Acq | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|
| 08-15-2001 | 7686 | ADS RETAIL | 2,123 | 255 | 255 |
| 08-15-2001 | 7732 | SYMBOL | 3,295 | 395 | 395 |
| 10-15-2001 | 7953 | ADS RETAIL | 38,366 | 4,604 | 4,604 |
| **Class Subtotal:** | 8 Assets | | 60,231 | 7,228 | 7,228 |

**Form:** Personal Computers
(Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (5a) - Computers
**Depreciation:** Comptr Pers Tbl 705
(Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 04-15-2008 | | 213596 | | SYMBOL TECHNOLOGIES, INC | 1,098 | 22 | 22 |
| 02-15-2007 | | 140460 | | CU10613 AGILYSYS | 105 | 2 | 2 |
| 06-15-2007 | | 180177 | | 106191 | 2,927 | 59 | 59 |
| 03-15-2007 | | 4491 | | CU7690 AGILYSYS | 2,561 | 51 | 51 |
| 03-15-2007 | | 4492 | | CU9864 AGILYSYS | 1,757 | 35 | 35 |
| 01-15-2006 | | 137149 | | 1019471-SPENCER | 1,514 | 30 | 30 |
| 05-15-2006 | | 137941 | | COMPUCOM | 946 | 19 | 19 |
| 10-15-2006 | | 138974 | | 88479030 COMPUCOM | 1,894 | 38 | 38 |
| 11-15-2006 | | 139185 | | CU7634 AGILYSYS | 1,003 | 20 | 20 |
| 06-15-2003 | | 153291 | | VERIFONE | 1,585 | 32 | 32 |
| 03-15-2002 | | 150579 | | ADS | 2,259 | 45 | 45 |
| 07-15-2002 | | 151004 | | SYMBOL | 1,402 | 28 | 28 |
| 08-15-2001 | | 149113 | | DELLCOM | 8,864 | 177 | 177 |
| 08-15-2001 | | 149114 | | MANCHESTER | 1,247 | 25 | 25 |
| 08-15-2001 | | 149115 | | GREENPAGES | 5,925 | 119 | 119 |
| 08-15-2001 | | 149145 | | SYMBOL | 7,324 | 146 | 146 |
| 10-15-2001 | | 149498 | | SYMBOL | 1,705 | 34 | 34 |
| 08-15-2001 | | 7746 | | MAGTEK | 1,129 | 23 | 23 |
| **Class Subtotal:** | | 18 Assets | | | 45,245 | 905 | 905 |

**Totals for Not Taxable-DISPOSED**

| Cost | Dep Value | Assessed Value |
|---|---|---|
| 111,134 | 8,974 | 8,974 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:27:06 AM
Page: 15 of 15

# Exhibit G

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*

### CLAUDE PARRISH ORANGE COUNTY ASSESSOR
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**



**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*
#BWNLXLY
#0006 1178 0099#
DBA: BED BATH & BEYOND #479
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

<span style="color:red">Exhibit G</span>

814-172-12    02    0130        00061178-009        U
M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    RANCHO SANTA MARGARITA
STREET  22235 EL PASEO

CONTACT: KOZLOW, ED        TEL: (908) 855-4216

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:  GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____
   Email Address _____

c. Do you own the land at this business location?    ☐ Yes  ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?  DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____

g. During the period of January 1,2022 through December 31,2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

**PART II:  DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | 1,065 |
| 2. | Equipment | *(From line 35)* | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5. | Construction In Progress | *(Attach Schedule)* | |
| 6. | Alternate Schedule A | *(See instructions)* | |
| 7. | | | |
| 8. | | | |

*(Assessor's Use Only area contains handwritten "NO FILE" and "2022 Stmt 002")*

**PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)

Report conditional sales contracts that are not leases on Schedule A

| | | | |
|---|---|---|---|
| 1. Leased equipment | 4. Vending equipment | | |
| 2. Lease-purchase option equipment | 5. Other businesses | | |
| 3. Capitalized leased equipment | 6. Government-owned property | | |

Tax Obligation:    A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name<br>Mailing address | | | | | |
| 10. Lessor's name<br>Mailing address | | | | | |

---

**OWNERSHIP TYPE (☑)**

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☐ |
| Other | ☐ |

**BUSINESS DESCRIPTION (☑)**

| | |
|---|---|
| Retail | ☐ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

**DECLARATION BY ASSESSEE**

***Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.***

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | | DATE |
|---|---|---|
| ▶ | | |
| NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed) | **SEE ATTACHED** | TITLE |
| NAME OF LEGAL ENTITY (other than DBA) (typed or printed) | | FEDERAL EMPLOYER ID NUMBER |
| PREPARER'S NAME AND ADDRESS (typed or printed) | TELEPHONE NUMBER (    ) | TITLE |

---

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)    INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION    0000001    1

# FINAL RETURN; PLEASE CLOSE ACCOUNT

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**

*(Declaration of costs and other related
property information as of 12:01
A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X 8 2023

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0099

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 22235 El Paseo Rancho Santa Margarita, CA 92688

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

## PART I:  GENERAL INFORMATION

COMPLETE (a) THRU (g)

a. Enter type of business:  Retail
b. Enter local telephone number  (905) 688-0888        FAX number _____
   Email Address  usbedbathandbeyondpropertytax@deloitte.com
c. Do you own the land at this business location?      ☐ Yes  ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement?                          ☐ Yes  ☐ No
d. When did you start business at this location?  DATE: 07/02/2002
   If your business name or location has changed from last year, enter the former name
   and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept  Union, NJ 07083

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: Toni-Anne Andrisano  (908) 688-0888
g. During the period of January 1, 2022 through December 31, 2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
       etc.) acquire a "controlling interest" (see instructions for definition) in this business
       entity?                                              ☐ Yes  ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition)
       in California at the time of the acquisition?        ☐ Yes  ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
       Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
       See instructions for filing requirements.

## PART II:  DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | |
| 2. | Equipment | (From line 35) | |
| 3. | Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) | |
| 5. | Construction in Progress | (Attach Schedule) | |
| 6. | Alternate Schedule A | (See instructions) | |
| 7. | | | |
| 8. | | | |

## PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:  A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name  Mailing address | | | | | |
| 10. Lessor's name  Mailing address | | | | | |

**None**

| OWNERSHIP TYPE (☑) | | DECLARATION BY ASSESSEE |
|---|---|---|
| Proprietorship | ☐ | |
| Partnership | ☐ | |
| Corporation | ☒ | |
| Other | ☐ | |

**DECLARATION BY ASSESSEE**

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including
accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct and complete and includes all
property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement
at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☑) | | SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | DATE 5-6-23 |
|---|---|---|---|
| Retail | ☒ | NAME OF ASSESSEE OR AUTHORIZED AGENT (typed or printed)  Toni-Anne Andrisano | TITLE  VP-Tax |
| Wholesale | ☐ | NAME OF LEGAL ENTITY (other than DBA) (typed or printed)  Bed Bath & Beyond of CA LLC | FEDERAL EMPLOYER ID NUMBER  22-3612362 |
| Manufacturer | ☐ | PREPARER'S NAME AND ADDRESS (typed or printed) | TELEPHONE NUMBER | TITLE |
| Service/Professional | ☐ | | | |

*Agent: See page 7 for Declaration by Assessee instructions.     THIS STATEMENT SUBJECT TO AUDIT
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

479                                    05/04/2023 05:21:44                    10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) | | 2. OFFICE FURNITURE AND EQUIPMENT | | 3. OTHER EQUIPMENT (describe) | | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | | COST | ASSESSOR'S USE ONLY |
| 11 | 2022 | | | | | | | 2022 | | |
| 12 | 2021 | | | | | | | 2021 | | |
| 13 | 2020 | | | | | | | 2020 | | |
| 14 | 2019 | | | | | | | 2019 | | |
| 15 | 2018 | | | | | | | 2018 | | |
| 16 | 2017 | | | | | | | 2017 | | |
| 17 | 2016 | | | | | | | 2016 | | |
| 18 | 2015 | | | | | | | Prior | | |
| 19 | 2014 | | | | | | | Total | | |

| | | | | | | | | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | | | | | | | | | |
| 21 | 2012 | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 22 | 2011 | | | | | | | | | |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | | |
| 34 | Total | | | | | | | Calendar Year of Acq. | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |
| 35 | | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | | | | | | | COST | ASSESSOR'S USE ONLY |
| 36 | | ASSESSOR'S USE ONLY | | | | | | 2022 | | |

| LINE NO | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Year | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | – | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | | | | | | |
| 48 | 2021 | | | | | | | | |
| 49 | 2020 | | | | | | | | |
| 50 | 2019 | | | | | | | | |
| 51 | 2018 | | | | | | | | |
| 52 | 2017 | | | | | | | | |
| 53 | 2016 | | | | | | | | |
| 54 | 2015 | | | | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

Bed Bath & Beyond of CA LLC

MAILING ADDRESS

650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY

22235 El Paseo Rancho Santa Margarita, CA 92688

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through
December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS —** Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges,
by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well
as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should
be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s)
and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS —** Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned,
sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

05/04/2023 05:21:44          10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| | ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | | COST |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

REMARKS:

05/04/2023  05:21:44  10.1.1

# Exhibit H

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*



**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST STORE, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV

**2023**




**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0107#
DBA: BED BATH & BEYOND #494
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

**Exhibit H**

019-182-69   02  0130      00061178-010      U
M    2024       AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    LA HABRA
STREET  1320 S BEACH BLVD

CONTACT: KOZLOW, ED          TEL: (908) 855-4216
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:  GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a.  Enter type of business: _____

b.  Enter local telephone number _____ FAX number _____
    Email Address _____

c.  Do you own the land at this business location?    ☐ Yes  ☐ No
    If yes, is the name on your deed recorded
    as shown on this statement?                       ☐ Yes  ☐ No

d.  When did you start business at this location?  DATE: _____
    If your business name or location has changed from last year, enter the former name and/or location: _____

e.  Enter location of general ledger and all related accounting records (include zip code):

f.  Enter name and telephone number of authorized person to contact at location of accounting records: _____

g.  During the period of January 1,2022 through December 31,2022:
    (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No
    (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No
    (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:  DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY | |
|---|---|---|---|---|
| 1. | Supplies | | | 1,965 |
| 2. | Equipment | *(From line 35)* | | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | | |
| 5. | Construction In Progress | *(Attach Schedule)* | | |
| 6. | Alternate Schedule A | *(See instructions)* | | |
| 7. | | | | |
| 8. | | | | |

**PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)

Report conditional sales contracts that are not leases on Schedule A
1.  Leased equipment
2.  Lease-purchase option equipment
3.  Capitalized leased equipment
4.  Vending equipment
5.  Other businesses
6.  Government-owned property

Tax Obligation:   A. Lessor   B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9.  Lessor's name Mailing address | | | | | |
| 10. Lessor's name Mailing address | | | | | |

| OWNERSHIP TYPE (☑) | | **DECLARATION BY ASSESSEE** |
|---|---|---|
| Proprietorship | ☐ | *Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.* |
| Partnership | ☐ | *I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.* |
| Corporation | ☐ | |
| Other _____ | ☐ | |

| BUSINESS DESCRIPTION (☑) | | SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* ▶ | DATE |
|---|---|---|---|
| Retail | ☐ | NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed) | TITLE |
| Wholesale | ☐ | |
| Manufacturer | ☐ | NAME OF LEGAL ENTITY (other than DBA) (typed or printed) | FEDERAL EMPLOYER ID NUMBER |
| Service/Professional | ☐ | PREPARER'S NAME AND ADDRESS (typed or printed) | TELEPHONE NUMBER ( ) | TITLE |

*Agent:  See page 7 for Declaration by Assessee instructions.        **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)        INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION        0000001      1

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

| ORANGE COUNTY ASSESSOR |
| CLAUDE PARRISH |
| MAY X 8 2023 |

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0107

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 1320 South Beach Blvd, La Habra, CA 90631

**RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.**
**FILE A SEPARATE STATEMENT FOR EACH LOCATION.**

**PART I:   GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a.  Enter type of business:  Retail
b.  Enter local telephone number  (908) 688-0888 ____ FAX number ____
    Email Address  usbedbathandbeyondpropertytax@deloitte.com
c.  Do you own the land at this business location?          ☐ Yes  ☒ No
    If yes, is the name on your deed recorded
    as shown on this statement?                              ☐ Yes  ☐ No
d.  When did you start business at this location?  DATE:  07/03/2002
    If your business name or location has changed from last year, enter the former name and/or location:
    ____
e.  Enter location of general ledger and all related accounting records (include zip code):
    650 Liberty Ave - Tax Dept  Union, NJ  07083

f.  Enter name and telephone number of authorized person to contact at location of accounting records: Toni-Anne Andrisano  (908) 688-0888
g.  During the period of January 1, 2022 through December 31, 2022:
    (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?                                       ☐ Yes  ☐ No
    (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?   ☐ Yes  ☐ No
    (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (old costs) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | 1,965 | |
| 2. | Equipment | (From line 35) | 174,038 | |
| 3. | Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) | 276,054 | |
| 5. | Construction in Progress | (Attach Schedule) | | |
| 6. | Alternate Schedule A | (See instructions) | | |
| 7. | | | | |
| 8. | | | | |

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
Report conditional sales contracts that are not leases on Schedule A

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| Tax Obligation:   A. Lessor     B. Lessee | | | | | |
| 9. Lessor's name  Mailing address | | | | | |
| 10. Lessor's name  Mailing address | | | | | |

**None**

**DECLARATION BY ASSESSEE**

OWNERSHIP TYPE (☒)

| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other | ☐ |

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☒) | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*
▶ *(signature)*

DATE  5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano

TITLE  VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER  22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.     **THIS STATEMENT SUBJECT TO AUDIT**
**INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION**

494                                                    05/04/2023 05:22:06                    10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL:  EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 79,478 | | | | 2022 | | |
| 12 | 2021 | 19,527 | | | | | | 2021 | | |
| 13 | 2020 | 28,455 | | | | | | 2020 | | |
| 14 | 2019 | 3,813 | | | | | | 2019 | | |
| 15 | 2018 | 4,028 | | | | | | 2018 | | |
| 16 | 2017 | 3,876 | | | | | | 2017 | | |
| 17 | 2016 | 2,154 | | | | | | 2016 | | |
| 18 | 2015 | 4,290 | | | | | | Prior | | |
| 19 | 2014 | 8,278 | | | | | | Total | | |

**5a. PERSONAL COMPUTERS**

| LINE NO | Calendar Year of Acq. | 1. COST | | 2. COST | | 3. COST | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | 7,161 | | | | | | Calendar Year of Acq. | | |
| 21 | 2012 | 2,124 | | | | | | | | |
| 22 | 2011 | | | | | | | COST / USE ONLY | | |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | 1,008 | | | | | | 2021 | 1,298 | |
| 25 | 2008 | | | | | | | 2020 | 3,589 | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | 4,960 | |
| 33 | Prior | | | | | | | Total | 9,847 | |
| 34 | Total | 84,713 | | 79,478 | | | | | | |

**5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES**

| LINE NO | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|
| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 — **174,038** | | | |
| 36 | ASSESSOR'S USE ONLY | 2022 | | |

| LINE NO | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Year | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | - | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. STRUCTURE ITEMS ONLY (see instructions) COST | ASSESSOR'S USE ONLY | 2. FIXTURES ONLY (see instructions) COST | ASSESSOR'S USE ONLY | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) COST | ASSESSOR'S USE ONLY | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 9,176 | | | | | |
| 48 | 2021 | 5,071 | | 15,162 | | | | | |
| 49 | 2020 | 3,934 | | 43,738 | | | | | |
| 50 | 2019 | 2,073 | | 26,414 | | | | | |
| 51 | 2018 | 4,394 | | 17,178 | | | | | |
| 52 | 2017 | 1,177 | | 1,238 | | | | | |
| 53 | 2016 | 9,800 | | 1,561 | | | | | |
| 54 | 2015 | 20,393 | | 8,361 | | | | | |
| 55 | 2014 | 7,893 | | 1,090 | | | | | |
| 56 | 2013 | 9,531 | | | | | | | |
| 57 | 2012 | 24,884 | | | | | | | |
| 58 | 2011 | 960 | | | | | | | |
| 59 | 2010 | 4,373 | | | | | | | |
| 60 | 2009 | 1,983 | | | | | | | |
| 61 | 2008 | 41,940 | | | | | | | |
| 62 | 2007 | 1,060 | | | | | | | |
| 63 | 2006 | 12,362 | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | -1,750 | | | | | | | |
| 67 | 2002 | 2,060 | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | 152,137 | | 123,917 | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | 276,054 | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

Bed Bath & Beyond of CA LLC

MAILING ADDRESS

650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY

1320 South Beach Blvd. La Habra, CA 90631

**INSTRUCTIONS**
Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | **See Attached** | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

05/04/2023  05:22:06          10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | **See Attached** | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023 05:22:06 10.1.1

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
   FEIN: 22-3612362
Location ID: 494                                        1320 South Beach Blvd.
   Account #: 0006 1178 0107                            La Habra, CA 90631

# Taxable - Detail

| Form: Supplies | | | | (Reported with subtotals by depreciable life and grand totals at the end) | |
|---|---|---|---|---|---|
| Class: Part II (01) - Supplies | | Depreciation: Not Depreciated | | (Assets with this depr life) | |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 494-Supp | Supplies | 1,965 | 1,965 | 1,965 |
| Class Subtotal: | | 1 Asset | | 1,965 | 1,965 | 1,965 |

| Totals for Form: Supplies | | | (Total of all assets subtotaled above in this form category) | |
|---|---|---|---|---|
| **2022** | | 1,965 | 1,965 | 1,965 |
| **Total** | | 1,965 | 1,965 | 1,965 |

| Form: M&E for Industry, Profession, or Trade | | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|---|
| Class: Schedule A (1) - Machinery & Equipment | | Depreciation: Comm Tbl 312 | (Assets with this depr life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2021 | 2 | 1602301 | INV-Pd 10 Wk 2 - FEDEX | 57 | 48 | 48 |
| 01-15-2021 | 2 | 1602467 | INV-Pd 10 Wk 3 - LTL | 13 | 11 | 11 |
| 02-15-2021 | 2 | 1609167 | 101506-F 3 METALW-60883 | 14 | 12 | 12 |
| 02-15-2021 | 2 | 1609807 | 201187-SAMA PLAST-125071 | 2,934 | 2,464 | 2,464 |
| 02-15-2021 | 2 | 1611157 | 103870-FEDERAL HE-32-44172-00- | 178 | 149 | 149 |
| 02-15-2021 | 2 | 1611502 | 247059-NORTH AMER-37209 | 7,104 | 5,967 | 5,967 |
| 02-15-2021 | 2 | 1614640 | 267043-THE PEGGS-IN014717A | 920 | 773 | 773 |
| 02-15-2021 | 2 | 1615441 | INV-Pd 11 Wk 4 - FEDEX | 31 | 26 | 26 |
| 03-15-2021 | 2 | 1630143 | 102572-MARLITE-501491 | 113 | 95 | 95 |
| 03-15-2021 | 2 | 1632299 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 03-15-2021 | 2 | 1632672 | 103870-FEDERAL HE-32-44324-00- | 458 | 385 | 385 |
| 03-15-2021 | 2 | 1633510 | 103870-FEDERAL HE-32-44324-00- | 455 | 383 | 383 |
| 04-15-2021 | 2 | 1637082 | 101506-F 3 METALW-99183 | 486 | 408 | 408 |
| 04-15-2021 | 2 | 1637491 | 201187-SAMA PLAST-152141 | 451 | 378 | 378 |
| 04-15-2021 | 2 | 1638425 | 101506-F 3 METALW-0045599 | 226 | 190 | 190 |
| 04-15-2021 | 2 | 1639153 | 102970-MADIX INC.-91238024 | 748 | 628 | 628 |
| 04-15-2021 | 2 | 1640525 | 101506-F 3 METALW-100170 | 227 | 191 | 191 |
| 04-15-2021 | 2 | 1642456 | INV-Pd 1 Wk 3 - FEDEX | 8 | 6 | 6 |
| 04-15-2021 | 2 | 1643002 | INV-Pd 1 Wk 4 - FEDEX | 20 | 17 | 17 |
| 04-15-2021 | 2 | 1643221 | INV-Pd 1 Wk 4 - LTL | 505 | 424 | 424 |
| 05-15-2021 | 2 | 1645138 | INV-Pd 2 Wk 3 - LTL | 121 | 102 | 102 |
| 05-15-2021 | 2 | 1647130 | 101506-F 3 METALW-60476 | 41 | 35 | 35 |
| 05-15-2021 | 2 | 1648165 | 246751-KDM POPSOL-615283 | 10 | 8 | 8 |
| 06-15-2021 | 2 | 1657875 | INV-Pd 3 Wk 2 - FEDEX | 181 | 152 | 152 |
| 08-15-2021 | 2 | 1666798 | 101506-F 3 METALW-59687 | 32 | 27 | 27 |
| 08-15-2021 | 2 | 1668203 | 246751-KDM POPSOL-617512 | 10 | 8 | 8 |
| 08-15-2021 | 2 | 1671533 | 103941-NAVCO SECU-IN48834 | 2,031 | 1,706 | 1,706 |
| 09-15-2021 | 2 | 1678783 | INV-Pd 6 Wk 1 - FEDEX | 38 | 32 | 32 |
| 10-15-2021 | 2 | 1686658 | INV-Pd 7 Wk 1 - LTL | 133 | 111 | 111 |
| 10-15-2021 | 2 | 1686659 | INV-Pd 7 Wk 2 - FEDEX | 12 | 10 | 10 |
| 10-15-2021 | 2 | 1686660 | INV-Pd 7 Wk 3 - FEDEX | 7 | 5 | 5 |
| 10-15-2021 | 2 | 1688988 | 102572-MARLITE-506210 | 563 | 473 | 473 |
| 11-15-2021 | 2 | 1700726 | INV-Pd 8 Wk 3 - FEDEX | 15 | 12 | 12 |
| 11-15-2021 | 2 | 1703217 | 101506-F 3 METALW-105348 49015 | 421 | 354 | 354 |
| 12-15-2021 | 2 | 1713594 | INV-Pd 9 Wk 1 - LTL | 158 | 133 | 133 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1
Printed 05/04/23   5:22:33 AM
Page: 1 of 14

Orange, CA
## 2023 Business Personal Property Tax Return – 0006 1178 0107

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Date | | Number | Description | | | |
|---|---|---|---|---|---|---|
| 12-15-2021 | 2 | 1713758 | INV-Pd 9 Wk 2 - FEDEX | 7 | 6 | 6 |
| 12-15-2021 | 2 | 1714081 | INV-Pd 9 Wk 3 - FEDEX | 240 | 201 | 201 |
| 12-15-2021 | 2 | 1714419 | INV-Pd 9 Wk 4 - FEDEX | 96 | 80 | 80 |
| 12-15-2021 | 2 | 1714798 | INV-Pd 9 Wk 5 - FEDEX | 11 | 9 | 9 |
| 02-15-2020 | 3 | 1498626 | 246751-KDM POPSOL-601231 | 116 | 88 | 88 |
| 02-15-2020 | 3 | 1500126 | 103870-FEDERAL HE-32-43111-00- | 427 | 324 | 324 |
| 02-15-2020 | 3 | 1500283 | 103870-FEDERAL HE-32-43315-00- | 419 | 319 | 319 |
| 03-15-2020 | 3 | 1507147 | 101506-F 3 METALW-0063197-IN | 204 | 155 | 155 |
| 04-15-2020 | 3 | 1513579 | 247059-NORTH AMER-36241 | 661 | 503 | 503 |
| 04-15-2020 | 3 | 1514195 | 103870-FEDERAL HE-32-122319-00 | 1,826 | 1,388 | 1,388 |
| 04-15-2020 | 3 | 1515893 | 201837-NATIONAL C-3214073-100 | 312 | 237 | 237 |
| 04-15-2020 | 3 | 1517479 | INV-Pd 1 Wk 2 - FEDEX | 4 | 3 | 3 |
| 04-15-2020 | 3 | 1518145 | INV-Pd 1 Wk 4 - LTL | 214 | 163 | 163 |
| 05-15-2020 | 3 | 1526198 | 210921-TENSATOR I-539616-53971 | 254 | 193 | 193 |
| 05-15-2020 | 3 | 1526258 | 210921-TENSATOR I-539616-53992 | 8,158 | 6,200 | 6,200 |
| 05-15-2020 | 3 | 1526767 | 247059-NORTH AMER-36136 | 34 | 25 | 25 |
| 05-15-2020 | 3 | 1527694 | 258277-MODERN SPA-21070 | 405 | 308 | 308 |
| 06-15-2020 | 3 | 1533806 | 246751-KDM POPSOL-606187 | 232 | 177 | 177 |
| 06-15-2020 | 3 | 1534844 | 201187-SAMA PLAST-124443 | 688 | 523 | 523 |
| 06-15-2020 | 3 | 1535692 | 103870-FEDERAL HE-32-43315-00- | 1,875 | 1,425 | 1,425 |
| 08-15-2020 | 3 | 1565571 | 246751-KDM POPSOL-607203 | 579 | 440 | 440 |
| 09-15-2020 | 3 | 1575669 | INV-Pd 6 Wk 3 - FEDEX | 19 | 14 | 14 |
| 10-15-2020 | 3 | 1579956 | 103870-FEDERAL HE-32-43746-00- | 492 | 374 | 374 |
| 12-15-2020 | 3 | 1590769 | INV-Pd 9 Wk 3 - LTL | 0 | 0 | 0 |
| 12-15-2020 | 3 | 1592170 | 32-44255-00-35 | 2,016 | 1,532 | 1,532 |
| 12-15-2020 | 3 | 1593042 | 101506-F 3 METALW-97364 | 774 | 588 | 588 |
| 12-15-2020 | 3 | 1593558 | 101506-F 3 METALW-97366 | 4,188 | 3,183 | 3,183 |
| 12-15-2020 | 3 | 1594593 | 101506-F 3 METALW-97363 | 3,276 | 2,490 | 2,490 |
| 12-15-2020 | 3 | 1595287 | 201187-SAMA PLAST-124945 | 261 | 198 | 198 |
| 12-15-2020 | 3 | 1597689 | 267043-THE PEGGS-588519 | 1,023 | 777 | 777 |
| 01-15-2019 | 4 | 1375645 | 101506-F 3 METALW-0059331-IN | 318 | 219 | 219 |
| 02-15-2019 | 4 | 1382269 | 201187-SAMA PLAST-123054 | 20 | 14 | 14 |
| 02-15-2019 | 4 | 1384583 | 201187-SAMA PLAST-123086 | 65 | 45 | 45 |
| 02-15-2019 | 4 | 1390923 | INV-Pd 11 Wk 1 - FEDEX | 4 | 3 | 3 |
| 03-15-2019 | 4 | 1401627 | 258277-MODERN SPA-D18079(20040 | 764 | 527 | 527 |
| 03-15-2019 | 4 | 1403821 | INV-Pd 12 Wk 4 - LTL | 410 | 283 | 283 |
| 04-15-2019 | 4 | 1408499 | INV-Pd 1 Wk 2 - LTL | 410 | 283 | 283 |
| 05-15-2019 | 4 | 1427610 | 201187-SAMA PLAST-123441 | 20 | 14 | 14 |
| 06-15-2019 | 4 | 1438319 | 201187-SAMA PLAST-123437 | 1,550 | 1,070 | 1,070 |
| 06-15-2019 | 4 | 1439243 | 201187-SAMA PLAST-123439 | 136 | 94 | 94 |
| 06-15-2019 | 4 | 1440564 | 201187-SAMA PLAST-123531 | 115 | 79 | 79 |
| 01-15-2018 | 5 | 1268171 | INV-Pd 10 - FEDEX | 4 | 3 | 3 |
| 02-15-2018 | 5 | 1270566 | INV-Pd 11 - FEDEX | 7 | 4 | 4 |
| 02-15-2018 | 5 | 1279122 | 247086-SEKURA GLO-4400983 | 59 | 36 | 36 |
| 03-15-2018 | 5 | 1283879 | 201187-SAMA PLAST-121759 | 147 | 89 | 89 |
| 03-15-2018 | 5 | 1286383 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 04-15-2018 | 5 | 1287995 | INV-Pd 1 - FedEx Wk2 | 4 | 3 | 3 |
| 04-15-2018 | 5 | 1288246 | INV-Pd 1 - Fedex Wk4 | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1293166 | INV-Pd 2 Wk 1 - FEDEX | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1293897 | INV-Pd 2 Wk 3 - FEDEX | 6 | 3 | 3 |
| 06-15-2018 | 5 | 1302925 | INV-Pd 3 Wk 5 - FEDEX | 4 | 2 | 2 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:22:33 AM
Page: 2 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-15-2018 | 5 | 1309848 | INV-Pd 4 Wk 4 - FEDEX | 4 | 2 | 2 |
| 10-15-2018 | 5 | 1340558 | 201187-SAMA PLAST-122623 | 158 | 97 | 97 |
| 11-15-2018 | 5 | 1347899 | INV-Pd 8 Wk 2 - FEDEX | 4 | 2 | 2 |
| 11-15-2018 | 5 | 1348156 | INV-Pd 8 Wk 3 - FEDEX | 4 | 2 | 2 |
| 11-15-2018 | 5 | 1348396 | INV-Pd 8 Wk 4 - FEDEX | 37 | 22 | 22 |
| 11-15-2018 | 5 | 1349953 | 246751-KDM POPSOL-501286 | 260 | 159 | 159 |
| 11-15-2018 | 5 | 1351531 | 201187-SAMA PLAST-122714 | 79 | 48 | 48 |
| 11-15-2018 | 5 | 1352752 | 201187-SAMA PLAST-122714 | 937 | 571 | 571 |
| 11-15-2018 | 5 | 1354342 | 201187-SAMA PLAST-122713 | 700 | 427 | 427 |
| 11-15-2018 | 5 | 1354343 | 201187-SAMA PLAST-122713 | 880 | 537 | 537 |
| 11-15-2018 | 5 | 1354344 | 201187-SAMA PLAST-122713 | 711 | 434 | 434 |
| 12-15-2018 | 5 | 1364322 | INV-Pd 9 Wk 1 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1364841 | INV-Pd 9 Wk 3 - FEDEX | 4 | 2 | 2 |
| 12-15-2018 | 5 | 1365706 | INV-Pd 9 Wk 4 - FEDEX | 4 | 2 | 2 |
| 01-15-2017 | 6 | 1174823 | INV-Pd 10 - FEDEX | 8 | 4 | 4 |
| 01-15-2017 | 6 | 1175517 | INV-Pd 10 - LTL | 108 | 59 | 59 |
| 02-15-2017 | 6 | 1176175 | INV-Pd 11 - FEDEX | 38 | 20 | 20 |
| 02-15-2017 | 6 | 1177357 | 202203-GRAPHIQUE-7905615A | 387 | 209 | 209 |
| 02-15-2017 | 6 | 1177371 | 202203-GRAPHIQUE-7905615A | -26 | -14 | -14 |
| 03-15-2017 | 6 | 1187277 | 201187-SAMA PLAST-119363 | -32 | -17 | -17 |
| 03-15-2017 | 6 | 1188287 | INV-Pd 12 - FEDEX | 69 | 37 | 37 |
| 04-15-2017 | 6 | 1193074 | INV-Pd 1 - FEDEX | 19 | 10 | 10 |
| 05-15-2017 | 6 | 1197945 | INV-Pd 2 - FEDEX | 57 | 31 | 31 |
| 06-15-2017 | 6 | 1207684 | INV-Pd 3 - FEDEX | 55 | 30 | 30 |
| 06-15-2017 | 6 | 1208430 | INV-Pd 3 - LTL | 214 | 115 | 115 |
| 06-15-2017 | 6 | 1209889 | 201187-SAMA PLAST-120116 | 26 | 14 | 14 |
| 06-15-2017 | 6 | 1211330 | 246751-KDM POPSOL-361377 | 40 | 22 | 22 |
| 06-15-2017 | 6 | 1211331 | 246751-KDM POPSOL-361377 | 492 | 266 | 266 |
| 07-15-2017 | 6 | 1217412 | INV-Pd 4 - FEDEX | 104 | 56 | 56 |
| 07-15-2017 | 6 | 1218241 | INV-Pd 4 - LTL | 139 | 75 | 75 |
| 07-15-2017 | 6 | 1222887 | 103941-NAVCO SECU-IN15557 | 1,496 | 808 | 808 |
| 08-15-2017 | 6 | 1225084 | INV-Pd 5 - FEDEX | 4 | 2 | 2 |
| 08-15-2017 | 6 | 1231059 | 103191-MARATHON E-C071517 | 576 | 311 | 311 |
| 09-15-2017 | 6 | 1233483 | INV-Pd 6 - FEDEX | 28 | 15 | 15 |
| 10-15-2017 | 6 | 1242198 | INV-Pd 7 - FEDEX | 21 | 11 | 11 |
| 11-15-2017 | 6 | 1250801 | INV-Pd 8 - FEDEX | 30 | 16 | 16 |
| 12-15-2017 | 6 | 1258711 | INV-Pd 9 - FEDEX | 25 | 13 | 13 |
| 01-15-2016 | 7 | 1055539 | 110300-REEVE STOR-PR383298 | 23 | 10 | 10 |
| 01-15-2016 | 7 | 1058779 | INV-Pd 10 - FEDEX | 34 | 16 | 16 |
| 02-15-2016 | 7 | 1060733 | INV-Pd 11 - FEDEX | 11 | 5 | 5 |
| 03-15-2016 | 7 | 1071857 | INV-Pd 12 - FEDEX | 4 | 2 | 2 |
| 03-15-2016 | 7 | 1071858 | INV-Pd 12 - FEDEX | 11 | 5 | 5 |
| 04-15-2016 | 7 | 1083454 | INV-Pd 1 - FEDEX | 8 | 4 | 4 |
| 05-15-2016 | 7 | 1094488 | INV-Pd 2 - FEDEX | 11 | 5 | 5 |
| 06-15-2016 | 7 | 1100375 | INV-Pd 3 - FEDEX | 12 | 5 | 5 |
| 07-15-2016 | 7 | 1102449 | INV-Pd 4 - FEDEX | 4 | 2 | 2 |
| 07-15-2016 | 7 | 1103190 | INV-Pd 4 - LTL | 1 | 1 | 1 |
| 07-15-2016 | 7 | 1104215 | 201187-SAMA PLAST-117297 | 9 | 4 | 4 |
| 08-15-2016 | 7 | 1124551 | INV-Pd 5 - FEDEX | 15 | 7 | 7 |
| 08-15-2016 | 7 | 1127093 | 110300-REEVE STOR-PR390491 | 2 | 1 | 1 |
| 09-15-2016 | 7 | 1136594 | INV-Pd 6 - FEDEX | 15 | 7 | 7 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23   5:22:33 AM
Page: 3 of 14

10.1

Orange, CA
2023 Business Personal Property Tax Return - 0006 1178 0107

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Date | | Item | Description | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|
| 09-15-2016 | 7 | 1141894 | 246751-KDM POPSOL-227498-01 | 355 | 163 | 163 |
| 10-15-2016 | 7 | 1153943 | INV-Pd 7 - FEDEX | 21 | 9 | 9 |
| 11-15-2016 | 7 | 1156379 | 110300-REEVE STOR-PR393641 | 38 | 18 | 18 |
| 11-15-2016 | 7 | 1160289 | 100547-PEGGS COMP-449962 | 1,234 | 568 | 568 |
| 11-15-2016 | 7 | 1161969 | INV-Pd 8 - FEDEX | 72 | 33 | 33 |
| 12-15-2016 | 7 | 1165610 | 201187-SAMA PLAST-119363 | 32 | 15 | 15 |
| 12-15-2016 | 7 | 1169173 | INV-Pd 9 - FEDEX | 53 | 24 | 24 |
| 12-15-2016 | 7 | 1169917 | INV-Pd 9 - LTL | 189 | 87 | 87 |
| 10-15-2015 | 8 | 1016529 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 10-15-2015 | 8 | 1017495 | 110300-REEVE STOR-PR380351 | 75 | 30 | 30 |
| 10-15-2015 | 8 | 1022474 | INV-Pd 7 - FEDEX | 39 | 15 | 15 |
| 11-15-2015 | 8 | 1024464 | INV-Pd 8 - FEDEX | 8 | 3 | 3 |
| 11-15-2015 | 8 | 1026695 | 102970-MADIX INC.-90756842 | 17 | 7 | 7 |
| 12-15-2015 | 8 | 1046241 | INV-Pd 9 - FEDEX | 8 | 3 | 3 |
| 01-15-2015 | 8 | 897893 | INV-Pd 10 - Fedex | 30 | 12 | 12 |
| 01-15-2015 | 8 | 898618 | INV-Pd 10 - LTL | 48 | 19 | 19 |
| 02-15-2015 | 8 | 917076 | INV-Pd 11 - Fedex | 77 | 31 | 31 |
| 02-15-2015 | 8 | 917657 | INV-Pd 11 - LTL | 4 | 2 | 2 |
| 03-15-2015 | 8 | 924718 | 110304-IGS STORE-096953 | 725 | 290 | 290 |
| 03-15-2015 | 8 | 928049 | INV-Pd 12 - Fedex | 256 | 102 | 102 |
| 04-15-2015 | 8 | 929962 | INV-Pd 1 - Fedex | 25 | 10 | 10 |
| 05-15-2015 | 8 | 941602 | INV-Pd 2 - FEDEX | 64 | 25 | 25 |
| 06-15-2015 | 8 | 957424 | 110096-BALLYMORE-SIMON FEB 20 | 779 | 312 | 312 |
| 06-15-2015 | 8 | 957425 | 110096-BALLYMORE-SIMON FEB 20 | 875 | 350 | 350 |
| 07-15-2015 | 8 | 966786 | INV-Pd 4 - FEDEX | 11 | 4 | 4 |
| 08-15-2015 | 8 | 975546 | INV-Pd 5 - FEDEX | 8 | 3 | 3 |
| 08-15-2015 | 8 | 976641 | 105927-IDX-IMG286613RO | 810 | 324 | 324 |
| 09-15-2015 | 8 | 990173 | INV-Pd 6 - FEDEX | 4 | 2 | 2 |
| 09-15-2015 | 8 | 997613 | 202203-GRAPHIQUE-7877080A | 354 | 142 | 142 |
| 09-15-2015 | 8 | 997749 | 201187-SAMA PLAST-116027 | 59 | 23 | 23 |
| 01-15-2014 | 9 | 765466 | 110304-IGS STORE-089665 | 781 | 258 | 258 |
| 02-15-2014 | 9 | 781284 | INV-Pd 11 - LTL | 120 | 40 | 40 |
| 05-15-2014 | 9 | 811902 | 110300-REEVE STOR-PR360348 | 270 | 89 | 89 |
| 06-15-2014 | 9 | 819749 | 110310-CHAIN STOR-C042314A | 2,053 | 678 | 678 |
| 08-15-2014 | 9 | 834775 | INV-Pd 5 - LTL | 41 | 13 | 13 |
| 08-15-2014 | 9 | 838147 | 202203-GRAPHIQUE-7855349A | 354 | 117 | 117 |
| 10-15-2014 | 9 | 859049 | INV-Pd 7 - Fedex | 38 | 12 | 12 |
| 10-15-2014 | 9 | 866655 | 110096-BALLYMORE-081914CD-1 | 2,385 | 787 | 787 |
| 11-15-2014 | 9 | 879041 | 108494-AMERICANA-0083380-IN | 2,135 | 704 | 704 |
| 11-15-2014 | 9 | 880808 | INV-Pd 8 - LTL | 76 | 25 | 25 |
| 12-15-2014 | 9 | 895109 | INV-Pd 9 - LTL | 13 | 4 | 4 |
| 12-15-2014 | 9 | 895696 | INV-Pd 9 - Fedex | 11 | 4 | 4 |
| 05-15-2013 | 10 | 690173 | INV-Pd 2 - Fedex | 18 | 5 | 5 |
| 05-15-2013 | 10 | 690626 | INV-Pd 2 - LTL | 108 | 29 | 29 |
| 08-15-2013 | 10 | 711219 | 201990-COLONY INC-445416 | 777 | 210 | 210 |
| 10-15-2013 | 10 | 730815 | 202203-GRAPHIQUE-008031213-A | 354 | 96 | 96 |
| 10-15-2013 | 10 | 736405 | 110096-BALLYMORE-081913W | 2,857 | 771 | 771 |
| 10-15-2013 | 10 | 736991 | INV-Pd 7 - LTL | 98 | 26 | 26 |
| 12-15-2013 | 10 | 758143 | 108494-AMERICANA-0082423-IN | 2,846 | 768 | 768 |
| 12-15-2013 | 10 | 759159 | INV-Pd 9 - LTL | 103 | 28 | 28 |
| 02-15-2012 | 11 | 531808 | INV-Pd 11 - Fedex | 22 | 5 | 5 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 4 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 494
**Account #:** 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| | | | | | | |
|---|---|---|---|---|---|---|
| 03-15-2012 | 11 | 538617 | INV-Pd 12 - Fedex | 29 | 6 | 6 |
| 04-15-2012 | 11 | 547867 | INV-Pd 1 - Fedex | 11 | 2 | 2 |
| 05-15-2012 | 11 | 549620 | INV-Pd 2 - LTL | 173 | 38 | 38 |
| 05-15-2012 | 11 | 550130 | INV-Pd 2 - Fedex- | 33 | 7 | 7 |
| 06-15-2012 | 11 | 563902 | INV-Pd 3 - Fedex | 64 | 14 | 14 |
| 07-15-2012 | 11 | 566350 | INV-Pd 4 - LTL | 105 | 23 | 23 |
| 07-15-2012 | 11 | 566849 | INV-Pd 4 - Fedex | 19 | 4 | 4 |
| 08-15-2012 | 11 | 572051 | INV-Pd 5 - Fedex | 21 | 5 | 5 |
| 08-15-2012 | 11 | 576373 | 101396-CAPITOL HA-1105742-2012 | 18 | 4 | 4 |
| 09-15-2012 | 11 | 582340 | INV-Pd 6 - Fedex | 27 | 6 | 6 |
| 09-15-2012 | 11 | 585024 | 202203-GRAPHIQUE-008030282 | 326 | 72 | 72 |
| 10-15-2012 | 11 | 588246 | INV-Pd 7 - Fedex | 15 | 3 | 3 |
| 11-15-2012 | 11 | 596186 | INV-Pd 8 - Fedex | 244 | 54 | 54 |
| 12-15-2012 | 11 | 611500 | 108494-AMERICANA-0081467-IN | 1,017 | 224 | 224 |
| 02-15-2009 | 14 | 278009 | NATIONAL FIRE | 590 | 65 | 65 |
| 02-15-2009 | 14 | 278340 | NATIONAL FIRE | 418 | 46 | 46 |
| **Class Subtotal:** | | **204 Assets** | | **84,713** | **53,159** | **53,159** |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2021** | 19,527 | 16,402 | 16,402 |
| **2020** | 28,455 | 21,625 | 21,625 |
| **2019** | 3,813 | 2,631 | 2,631 |
| **2018** | 4,028 | 2,457 | 2,457 |
| **2017** | 3,876 | 2,093 | 2,093 |
| **2016** | 2,154 | 991 | 991 |
| **2015** | 4,290 | 1,716 | 1,716 |
| **2014** | 8,278 | 2,732 | 2,732 |
| **2013** | 7,161 | 1,933 | 1,933 |
| **2012** | 2,124 | 467 | 467 |
| **2009** | 1,008 | 111 | 111 |
| **Total** | 84,713 | 53,159 | 53,159 |

**Form: Office Furniture and Equipment**      (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures      **Depreciation:** Comm Tbl 312      (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1723309 | INV-Pd 10 Wk 4 - FEDEX | 17 | 15 | 15 |
| 02-15-2022 | 1 | 1728995 | INV-Pd 11 Wk 4 - FEDEX | 6 | 5 | 5 |
| 02-15-2022 | 1 | 1730134 | INV-Pd 11 Wk 2 - FEDEX | 7 | 6 | 6 |
| 02-15-2022 | 1 | 1730630 | INV-Pd 11 Wk 3 - FEDEX | 113 | 104 | 104 |
| 02-15-2022 | 1 | 1737906 | 101506-F 3 METALW-109520 | 132 | 122 | 122 |
| 02-15-2022 | 1 | 1746195 | INV-Pd 12 Wk 1 - FEDEX | 11 | 10 | 10 |
| 02-15-2022 | 1 | 1746757 | INV-Pd 12 Wk 2 - FEDEX | 6 | 6 | 6 |
| 02-15-2022 | 1 | 1747383 | INV-Pd 12 Wk 4 - FEDEX | 19 | 17 | 17 |
| 02-15-2022 | 1 | 1748079 | INV-Pd 12 Wk 5 - FEDEX | 38 | 35 | 35 |
| 03-15-2022 | 1 | 2003008 | GL-INV Berman Blake Pd 1 Wk 2 | 38 | 35 | 35 |
| 03-15-2022 | 1 | 2003009 | GL-INV Berman Blake Pd 1 Wk 4 | 57 | 52 | 52 |
| 03-15-2022 | 1 | 2003010 | GL-INV Berman Blake Pd 1 Wk 3 | 39 | 36 | 36 |
| 03-15-2022 | 1 | 2003011 | GL-INV Berman Blake Pd 1 Wk 1 | 80 | 74 | 74 |
| 04-15-2022 | 1 | 2006017 | GL-Week 4 Period 2 Freight transfer to Store | 12 | 11 | 11 |
| 04-15-2022 | 1 | 2006018 | GL-Week 4 Period 2 Freight transfer to Store | 5 | 4 | 4 |
| 04-15-2022 | 1 | 2006019 | GL-Week 3  PD2 Freight Payment Reclass to stores/ | 53 | 49 | 49 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 5 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| | | | | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 04-15-2022 | 1 | 2006020 | GL-Week 2  PD2 Freight Payment Recloss to stores/ | 55 | 51 | 51 |
| 04-15-2022 | 1 | 2006021 | GL-INV Berman Blake Pd 2 Wk 1 | 181 | 167 | 167 |
| 05-15-2022 | 1 | 2009597 | GL-Week 5 Period 3 Freight transfer to Store | 107 | 98 | 98 |
| 05-15-2022 | 1 | 2009598 | GL-Week 4 Period 3 Freight transfer to Store | 172 | 158 | 158 |
| 05-15-2022 | 1 | 2009599 | GL-Week 3 Period 3 Freight transfer to Store | 80 | 74 | 74 |
| 05-15-2022 | 1 | 2009600 | GL-Week 3 Period 3 Freight transfer to Store | 190 | 175 | 175 |
| 05-15-2022 | 1 | 2009601 | GL-Week 2 Period 3 Freight transfer to Store | 44 | 40 | 40 |
| 05-15-2022 | 1 | 2009602 | GL-Week 1 Period 3 Freight transfer to Store | 112 | 103 | 103 |
| 06-15-2022 | 1 | 2017671 | GL-Week 1 Period 4 Freight transfer to Store | 175 | 161 | 161 |
| 06-15-2022 | 1 | 2017672 | GL-Week 2 Period 4 Freight transfer to Store | 833 | 767 | 767 |
| 06-15-2022 | 1 | 2017673 | GL-Week 3 Period 4 Freight transfer to Store | 13 | 12 | 12 |
| 06-15-2022 | 1 | 2017674 | GL-Week 4 Period 4 Freight transfer to Store | 181 | 166 | 166 |
| 07-15-2022 | 1 | 2021228 | GL-Week 4 Period 5 Freight transfer to Store | 127 | 117 | 117 |
| 07-15-2022 | 1 | 2021229 | GL-Week 3 Period 5 Freight transfer to Store | 11 | 10 | 10 |
| 07-15-2022 | 1 | 2021230 | GL-Week 3 Period 5 Freight transfer to Store | 309 | 284 | 284 |
| 07-15-2022 | 1 | 2021231 | GL-Week 2 Period 5 Freight transfer to Store | 284 | 262 | 262 |
| 07-15-2022 | 1 | 2021232 | GL-Week 1 Period 5 Freight transfer to Store | 12 | 11 | 11 |
| 08-15-2022 | 1 | 2025015 | GL-INV-Pd 6 Wk 4 - FEDEX | 45 | 41 | 41 |
| 08-15-2022 | 1 | 2025722 | GL-INV-Pd 6 Wk 1 - FEDEX | 78 | 72 | 72 |
| 08-15-2022 | 1 | 2026491 | GL-INV-Pd 6 Wk 3 - FEDEX | 65 | 59 | 59 |
| 08-15-2022 | 1 | 2027150 | GL-INV-Pd 6 Wk 2 - FEDEX | 107 | 99 | 99 |
| 08-15-2022 | 1 | 2027786 | GL-INV-Pd 6 Wk 5 - FEDEX | 63 | 58 | 58 |
| 09-15-2022 | 1 | 2029286 | GL-INV-Pd 7 Wk 4 - FEDEX | 6 | 5 | 5 |
| 10-15-2022 | 1 | 2031240 | GL-INV-Pd 8 Wk 2 - FEDEX | 131 | 121 | 121 |
| 10-15-2022 | 1 | 2031241 | GL-INV-Pd 8 Wk 1 - FEDEX | 30 | 27 | 27 |
| 10-15-2022 | 1 | 2031242 | GL-INV-Pd 8 Wk 3 - FEDEX | 106 | 98 | 98 |
| 11-15-2022 | 1 | 2033255 | FY22P10-0494-REMOD-Furniture & Fixtures.FF - E | 75,327 | 69,301 | 69,301 |
| **Class Subtotal:** | | 43 Assets | | 79,478 | 73,120 | 73,120 |

| Totals for Form: Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2022** | 79,478 | 73,120 | 73,120 |
| **Total** | 79,478 | 73,120 | 73,120 |

**Form: Personal Computers**   (Reported with subtotals by depreciable life and grand totals at the end)

| Class: Schedule A (5a) - Computers | Depreciation: Comptr Pers Tbl 705 | | (Assets with this depr life) |
|---|---|---|---|

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1613020 | 205888-GRANITE TE-508491237 | 620 | 242 | 242 |
| 02-15-2021 | 2 | 1615590 | 205888 Granite -508491237 | 620 | 242 | 242 |
| 05-15-2021 | 2 | 1649955 | 205888-GRANITE TE-517546448 | 58 | 23 | 23 |
| 05-15-2021 | 2 | 1649956 | 205888-GRANITE TE-517546448 | 620 | 242 | 242 |
| 06-15-2021 | 2 | 1658487 | 205888 Granite -508491237 | -620 | -242 | -242 |
| 02-15-2020 | 3 | 1500379 | 110238-COMPUCOM S-64978545 | 2,101 | 504 | 504 |
| 02-15-2020 | 3 | 1500380 | 110238-COMPUCOM S-64978545 | 344 | 82 | 82 |
| 02-15-2020 | 3 | 1500381 | 110238-COMPUCOM S-64978545 | 224 | 54 | 54 |
| 02-15-2020 | 3 | 1500382 | 110238-COMPUCOM S-64978545 | 302 | 72 | 72 |
| 02-15-2020 | 3 | 1500383 | 110238-COMPUCOM S-64978545 | 123 | 30 | 30 |
| 02-15-2020 | 3 | 1500384 | 110238-COMPUCOM S-64978545 | 36 | 9 | 9 |
| 06-15-2020 | 3 | 1535748 | 205888-GRANITE TE-480476906 | 460 | 110 | 110 |
| 03-15-2013 | 10 | 672677 | CompuCom Bulk Buy Pd 12 | 4,960 | 99 | 99 |
| **Class Subtotal:** | | 13 Assets | | 9,847 | 1,467 | 1,467 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 6 of 14

Orange, CA
2023 Business Personal Property Tax Return – 0006 1178 0107

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 494
**Account #:** 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Totals for Form: Personal Computers | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 1,298 | 506 | 506 |
| 2020 | 3,589 | 861 | 861 |
| 2013 | 4,960 | 99 | 99 |
| Total | 9,847 | 1,467 | 1,467 |

**Form: Leasehold Improvements/Fixtures** (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Schedule B (2) - Leasehold Fixtures**    **Depreciation: Comm Tbl 315**    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1613926 | 110310-CHAIN STOR-20C12222020 | 662 | 583 | 583 |
| 02-15-2021 | 2 | 1614408 | 110310-CHAIN STOR-20C02102021 | 1,634 | 1,438 | 1,438 |
| 04-15-2021 | 2 | 1641413 | 110310-CHAIN STOR-20C03162021 | 1,532 | 1,348 | 1,348 |
| 04-15-2021 | 2 | 1641451 | 201511-HAJOCA COR-H00000096-2 | 785 | 691 | 691 |
| 04-15-2021 | 2 | 1641519 | 110310-CHAIN STOR-20C03222021 | 1,330 | 1,170 | 1,170 |
| 06-15-2021 | 2 | 1660812 | 103870-FEDERAL HE-4.20.2021BBB | 1,785 | 1,570 | 1,570 |
| 07-15-2021 | 2 | 1663912 | 110310-CHAIN STOR-20C06032021 | 2,004 | 1,764 | 1,764 |
| 08-15-2021 | 2 | 1671070 | 109912-STANLEY AC-C00006302021 | 4,173 | 3,672 | 3,672 |
| 09-15-2021 | 2 | 1683957 | 110310-CHAIN STOR-20C06242021 | 525 | 462 | 462 |
| 09-15-2021 | 2 | 1684117 | 247696-FLECO INDU-LITE08132021 | 286 | 252 | 252 |
| 11-15-2021 | 2 | 1709902 | 110310-CHAIN STOR-21C10042021 | 446 | 392 | 392 |
| 01-15-2020 | 3 | 1491380 | 247059-NORTH AMER-A305342 | 27 | 22 | 22 |
| 01-15-2020 | 3 | 1491865 | 102572-MARLITE-111319 | 488 | 400 | 400 |
| 01-15-2020 | 3 | 1492108 | 101551-US MAINTEN-C12190221125 | 384 | 315 | 315 |
| 02-15-2020 | 3 | 1502530 | 262090-WILLIAMS &-5.0494 | 294 | 241 | 241 |
| 02-15-2020 | 3 | 1502643 | 204355-WERNER NAT-C1194ELEC | 3,994 | 3,275 | 3,275 |
| 02-15-2020 | 3 | 1502933 | 101551-US MAINTEN-C01200223159 | 3,200 | 2,624 | 2,624 |
| 02-15-2020 | 3 | 1503150 | 101551-US MAINTEN-C56208 | 667 | 547 | 547 |
| 02-15-2020 | 3 | 1503778 | 261204-COOK AND B-10/31/2019 | 35 | 29 | 29 |
| 04-15-2020 | 3 | 1516059 | 103870-FEDERAL HE-1.23.2020 | 33,580 | 27,536 | 27,536 |
| 04-15-2020 | 3 | 1516917 | WOLF GORDON | -194 | -159 | -159 |
| 09-15-2020 | 3 | 1574911 | 110310-CHAIN STOR-20C08072020 | 531 | 435 | 435 |
| 10-15-2020 | 3 | 1581316 | 110310-CHAIN STOR-20C09042020 | 731 | 599 | 599 |
| 04-15-2019 | 4 | 1413208 | 204355-WERNER NAT-C1105ELEC | 796 | 605 | 605 |
| 04-15-2019 | 4 | 1413797 | 103870-FEDERAL HE-3.14.2019 | 1,328 | 1,009 | 1,009 |
| 11-15-2019 | 4 | 1475110 | 262090-WILLIAMS &-3.494 | 17,597 | 13,374 | 13,374 |
| 12-15-2019 | 4 | 1482633 | 248271-PORTICO SY-100119-REFRE | 287 | 218 | 218 |
| 12-15-2019 | 4 | 1482828 | 109180-SHAW INDUS-11012019 | 58 | 44 | 44 |
| 12-15-2019 | 4 | 1483172 | 109075-BAYNES ELE-10252019 | 6,347 | 4,824 | 4,824 |
| 02-15-2018 | 5 | 1278634 | 110310-CHAIN STOR-C013118X | 666 | 466 | 466 |
| 04-15-2018 | 5 | 1291230 | 204355-WERNER NAT-C1006ELEC | 619 | 433 | 433 |
| 06-15-2018 | 5 | 1307399 | 110310-CHAIN STOR-C051618A | 628 | 440 | 440 |
| 06-15-2018 | 5 | 1307634 | 247696-FLECO INDU-LITE05252018 | 11,744 | 8,221 | 8,221 |
| 07-15-2018 | 5 | 1313376 | 110310-CHAIN STOR-C050218A | 624 | 437 | 437 |
| 08-15-2018 | 5 | 1321726 | 101551-US MAINTEN-C07180193513 | 2,897 | 2,028 | 2,028 |
| 05-15-2017 | 6 | 1197100 | 204355-WERNER NAT-C913ELEC | 928 | 594 | 594 |
| 09-15-2017 | 6 | 1237445 | 204355-WERNER NAT-C944ELEC | 309 | 198 | 198 |
| 11-15-2016 | 7 | 1159959 | 204355-WERNER NAT-C856 | 1,561 | 905 | 905 |
| 04-15-2015 | 8 | 934762 | 103870-FEDERAL HE-23-28820-10- | 8,361 | 4,348 | 4,348 |
| 04-15-2014 | 9 | 803572 | 204355-WERNER NAT-C586 | 1,090 | 502 | 502 |
| **Class Subtotal:** | | | 40 Assets | 114,742 | 87,853 | 87,853 |

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
  FEIN: 22-3612362
Location ID: 494
  Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq  Age  Asset ID | | | Asset Description | Cost | Dep Value | Assd Value |
| 01-15-2022  1  1727487 | | | 101551-US MAINTEN-C57770 | 381 | 358 | 358 |
| 02-15-2022  1  1743570 | | | 269068-EMBREE CON-2100081-01 | 2,706 | 2,544 | 2,544 |
| 02-15-2022  1  1743960 | | | 269068-EMBREE CON-2100081-02 | 2,003 | 1,882 | 1,882 |
| Class Subtotal: | 3 Assets | | | 5,090 | 4,785 | 4,785 |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq  Age  Asset ID | | | Asset Description | Cost | Dep Value | Assd Value |
| 01-15-2022  1  1725341 | | | 256521-ORORA VISU-16014 | 4,086 | 3,759 | 3,759 |
| Class Subtotal: | 1 Asset | | | 4,086 | 3,759 | 3,759 |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 9,176 | 8,543 | 8,543 |
| 2021 | 15,162 | 13,343 | 13,343 |
| 2020 | 43,738 | 35,865 | 35,865 |
| 2019 | 26,414 | 20,074 | 20,074 |
| 2018 | 17,178 | 12,025 | 12,025 |
| 2017 | 1,238 | 792 | 792 |
| 2016 | 1,561 | 905 | 905 |
| 2015 | 8,361 | 4,348 | 4,348 |
| 2014 | 1,090 | 502 | 502 |
| Total | 123,917 | 96,397 | 96,397 |

| Totals for Taxable | Original Cost | Dep Value | Assd Value |
|---|---|---|---|
| | 299,920 | 226,108 | 226,108 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 8 of 14

Orange, CA

**2023 Business Personal Property Tax Return - 0006 1178 0107**

**Taxpayer:** Bed Bath & Beyond of CA LLC
   **FEIN:** 22-3612362
**Location ID:** 494
   **Account #:** 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

## Not Taxable - Detail: For Information Only

| Form: Leasehold Improvements/Structures | | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|---|
| Class: Schedule B (1) - Building Improvements | | Depreciation: Not Depreciated | (Assets with this dep life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 04-15-2021 | 2 | 1641151 | 204355-WERNER NAT-C1384COMBO | 639 | 639 | 639 |
| 06-15-2021 | 2 | 1660069 | 110310-CHAIN STOR-20C05062021 | 2,207 | 2,207 | 2,207 |
| 08-15-2021 | 2 | 1670508 | 101551-US MAINTEN-C57581 | 1,537 | 1,537 | 1,537 |
| 10-15-2021 | 2 | 1695312 | 110271-LENNOX NAT-040121-BBBRV | 689 | 689 | 689 |
| 01-15-2020 | 3 | 1490979 | 110310-CHAIN STOR-C110819A | 1,132 | 1,132 | 1,132 |
| 02-15-2020 | 3 | 1501641 | 110310-CHAIN STOR-C122019A | 720 | 720 | 720 |
| 02-15-2020 | 3 | 1501650 | 110310-CHAIN STOR-C122019A | 521 | 521 | 521 |
| 02-15-2020 | 3 | 1502146 | 110310-CHAIN STOR-C012420A | 480 | 480 | 480 |
| 02-15-2020 | 3 | 1502193 | 110310-CHAIN STOR-C011720A | 1,082 | 1,082 | 1,082 |
| 07-15-2019 | 4 | 1445197 | 214175-RESSAC CLI-061519-S | 1,478 | 1,478 | 1,478 |
| 10-15-2019 | 4 | 1463735 | 214175-RESSAC CLI-081519-S | 594 | 594 | 594 |
| 07-15-2018 | 5 | 1313178 | 214175-RESSAC CLI-061518-S | 2,051 | 2,051 | 2,051 |
| 10-15-2018 | 5 | 1343656 | 109912-STANLEY AC-C00008312018 | 524 | 524 | 524 |
| 11-15-2018 | 5 | 1359393 | 214175-RESSAC CLI-101518-S | 1,819 | 1,819 | 1,819 |
| 04-15-2017 | 6 | 1190926 | 214175-RESSAC CLI-021517-S | 1,177 | 1,177 | 1,177 |
| 03-15-2016 | 7 | 1076546 | 204355-WERNER NAT-C781ELEC | 401 | 401 | 401 |
| 05-15-2016 | 7 | 1092590 | 110194-MATWORKS,-511250-1 | 1,303 | 1,303 | 1,303 |
| 05-15-2016 | 7 | 1092945 | 201511-HAJOCA COR-H00000037 | 689 | 689 | 689 |
| 05-15-2016 | 7 | 1093438 | 101551-US MAINTEN-C05160127704 | 1,017 | 1,017 | 1,017 |
| 06-15-2016 | 7 | 1098891 | 204355-WERNER NAT-C799ELEC | 843 | 843 | 843 |
| 06-15-2016 | 7 | 1098892 | 204355-WERNER NAT-C799ELEC | 1,274 | 1,274 | 1,274 |
| 07-15-2016 | 7 | 1106037 | 204355-WERNER NAT-C813ELEC | 510 | 510 | 510 |
| 07-15-2016 | 7 | 1106169 | 201511-HAJOCA COR-H00000038 | 548 | 548 | 548 |
| 07-15-2016 | 7 | 1106435 | 110310-CHAIN STOR-C061516A | 1,485 | 1,485 | 1,485 |
| 07-15-2016 | 7 | 1106532 | 204355-WERNER NAT-C820 | 1,213 | 1,213 | 1,213 |
| 09-15-2016 | 7 | 1143393 | 110310-CHAIN STOR-C081016A | 516 | 516 | 516 |
| 09-15-2015 | 8 | 1001734 | 202461-OPTIMUM LI-C073115-1 | 680 | 680 | 680 |
| 10-15-2015 | 8 | 1020100 | 201511-HAJOCA COR-H00000030 | 3,875 | 3,875 | 3,875 |
| 12-15-2015 | 8 | 1049792 | 101551-US MAINTEN-C10150112807 | 2,864 | 2,864 | 2,864 |
| 12-15-2015 | 8 | 1050278 | 101551-US MAINTEN-C11150115023 | 5,161 | 5,161 | 5,161 |
| 01-15-2015 | 8 | 901157 | 101551-US MAINTEN-C11140088619 | 1,114 | 1,114 | 1,114 |
| 02-15-2015 | 8 | 909530 | 204355-WERNER NAT-C671ELEC | 491 | 491 | 491 |
| 03-15-2015 | 8 | 926747 | 204355-WERNER NAT-C683ELEC | 666 | 666 | 666 |
| 04-15-2015 | 8 | 934337 | 204355-WERNER NAT-C693ELEC | 546 | 546 | 546 |
| 05-15-2015 | 8 | 949307 | 202461-OPTIMUM LI-C022015-1REB | 304 | 304 | 304 |
| 08-15-2015 | 8 | 982100 | 202461-OPTIMUM LI-C070315-1 | 4,694 | 4,694 | 4,694 |
| 02-15-2014 | 9 | 779819 | 101551-US MAINTEN-C01140048537 | 622 | 622 | 622 |
| 05-15-2014 | 9 | 816250 | 204355-WERNER NAT-C599ELEC | 493 | 493 | 493 |
| 10-15-2014 | 9 | 865875 | 204355-WERNER NAT-C641ELEC | 3,330 | 3,330 | 3,330 |
| 11-15-2014 | 9 | 878502 | 101551-US MAINTEN-C09140082540 | 1,003 | 1,003 | 1,003 |
| 12-15-2014 | 9 | 890564 | 101551-US MAINTEN-C01140084915 | 1,909 | 1,909 | 1,909 |
| 12-15-2014 | 9 | 890623 | 110310-CHAIN STOR-C102214A | 537 | 537 | 537 |
| 07-15-2013 | 10 | 705459 | 110310-CHAIN STOR-C061913A | 546 | 546 | 546 |
| 08-15-2013 | 10 | 714929 | 210373-NEX REV IN-07182013A | 8,235 | 8,235 | 8,235 |
| 11-15-2013 | 10 | 746762 | 210373-NEX REV IN-09262013EPAC | 750 | 750 | 750 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:22:33 AM
Page: 9 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Date | | Asset # | Description | | | |
|---|---|---|---|---|---|---|
| 03-15-2012 | 11 | 541889 | 202461-OPTIMUM LI-C021012-1 | 1,486 | 1,486 | 1,486 |
| 03-15-2012 | 11 | 542046 | 101551-US MAINTEN-C031287080US | 800 | 800 | 800 |
| 04-15-2012 | 11 | 546696 | 110310-CHAIN STOR-C040412A | 495 | 495 | 495 |
| 05-15-2012 | 11 | 555908 | 110310-CHAIN STOR-C041812A | 451 | 451 | 451 |
| 05-15-2012 | 11 | 555993 | 202461-OPTIMUM LI-C042712-2 | 7,607 | 7,607 | 7,607 |
| 05-15-2012 | 11 | 556043 | 110194-MATWORKS,-410686-1 | 1,395 | 1,395 | 1,395 |
| 07-15-2012 | 11 | 570197 | 202461-OPTIMUM LI-C052512-1 | 408 | 408 | 408 |
| 08-15-2012 | 11 | 579275 | 109941-NESCO-BBB MARCH 20 | 291 | 291 | 291 |
| 10-15-2012 | 11 | 594303 | 110310-CHAIN STOR-C091912A | 772 | 772 | 772 |
| 11-15-2012 | 11 | 600665 | 101551-US MAINTEN-C091291806US | 1,028 | 1,028 | 1,028 |
| 12-15-2012 | 11 | 610911 | 101551-US MAINTEN-C1112001126I | 10,524 | 10,524 | 10,524 |
| 12-15-2012 | 11 | 613623 | PORTLANS ENERGY CONSERVATION | -375 | -375 | -375 |
| 01-15-2011 | 12 | 430625 | 207331-SHAW-ENVIR-139154 | 960 | 960 | 960 |
| 04-15-2010 | 13 | 362342 | 204355-WERNER NAT-8742 | 1,773 | 1,773 | 1,773 |
| 10-15-2010 | 13 | 408559 | 204355-WERNER NAT-11145 | 2,600 | 2,600 | 2,600 |
| 02-15-2009 | 14 | 277365 | US MAINTENANCE | 75 | 75 | 75 |
| 06-15-2009 | 14 | 301097 | GROOM ENERGY | 895 | 895 | 895 |
| 12-15-2009 | 14 | 331335 | 204355-WERNER NAT-28COKE | 1,013 | 1,013 | 1,013 |
| 04-15-2008 | 15 | 213890 | STANLEY ACCESS TECHNOLOGIES | 1,968 | 1,968 | 1,968 |
| 05-15-2008 | 15 | 218044 | OPTIMUM LIGHTING LLC | 21,471 | 21,471 | 21,471 |
| 06-15-2008 | 15 | 221429 | 360 PROJECT MANAGEMENT, LLC | 150 | 150 | 150 |
| 06-15-2008 | 15 | 221615 | US MAINTENANCE | 16,068 | 16,068 | 16,068 |
| 09-15-2008 | 15 | 236226 | WERNER NATIONAL LLC | 2,159 | 2,159 | 2,159 |
| 10-15-2008 | 15 | 247395 | OPTIMUM LIGHTING LLC | 835 | 835 | 835 |
| 10-15-2008 | 15 | 249864 | EDISON | -5,564 | -5,564 | -5,564 |
| 11-15-2008 | 15 | 260342 | TUCKER NATIONAL L.L.C. | 2,931 | 2,931 | 2,931 |
| 11-15-2008 | 15 | 260447 | WERNER | 1,922 | 1,922 | 1,922 |
| 04-15-2007 | 16 | 113292 | 1583075 FIRST SERVICE | 1,060 | 1,060 | 1,060 |
| 02-15-2006 | 17 | 107272 | 253529605 AMTECH LIGHTING | 9,372 | 9,372 | 9,372 |
| 12-15-2006 | 17 | 111117 | 110633274-9RPM US | 2,990 | 2,990 | 2,990 |
| 05-15-2003 | 20 | 119946 | MISC DEPOSIT | -1,750 | -1,750 | -1,750 |
| 11-15-2002 | 21 | 119201 | DESIGN ELECTRIC | 2,060 | 2,060 | 2,060 |
| **Class Subtotal:** | | 77 Assets | | 152,137 | 152,137 | 152,137 |

| Totals for Form: Leasehold Improvements/Structures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 5,071 | 5,071 | 5,071 |
| 2020 | 3,934 | 3,934 | 3,934 |
| 2019 | 2,073 | 2,073 | 2,073 |
| 2018 | 4,394 | 4,394 | 4,394 |
| 2017 | 1,177 | 1,177 | 1,177 |
| 2016 | 9,800 | 9,800 | 9,800 |
| 2015 | 20,393 | 20,393 | 20,393 |
| 2014 | 7,893 | 7,893 | 7,893 |
| 2013 | 9,531 | 9,531 | 9,531 |
| 2012 | 24,884 | 24,884 | 24,884 |
| 2011 | 960 | 960 | 960 |
| 2010 | 4,373 | 4,373 | 4,373 |
| 2009 | 1,983 | 1,983 | 1,983 |
| 2008 | 41,940 | 41,940 | 41,940 |
| 2007 | 1,060 | 1,060 | 1,060 |
| 2006 | 12,362 | 12,362 | 12,362 |

---

\* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
\* Values may differ slightly from the return due to rounding issues
10.1

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0107**

**Taxpayer:** Bed Bath & Beyond of CA LLC
**FEIN:** 22-3612362
**Location ID:** 494
**Account #:** 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| | | | |
|---|---|---|---|
| **2003** | -1,750 | -1,750 | -1,750 |
| **2002** | 2,060 | 2,060 | 2,060 |
| **Total** | 152,137 | 152,137 | 152,137 |

| Totals for Not Taxable | | | |
|---|---|---|---|
| | **Original Cost** | **Dep Value** | **Assd Value** |
| | 152,137 | 152,137 | 152,137 |

# Not Taxable

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 11 of 14

Add/Delete Amounts Included in Previous Section (Listed For Information Purposes Only)

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

## Not Taxable-DISPOSED - Detail: For Information Only

**Form:** M&E for Industry, Profession, or Trade — (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (1) - Machinery & Equipment — Depreciation: Comm Tbl 312 — (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 01-15-2012 | | 525948 | | INV-Pd 10 - Fedex | 31 | 7 | 7 |
| 10-15-2011 | | 493769 | | INV-Pd 7 - Fedex | 19 | 3 | 3 |
| 10-15-2011 | | 496951 | | 202203-GRAPHIQUE-008028986 | 24 | 4 | 4 |
| 10-15-2011 | | 498197 | | 110300-REEVE STOR-PR326044 | 38 | 7 | 7 |
| 10-15-2011 | | 498767 | | 202203-GRAPHIQUE-008028912 | 24 | 4 | 4 |
| 10-15-2011 | | 500050 | | 101396-CAPITOL HA-2864143-2011 | 13 | 2 | 2 |
| 11-15-2011 | | 513917 | | INV-Pd 8 - Fedex | 69 | 12 | 12 |
| 12-15-2011 | | 518651 | | INV-Pd 9 - LTL | 424 | 76 | 76 |
| 12-15-2011 | | 519222 | | INV-Pd 9 - Fedex | 52 | 9 | 9 |
| 12-15-2011 | | 523969 | | 201837-NATIONAL C-00305768 | 346 | 62 | 62 |
| 12-15-2011 | | 524338 | | 108494-AMERICANA-0079397-IN | 1,423 | 256 | 256 |
| **Class Subtotal:** | | | 11 Assets | | 2,463 | 445 | 445 |

**Form:** Office Furniture and Equipment — (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (2) - Furniture & Fixtures — Depreciation: Comm Tbl 312 — (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 03-15-2003 | | 172480 | | SPENCER | 25,211 | 2,521 | 2,521 |
| **Class Subtotal:** | | | 1 Asset | | 25,211 | 2,521 | 2,521 |

**Form:** Other Equipment — (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (3) - POS Equip — Depreciation: Comm Tbl 38 — (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 06-15-2005 | | 1305 | | AGILYSIS BULK BUY | 12 | 1 | 1 |
| 04-15-2005 | | 613 | | AGILYSYS | 5,237 | 628 | 628 |
| 03-15-2004 | | 162913 | | AGILYSYS | 480 | 58 | 58 |
| 02-15-2003 | | 8586 | | ADS (THERMAL PRINTERS) | -4,808 | -577 | -577 |
| 02-15-2003 | | 8700 | | ADS | -1,603 | -192 | -192 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:22:33 AM
Page: 12 of 14

Orange, CA
**2023 Business Personal Property Tax Return – 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
    FEIN: 22-3612362
Location ID: 494
    Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Date Acq | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|
| 07-15-2002 | 8163 | SYMBOL | 3,720 | 446 | 446 |
| 07-15-2002 | 8195 | MAGTEK | 1,469 | 176 | 176 |
| 08-15-2002 | 8287 | DELLCOM | 1,433 | 172 | 172 |
| 06-15-2002 | 8329 | ADS | 35,230 | 4,228 | 4,228 |
| **Class Subtotal:** | 9 Assets | | 41,170 | 4,940 | 4,940 |

**Form:** Personal Computers      (Reported with subtotals by depreciable life and grand totals at the end)
**Class:** Schedule A (5a) - Computers     **Depreciation:** Comptr Pers Tbl 705     (Assets with this depr life)

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 09-15-2011 | | 489056 | | 110238-COMPUCOM S-60961764 | 1,278 | 26 | 26 |
| 09-15-2011 | | 489057 | | 110238-COMPUCOM S-60961764 | 36 | 1 | 1 |
| 09-15-2011 | | 489058 | | 110238-COMPUCOM S-60961764 | 10 | 0 | 0 |
| 05-15-2008 | | 217616 | | SYMBOL TECHNOLOGIES, INC | 1,410 | 28 | 28 |
| 04-15-2007 | | 141043 | | 1055007 SPENCER | 1,834 | 37 | 37 |
| 06-15-2007 | | 180405 | | 110359 | 1,098 | 22 | 22 |
| 05-15-2006 | | 137990 | | COMPUCOM | 946 | 19 | 19 |
| 01-15-2005 | | 134917 | | CU16968A-AGILYSYS | 1,094 | 22 | 22 |
| 06-15-2003 | | 153307 | | VERIFONE | 2,038 | 41 | 41 |
| 07-15-2002 | | 149777 | | DELLCOM | 3,004 | 60 | 60 |
| 07-15-2002 | | 150250 | | SYMBOL | 2,479 | 50 | 50 |
| 07-15-2002 | | 150757 | | MANCHESTER | 1,471 | 29 | 29 |
| 08-15-2002 | | 150833 | | DELLCOM | 5,744 | 115 | 115 |
| 08-15-2002 | | 150834 | | SYMBOL | 2,036 | 41 | 41 |
| 08-15-2002 | | 150840 | | DELL | 6,105 | 122 | 122 |
| 08-15-2002 | | 150860 | | DELL | 1,540 | 31 | 31 |
| 06-15-2002 | | 150978 | | SYMBOL | 3,619 | 72 | 72 |
| 06-15-2002 | | 151116 | | COMPUCOM | 14,314 | 286 | 286 |
| **Class Subtotal:** | | 18 Assets | | | 50,055 | 1,001 | 1,001 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 13 of 14

Orange, CA
**2023 Business Personal Property Tax Return - 0006 1178 0107**

Taxpayer: Bed Bath & Beyond of CA LLC
FEIN: 22-3612362
Location ID: 494
Account #: 0006 1178 0107

1320 South Beach Blvd.
La Habra, CA 90631

| Form: Leasehold Improvements/Fixtures | | | | | (Reported with subtotals by depreciable life and grand totals at the end) | | |
| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | (Assets with this depr life) | | |

| Date Acq | Age | Asset ID | Date Disposed | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|---|
| 04-15-2008 | | 214275 | | ACTION NATIONAL SIGN & | 3,298 | 627 | 627 |
| **Class Subtotal:** | | | 1 Asset | | 3,298 | 627 | 627 |

**Totals for Not Taxable-DISPOSED**

| Cost | Dep Value | Assessed Value |
|---|---|---|
| 122,197 | 9,534 | 9,534 |

# DISPOSALS

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:22:33 AM
Page: 14 of 14

# Exhibit I

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*
#BWNLXLY
#0006 1178 0115#
DBA: BED BATH & BEYOND #023/#1066
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107


Exhibit I

142-073-43    02    0130    00061178-011    U
M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    HUNTINGTON BEACH
STREET 7777 EDINGER AVE, STE 236

CONTACT: FLOR LAZA-SPROCK    TEL: (908) 855-4081
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____
b. Enter local telephone number _____ FAX number _____
   Email Address _____
c. Do you own the land at this business location?    ☐ Yes ☐ No
   If **yes**, is the name on your deed recorded
   as shown on this statement?    ☐ Yes ☐ No
d. When did you start business at this location? DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code); _____

f. Enter name and telephone number of authorized person to contact at location of accounting records: _____
g. During the period of January 1,2022 through December 31,2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes ☐ No
   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes ☐ No
   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change In Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | 2,819 |
| 2. | Equipment | *(From line 35)* | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5. | Construction In Progress | *(Attach Schedule)* | |
| 6. | Alternate Schedule A | *(See instructions)* | |
| 7. | | | |
| 8. | | | |

*(Assessor's use column shows handwritten: SOA ON FILE, 2022 Stat 002)*

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS -- IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
Report conditional sales contracts that are not leases on Schedule A
  1. Leased equipment
  2. Lease-purchase option equipment
  3. Capitalized leased equipment
  4. Vending equipment
  5. Other businesses
  6. Government-owned property

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| Tax Obligation:    A. Lessor;    B. Lessee | | | | | |
| 9. Lessor's name    Mailing address | | | | | |
| 10. Lessor's name    Mailing address | | | | | |

---

OWNERSHIP TYPE (☑)
Proprietorship ☐
Partnership ☐
Corporation ☐
Other ☐

BUSINESS DESCRIPTION (☑)
Retail ☐
Wholesale ☐
Manufacturer ☐
Service/Professional ☐

**DECLARATION BY ASSESSEE**

***Note:** The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | DATE |
|---|---|
| ▶ | |
| NAME OF ASSESSEE OR AUTHORIZED AGENT* *(typed or printed)* **SEE ATTACHED** | TITLE |
| NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)* | FEDERAL EMPLOYER ID NUMBER |
| PREPARER'S NAME AND ADDRESS *(typed or printed)* | TELEPHONE NUMBER (    ) | TITLE |

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)    INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION    0000001    1

**FINAL RETURN, PLEASE CLOSE ACCOUNT**

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

MAY X8 2023

[ ]

**ORANGE COUNTY**
500 S. Main St. 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0115

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 7777 Edinger Avenue Huntington Beach, CA 92647

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

**COMPLETE (a) THRU (g)**

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888    FAX number _____
   Email Address usbedbathandbeyond-propertytax@deloitte.com

c. Do you own the land at this business location?    ☐ Yes  ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?  DATE: 12/13/2005
   If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept  Union, NJ  07083

f. Enter name and telephone number of authorized person to contact at location of accounting records: Toni-Anne Andrisano  (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|
| 1.  Supplies | | |
| 2.  Equipment  (From line 35) | | |
| 3.  Equipment out on lease, rent, or conditional sale to others  (Attach Schedule) | | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land  (From line 71) | | |
| 5.  Construction in Progress  (Attach Schedule) | | |
| 6.  Alternate Schedule A  (See instructions) | | |
| 7. | | |
| 8. | | |

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE".**

(SPECIFY TYPE BY CODE NUMBER)

*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:    A. Lessor        B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9.  Lessor's name<br>Mailing address | | | | | |
| 10. Lessor's name<br>Mailing address | | | | | |

**None**

| OWNERSHIP TYPE (☒) | | | **DECLARATION BY ASSESSEE** |
|---|---|---|---|
| Proprietorship | ☐ | | Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties. |
| Partnership | ☐ | | *I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.* |
| Corporation | ☒ | | |
| Other | ☐ | | |

| BUSINESS DESCRIPTION (☒) | | |
|---|---|---|
| | | SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* ▶ *X (signature)* |
| Retail | ☒ | NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed) |
| Wholesale | ☐ | Toni-Anne Andrisano |
| Manufacturer | ☐ | NAME OF LEGAL ENTITY (other than DBA) (typed or printed) |
| Service/Professional | ☐ | Bed Bath & Beyond of CA LLC |

DATE  5-6-23

TITLE  VP-Tax

FEDERAL EMPLOYER ID NUMBER  22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)    TELEPHONE NUMBER    TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

1066                                        05/04/2023 05:25:48                    10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT**  *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) | | OFFICE FURNITURE AND EQUIPMENT | | OTHER EQUIPMENT (describe) | | Calendar Year of Acq. | TOOLS, MOLDS, DIES, JIGS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | | COST | ASSESSOR'S USE ONLY |
| 11 | 2022 | | | | | | | 2022 | | |
| 12 | 2021 | | | | | | | 2021 | | |
| 13 | 2020 | | | | | | | 2020 | | |
| 14 | 2019 | | | | | | | 2019 | | |
| 15 | 2018 | | | | | | | 2018 | | |
| 16 | 2017 | | | | | | | 2017 | | |
| 17 | 2016 | | | | | | | 2016 | | |
| 18 | 2015 | | | | | | | Prior | | |
| 19 | 2014 | | | | | | | Total | | |

| LINE NO | Calendar Year of Acq. | | | | | | | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | COST | ASSESSOR'S USE ONLY |
| 20 | 2013 | | | | | | | | | |
| 21 | 2012 | | | | | | | | | |
| 22 | 2011 | | | | | | | | | |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | | |
| 34 | Total | | | | | | | | | |

| LINE NO | | | | | | | Calendar Year of Acq. | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | | | | | | | COST | ASSESSOR'S USE ONLY |
| 36 | ASSESSOR'S USE ONLY | | | | | | 2022 | | |
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | – | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | | | | | | |
| 48 | 2021 | | | | | | | | |
| 49 | 2020 | | | | | | | | |
| 50 | 2019 | | | | | | | | |
| 51 | 2018 | | | | | | | | |
| 52 | 2017 | | | | | | | | |
| 53 | 2016 | | | | | | | | |
| 54 | 2015 | | | | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | | | | | | |

| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | |
|---|---|---|

| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME
### Bed Bath & Beyond of CA LLC

MAILING ADDRESS
### 650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY
### 7777 Edinger Avenue Huntington Beach, CA 92647

**INSTRUCTIONS**
Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

05/04/2023 05:25:48                    10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:25:48  10.1.1