# Exhibit J

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*

**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV



**2023**

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0123#
DBA: BED BATH & BEYOND #1103
BED BATH & BEYOND OF CALIFORNIA LLC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

673-631-01    02    0130    00061178-012    U

M    2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    LAGUNA NIGUEL
STREET  32391 ST OF THE GOLDEN LANTERN, STE E

**Exhibit J**

CONTACT: FLOR LAZA-SPROCK    TEL: (908) 855-4081

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____

   Email Address _____

c. Do you own the land at this business location?    ☐ Yes ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?    ☐ Yes ☐ No

d. When did you start business at this location?    DATE: _____
   If your business name or location has changed from last year, enter the former name
   and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: _____

g. During the period of January 1,2022 through December 31,2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
       etc.) acquire a "controlling interest" (see instructions for definition) in this business
       entity?    ☐ Yes ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition)
       in California at the time of the acquisition?    ☐ Yes ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
       Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
       See instructions for filing requirements.

---

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | 1,141 |
| 2. | Equipment | *(From line 35)* | |
| 3. | Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5. | Construction In Progress | *(Attach Schedule)* | |
| 6. | Alternate Schedule A | *(See instructions)* | |
| 7. | | | |
| 8. | | | |

SOA ON FILE

2022 Stmt 002

---

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

*(SPECIFY TYPE BY CODE NUMBER)*
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| Tax Obligation:  A. Lessor    B. Lessee | | | | | |
| 9. Lessor's name<br>Mailing address | | | | | |
| 10. Lessor's name<br>Mailing address | | | | | |

---

OWNERSHIP TYPE (☑)

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☐ |
| Other _____ | ☐ |

**DECLARATION BY ASSESSEE**

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☑) | |
|---|---|
| Retail | ☐ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*    DATE

SEE ATTACHED

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)    TITLE

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)    FEDERAL EMPLOYER ID NUMBER

PREPARER'S NAME AND ADDRESS (typed or printed)    TELEPHONE NUMBER ( )    TITLE

---

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**

A002-832 R (10/22)    INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION    0000001    1

## FINAL RETURN; PLEASE CLOSE ACCOUNT

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**
*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**FILE RETURN BY APRIL 1, 2023**

| ORANGE COUNTY ASSESSOR CLAUDE PARRISH |
|---|
| MAY X 8 2023 |
| [ ] |

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

0006 1178 0123

Bed Bath & Beyond of CA LLC
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 32391 Golden Lantern Laguna Niguel, CA 92677

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

### PART I:  GENERAL INFORMATION

COMPLETE (a) THRU (g)

a.  Enter type of business: _Retail_
b.  Enter local telephone number _(908) 688-0888_  FAX number _____
    Email Address _usbed@bathandbeyondproperytax@deloitte.com_
c.  Do you own the land at this business location?  [ ] Yes  [X] No
    If yes, is the name on your deed recorded
    as shown on this statement?  [ ] Yes  [ ] No
d.  When did you start business at this location?  DATE: _10/17/2006_
    If your business name or location has changed from last year, enter the former name
    and/or location: _____
e.  Enter location of general ledger and all related accounting records (include zip code):
    _650 Liberty Ave - Tax Dept Union, NJ 07083_

f.  Enter name and telephone number of authorized person to contact at location of
    accounting records: _Toni-Anne Andrisano_ _(908) 688-0888_
g.  During the period of January 1, 2022 through December 31, 2022:

(1) Did any individual or legal entity (corporation, partnership, limited liability company,
    etc.) acquire a "controlling interest" (see instructions for definition) in this business
    entity?  [ ] Yes  [ ] No

(2) If YES, did this business entity also own "real property" (see instructions for definition)
    in California at the time of the acquisition?  [ ] Yes  [ ] No

(3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
    Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
    See instructions for filing requirements.

### PART II:  DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|---|
| 1. | Supplies | | |
| 2. | Equipment (From line 35) | | |
| 3. | Equipment out on lease, rent, or conditional sale to others (Attach Schedule) | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land (From line 71) | | |
| 5. | Construction in Progress (Attach Schedule) | | |
| 6. | Alternate Schedule A (See Instructions) | | |
| 7. | | | |
| 8. | | | |

### PART III:  DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

| | | | | Year of Acq. | Year of Mfg. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|---|---|---|
| 1. Leased equipment | 4. Vending equipment | | | | | | | |
| 2. Lease-purchase option equipment | 5. Other businesses | | | | | | | |
| 3. Capitalized leased equipment | 6. Government-owned property | | | | | | | |

Tax Obligation:  A. Lessor   B. Lessee

9. Lessor's name
   Mailing address

**None**

10. Lessor's name
    Mailing address

### DECLARATION BY ASSESSEE

OWNERSHIP TYPE (☑)

| | |
|---|---|
| Proprietorship | [ ] |
| Partnership | [ ] |
| Corporation | [X] |
| Other | [ ] |

**Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.**
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

BUSINESS DESCRIPTION (☑)

| | |
|---|---|
| Retail | [X] |
| Wholesale | [ ] |
| Manufacturer | [ ] |
| Service/Professional | [ ] |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT*
▶ _(signature)_

DATE  5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano

TITLE  VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Bed Bath & Beyond of CA LLC

FEDERAL EMPLOYER ID NUMBER
22-3612362

PREPARER'S NAME AND ADDRESS (typed or printed)

TELEPHONE NUMBER

TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

1103          05/04/2023  05:24:39          10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) | | 2. OFFICE FURNITURE AND EQUIPMENT | | 3. OTHER EQUIPMENT (describe) | | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | | COST | ASSESSOR'S USE ONLY |
| 11 | 2022 | | | | | | | 2022 | | |
| 12 | 2021 | | | | | | | 2021 | | |
| 13 | 2020 | | | | | | | 2020 | | |
| 14 | 2019 | | | | | | | 2019 | | |
| 15 | 2018 | | | | | | | 2018 | | |
| 16 | 2017 | | | | | | | 2017 | | |
| 17 | 2016 | | | | | | | 2016 | | |
| 18 | 2015 | | | | | | | Prior | | |
| 19 | 2014 | | | | | | | Total | | |

| LINE NO | Calendar Year of Acq. | | | | | | | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | | | | | | | | | |
| 21 | 2012 | | | | | | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
| 22 | 2011 | | | | | | | | | |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | | |
| 34 | Total | | | | | | | Calendar Year of Acq. | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |
| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | | | | | | | | COST | ASSESSOR'S USE ONLY |

| 36 | ASSESSOR'S USE ONLY | | | | | | | 2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | — | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:    BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | | | | | | |
| 48 | 2021 | | | | | | | | |
| 49 | 2020 | | | | | | | | |
| 50 | 2019 | | | | | | | | |
| 51 | 2018 | | | | | | | | |
| 52 | 2017 | | | | | | | | |
| 53 | 2016 | | | | | | | | |
| 54 | 2015 | | | | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | | | | | | |
| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | | | |
| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | | |

REMARKS:

05/04/2023  05:24:39

10.1.1

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

OWNER NAME

## Bed Bath & Beyond of CA LLC

MAILING ADDRESS

## 650 Liberty Ave - Tax Dept    Union, NJ  07083

LOCATION OF PROPERTY

## 32391 Golden Lantern Laguna Niguel, CA 92677

**INSTRUCTIONS**
Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

05/04/2023  05:24:39          10.1.1

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:24:39  10.1.1

# Exhibit K

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**

*(Declaration of costs and other related
property information as of 12:01
A.M., January 1,2023)*



**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV

**2023**





**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0149#
DBA: STORE #3084
BUY BUY BABY INC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

Exhibit K

784-661-05    02    0130    00061178-014    U

M        2024    AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    MISSION VIEJO
STREET  25322 EL PASEO

CONTACT: LAZA-SPROCK, FLOR    TEL: (908) 855-4081

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:    GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____

   Email Address _____

c. Do you own the land at this business location?    ☐ Yes  ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?   DATE: _____
   If your business name or location has changed from last year, enter the former name
   and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):
   _____

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: _____

g. During the period of January 1,2022 through December 31,2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
   etc.) acquire a "controlling interest" (see instructions for definition) in this business
   entity?    ☐ Yes  ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition)
   in California at the time of the acquisition?    ☐ Yes  ☐ No

   (3) If YES to both questions (1) and (2), filer must submit form *BOE-100-B, Statement of
   Change in Control and Ownership of Legal Entities,* to the State Board of Equalization.
   See instructions for filing requirements.

**PART II:    DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | COST *(omit cents)* *(see instructions)* | ASSESSOR'S USE ONLY |
|---|---|---|
| 1.  Supplies | | 2,947 |
| 2.  Equipment | *(From line 35)* | |
| 3.  Equipment out on lease, rent, or conditional sale to others | *(Attach Schedule)* | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | *(From line 71)* | |
| 5.  Construction In Progress | *(Attach Schedule)* | |
| 6.  Alternate Schedule A | *(See instructions)* | |
| 7. | | |
| 8. | | |

NONE FILED
2022
Stmt 002

**PART III:    DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

*(SPECIFY TYPE BY CODE NUMBER)*
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment                4. Vending equipment
2. Lease-purchase option equipment 5. Other businesses
3. Capitalized leased equipment    6. Government-owned property

Tax Obligation:    A. Lessor    B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9.  Lessor's name<br>Mailing address | | | | | |
| 10. Lessor's name<br>Mailing address | | | | | |

| OWNERSHIP TYPE (☑) | DECLARATION BY ASSESSEE |
|---|---|
| Proprietorship ☐<br>Partnership ☐<br>Corporation ☐<br>Other ☐ | *Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*<br>I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023. |

| BUSINESS DESCRIPTION (☑) | | |
|---|---|---|
| | SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* ▶ | DATE |
| Retail ☐<br>Wholesale ☐<br>Manufacturer ☐<br>Service/Professional ☐ | NAME OF ASSESSEE OR AUTHORIZED AGENT* *(typed or printed)*    SEE ATTACHED | TITLE |
| | NAME OF LEGAL ENTITY *(other than DBA) (typed or printed)* | FEDERAL EMPLOYER ID NUMBER |
| | PREPARER'S NAME AND ADDRESS *(typed or printed)* | TELEPHONE NUMBER<br>(    ) | TITLE |

*Agent:  See page 7 for Declaration by Assessee instructions.        **THIS STATEMENT SUBJECT TO AUDIT**
A002-832 R (10/22)        INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION        0000001    1

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH

**MAY X 8 2023**

[ ]

BOE-571-L (P1) REV. 28 (05-22)

## BUSINESS PROPERTY STATEMENT FOR 2023

*(Declaration of costs and other related property information as of 12:01 A.M., January 1, 2023)*

**ORANGE COUNTY**
500 S. Main St, 1st Fl Ste 103
Orange, CA 92868

### FILE RETURN BY APRIL 1, 2023

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

00061178-014

Buy Buy Baby Inc.
650 Liberty Ave - Tax Dept

Union, NJ 07083

SITUS: 25322 El Paseo Mission Viejo, CA 92691-6906

**RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.**

### PART I: GENERAL INFORMATION

COMPLETE (a) THRU (g)

a. Enter type of business: Retail

b. Enter local telephone number (908) 688-0888    FAX number
Email Address _usbedbathandbeyondpropertytax@deloitte.com_

c. Do you own the land at this business location?    ☐ Yes  ☒ No
If yes, is the name on your deed recorded
as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?    DATE: 02/19/2013
If your business name or location has changed from last year, enter the former name and/or location: _____

e. Enter location of general ledger and all related accounting records (include zip code):
650 Liberty Ave - Tax Dept  Union, NJ  07083

f. Enter name and telephone number of authorized person to contact at location of accounting records: Toni-Anne Andrisano  (908) 688-0888

g. During the period of January 1, 2022 through December 31, 2022.

(1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No

(2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No

(3) If YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

### PART II: DECLARATION OF PROPERTY BELONGING TO YOU
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY | |
|---|---|---|---|---|
| 1. | Supplies | 2,029 | | |
| 2. | Equipment | (From line 35) 688,730 | | |
| 3. | Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | | |
| 4. | Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) 418,590 | | |
| 5. | Construction in Progress | (Attach Schedule) | | |
| 6. | Alternate Schedule A | (See instructions) | | |
| 7. | | | | |
| 8. | | | | |

### PART III: DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*

1. Leased equipment
2. Lease-purchase option equipment
3. Capitalized leased equipment
4. Vending equipment
5. Other businesses
6. Government-owned property

Tax Obligation:  A. Lessor    B. Lessee

| | | Year of Acq. | Year of Mfg. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|---|
| 9. | Lessor's name Mailing address | | | | | |
| 10. | Lessor's name Mailing address | | | | | |

**None**

### OWNERSHIP TYPE (☒)

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☒ |
| Other | ☐ |

### BUSINESS DESCRIPTION (☒)

| | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

### DECLARATION BY ASSESSEE

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT ▶ *X (signature)*    DATE 5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT (typed or printed)    TITLE
Toni-Anne Andrisano    VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)    FEDERAL EMPLOYER ID NUMBER
Buy Buy Baby Inc.    52-1942010

PREPARER'S NAME AND ADDRESS (typed or printed)    TELEPHONE NUMBER    TITLE

*Agent: See page 7 for Declaration by Assessee instructions.    **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

3084

05/04/2023 05:20:38

10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT**  *(Do not include property reported in Part III.)*

Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs.
Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 554 | | | |
| 12 | 2021 | 1,620 | | 1,628 | | | |
| 13 | 2020 | 4,061 | | 34,892 | | | |
| 14 | 2019 | | | 4,484 | | | |
| 15 | 2018 | | | 4,330 | | | |
| 16 | 2017 | | | 2,486 | | | |
| 17 | 2016 | 3,168 | | 4,480 | | | |
| 18 | 2015 | 884 | | 3,594 | | | |
| 19 | 2014 | 1,952 | | 2,766 | | | |
| 20 | 2013 | 47,865 | | 534,210 | | | |
| 21 | 2012 | | | | | | |
| 22 | 2011 | | | | | | |
| 23 | 2010 | | | | | | |
| 24 | 2009 | | | | | | |
| 25 | 2008 | | | | | | |
| 26 | 2007 | | | | | | |
| 27 | 2006 | | | | | | |
| 28 | 2005 | | | | | | |
| 29 | 2004 | | | | | | |
| 30 | 2003 | | | | | | |
| 31 | 2002 | | | | | | |
| 32 | 2001 | | | | | | |
| 33 | Prior | | | | | | |
| 34 | Total | 59,549 | | 593,423 | | | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 686,730 |
|---|---|---|

**4. TOOLS, MOLDS, DIES, JIGS**

| Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|
| 2022 | | |
| 2021 | | |
| 2020 | | |
| 2019 | | |
| 2018 | | |
| 2017 | | |
| 2016 | | |
| Prior | | |
| Total | | |

**5a. PERSONAL COMPUTERS**

| Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|
| 2022 | | |
| 2021 | 1,307 | |
| 2020 | 28,799 | |
| 2019 | | |
| 2018 | | |
| 2017 | | |
| 2016 | | |
| 2015 | | |
| 2014 | | |
| Prior | 3,653 | |
| Total | 33,758 | |

**5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES**

| Calendar Year of Acq. | COST | ASSESSOR'S USE |
|---|---|---|
| 2022 | | |
| 2021 | | |
| 2020 | | |
| 2019 | | |
| 2018 | | |
| 2017 | | |
| 2016 | | |
| 2015 | | |
| 2014 | | |
| Prior | | |
| Total | | |

| 36 | ASSESSOR'S USE ONLY | | | | | | |
|---|---|---|---|---|---|---|---|
| 37 | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE |
| 38 | Machinery & equipment | 1 | | | | | |
| 39 | Office furniture & equipment | 2 | | | | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | |
| 41 | Personal Computers | 5a | | | | | |
| 42 | LAN and Mainframe | 5b | | | | | |
| 43 | | | | | | | |
| 44 | Other equipment | 3 | | | | | |
| 45 | Schedule B — Fixtures | — | | | | | |
| 46 | TOTALS | | | | | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:**   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 2022 | | | 7,438 | | | | | |
| 48 | 2021 | | | 2,777 | | | | | |
| 49 | 2020 | | | 14,409 | | | | | |
| 50 | 2019 | | | | | | | | |
| 51 | 2018 | | | | | | | | |
| 52 | 2017 | | | -39,526 | | | | | |
| 53 | 2016 | | | 395,703 | | | | | |
| 54 | 2015 | | | 37,789 | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | 418,590 | | | | | |
| 71 | | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | 418,590 | |
| 72 | | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

## SUPPLEMENTAL SCHEDULE FOR REPORTING MONTHLY ACQUISITIONS AND DISPOSALS OF PROPERTY REPORTED ON SCHEDULE B OF THE BUSINESS PROPERTY STATEMENT

OWNER NAME

**Buy Buy Baby Inc.**

MAILING ADDRESS

**650 Liberty Ave - Tax Dept    Union, NJ  07083**

LOCATION OF PROPERTY

**25322 El Paseo Mission Viejo, CA 92691-6906**

## INSTRUCTIONS

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

**ADDITIONS** — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

**DISPOSALS** — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

THIS STATEMENT SUBJECT TO AUDIT

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:20:38  10.1.1

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

## Taxable - Detail

**Form: Supplies** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Part II (01) - Supplies    Depreciation: Not Depreciated    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 3084-Supp | Supplies | 2,029 | 2,029 | 2,029 |
| **Class Subtotal:** | | 1 Asset | | 2,029 | 2,029 | 2,029 |

**Totals for Form: Supplies** (Total of all assets subtotaled above in this form category)

| | Cost | Dep Value | Assd Value |
|---|---|---|---|
| **2022** | 2,029 | 2,029 | 2,029 |
| **Total** | 2,029 | 2,029 | 2,029 |

**Form: M&E for Industry, Profession, or Trade** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (1) - Machinery & Equipment    Depreciation: Comm Tbl 312    (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 05-15-2021 | 2 | 1645757 | 209217-WG SECURIT-S2306416 | 109 | 91 | 91 |
| 10-15-2021 | 2 | 1688392 | 201860-ROYAL BASK-818206 | 656 | 551 | 551 |
| 11-15-2021 | 2 | 1702327 | 100846-ULINE-417226B | 855 | 719 | 719 |
| 02-15-2020 | 3 | 1496393 | 110096-BALLYMORE-204678 | 1,347 | 1,024 | 1,024 |
| 02-15-2020 | 3 | 1496475 | 201837-NATIONAL C-3214787-100 | 312 | 237 | 237 |
| 08-15-2020 | 3 | 1563792 | 209217-WG SECURIT-S2306416 | 2,100 | 1,596 | 1,596 |
| 08-15-2020 | 3 | 1563827 | 201837-NATIONAL C-3227995-100 | 302 | 230 | 230 |
| 10-15-2016 | 7 | 1152762 | 100338 MEI CORP. 251082 | 1,135 | 522 | 522 |
| 12-15-2016 | 7 | 1164897 | 108494-AMERICANA-0088095-IN | 2,033 | 935 | 935 |
| 06-15-2015 | 8 | 959383 | 110096-BALLYMORE-SIMON FEB 20 | 775 | 310 | 310 |
| 06-15-2015 | 8 | 959384 | 110096-BALLYMORE-SIMON FEB 20 | 871 | 348 | 348 |
| 06-15-2015 | 8 | 959390 | 110096-BALLYMORE-SIMON FEB 20 | -762 | -305 | -305 |
| 11-15-2014 | 9 | 880480 | 110334-SCHWARZ SU-WT20581037 | 1,952 | 644 | 644 |
| 02-15-2013 | 10 | 607966 | 209217-WG SECURIT-Z1511203 | 379 | 102 | 102 |
| 02-15-2013 | 10 | 617556 | 102932-CHECKPOINT-901939640 | 1,117 | 302 | 302 |
| 02-15-2013 | 10 | 617610 | 209217-WG SECURIT-Z1511203 | 6,340 | 1,712 | 1,712 |
| 02-15-2013 | 10 | 618453 | 102932-CHECKPOINT-902009931 | 3,394 | 916 | 916 |
| 02-15-2013 | 10 | 618457 | 102932-CHECKPOINT-902017139 | 1,509 | 407 | 407 |
| 02-15-2013 | 10 | 618458 | 102932-CHECKPOINT-90201400 | 1,131 | 305 | 305 |
| 02-15-2013 | 10 | 669456 | 102932-CHECKPOINT-902033618 | 3,394 | 916 | 916 |
| 02-15-2013 | 10 | 669457 | 102932-CHECKPOINT-902075432 | 3,629 | 980 | 980 |
| 02-15-2013 | 10 | 669458 | 108494-AMERICANA-0081768-IN | 7,165 | 1,935 | 1,935 |
| 02-15-2013 | 10 | 669459 | 108494-AMERICANA-0081768-IN | 339 | 92 | 92 |
| 02-15-2013 | 10 | 669460 | 109978-TOSHIBA AM-13592955 | 2,606 | 704 | 704 |
| 02-15-2013 | 10 | 669461 | 110334-SCHWARZ-WT17661903 | 197 | 53 | 53 |
| 02-15-2013 | 10 | 669462 | 110334-SCHWARZ-WT17661903 | 516 | 139 | 139 |
| 02-15-2013 | 10 | 669463 | 110334-SCHWARZ-WT17661903 | 2,664 | 719 | 719 |
| 02-15-2013 | 10 | 669464 | 110334-SCHWARZ-WT17661903 | 293 | 79 | 79 |
| 02-15-2013 | 10 | 669465 | 110334-SCHWARZ-WT17684031 | 136 | 37 | 37 |
| 02-15-2013 | 10 | 669466 | 110334-SCHWARZ-WT17684032 | 155 | 42 | 42 |
| 02-15-2013 | 10 | 669467 | 110334-SCHWARZ-WT17684032 | 419 | 113 | 113 |
| 02-15-2013 | 10 | 669468 | 110334-SCHWARZ-WT17684032 | 197 | 53 | 53 |
| 02-15-2013 | 10 | 669469 | 110334-SCHWARZ-WT17684032 | 203 | 55 | 55 |
| 02-15-2013 | 10 | 669470 | 110334-SCHWARZ-WT17684032 | 399 | 108 | 108 |
| 02-15-2013 | 10 | 669471 | 110334-SCHWARZ-WT17684032 | 927 | 250 | 250 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 1 of 17

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 669472 | 110334-SCHWARZ-WT17684032 | 834 | 225 | 225 |
| 02-15-2013 | 10 | 669473 | 110334-SCHWARZ-WT17684032 | 183 | 49 | 49 |
| 02-15-2013 | 10 | 669474 | 110334-SCHWARZ-WT17684032 | 42 | 11 | 11 |
| 02-15-2013 | 10 | 669475 | 110334-SCHWARZ-WT17684032 | 1,508 | 407 | 407 |
| 02-15-2013 | 10 | 669476 | 110334-SCHWARZ-WT17684032 | 817 | 221 | 221 |
| 02-15-2013 | 10 | 669477 | 110334-SCHWARZ-WT17684032 | 595 | 161 | 161 |
| 02-15-2013 | 10 | 669478 | 110334-SCHWARZ-WT17684032 | 2 | 0 | 0 |
| 02-15-2013 | 10 | 669479 | 110334-SCHWARZ-WT17684032 | 310 | 84 | 84 |
| 02-15-2013 | 10 | 669480 | 110334-SCHWARZ-WT17684032 | 1,293 | 349 | 349 |
| 02-15-2013 | 10 | 669481 | 110334-SCHWARZ-WT17684033 | 618 | 167 | 167 |
| 02-15-2013 | 10 | 669483 | 110334-SCHWARZ-WT17661904 | 62 | 17 | 17 |
| 02-15-2013 | 10 | 669484 | 110334-SCHWARZ-WT17661904 | 838 | 226 | 226 |
| 02-15-2013 | 10 | 669485 | 110334-SCHWARZ-WT17661904 | 428 | 116 | 116 |
| 02-15-2013 | 10 | 669486 | 110334-SCHWARZ-WT17661904 | 1,608 | 434 | 434 |
| 02-15-2013 | 10 | 669487 | 110334-SCHWARZ-WT17661904 | 1,284 | 347 | 347 |
| 02-15-2013 | 10 | 669488 | 110334-SCHWARZ-WT17661904 | 217 | 59 | 59 |
| 02-15-2013 | 10 | 669489 | 110334-SCHWARZ-WT17661904 | 508 | 137 | 137 |
| 02-15-2013 | 10 | 669490 | 110334-SCHWARZ-WT17661904 | 108 | 29 | 29 |
| 02-15-2013 | 10 | 669496 | 109978-TOSHIBA AM-13592955CB | -2,606 | -704 | -704 |
| 08-15-2013 | 10 | 706979 | 201837NATIONAL CART COMPANY | 2,105 | 568 | 568 |
| **Class Subtotal:** | | | 55 Assets | 59,549 | 19,825 | 19,825 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 1,620 | 1,361 | 1,361 |
| 2020 | 4,061 | 3,086 | 3,086 |
| 2016 | 3,168 | 1,457 | 1,457 |
| 2015 | 884 | 354 | 354 |
| 2014 | 1,952 | 644 | 644 |
| 2013 | 47,865 | 12,923 | 12,923 |
| **Total** | 59,549 | 19,825 | 19,825 |

**Form: Office Furniture and Equipment**   (Reported with subtotals by depreciable life and grand totals at the end)

**Class: Schedule A (2) - Furniture & Fixtures**   **Depreciation: Comm Tbl 312**   (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2022 | 1 | 1720803 | INV-Pd 10 Wk 3 - FEDEX | 65 | 60 | 60 |
| 02-15-2022 | 1 | 1728083 | INV-Pd 11 Wk 4 - FEDEX | 6 | 5 | 5 |
| 03-15-2022 | 1 | 2013995 | GL-INV Berman Blake Pd 1 Wk 2 | 21 | 19 | 19 |
| 04-15-2022 | 1 | 2014236 | GL-Week 4 Period 2 Freight transfer to Store | 42 | 39 | 39 |
| 04-15-2022 | 1 | 2014237 | GL-Week 2  PD2 Freight Payment Reclass to stores/ | 6 | 5 | 5 |
| 04-15-2022 | 1 | 2014238 | GL-INV Berman Blake Pd 2 Wk 1 | 53 | 49 | 49 |
| 05-15-2022 | 1 | 2014651 | GL-Week 5 Period 3 Freight transfer to Store | 21 | 19 | 19 |
| 05-15-2022 | 1 | 2014652 | GL-Week 3 Period 3 Freight transfer to Store | 18 | 16 | 16 |
| 05-15-2022 | 1 | 2014653 | GL-Week 2 Period 3 Freight transfer to Store | 29 | 27 | 27 |
| 05-15-2022 | 1 | 2014654 | GL-Week 1 Period 3 Freight transfer to Store | 65 | 60 | 60 |
| 06-15-2022 | 1 | 2015114 | GL-Week 4 Period 4 Freight transfer to Store | 6 | 6 | 6 |
| 06-15-2022 | 1 | 2015115 | GL-Week 2 Period 4 Freight transfer to Store | 18 | 17 | 17 |
| 06-15-2022 | 1 | 2015116 | GL-Week 1 Period 4 Freight transfer to Store | 12 | 11 | 11 |
| 07-15-2022 | 1 | 2020211 | GL-Week 3 Period 5 Freight transfer to Store | 12 | 11 | 11 |
| 07-15-2022 | 1 | 2020212 | GL-Week 3 Period 5 Freight transfer to Store | 8 | 7 | 7 |
| 07-15-2022 | 1 | 2020213 | GL-Week 2 Period 5 Freight transfer to Store | 22 | 20 | 20 |
| 08-15-2022 | 1 | 2024676 | GL-INV-Pd 6 Wk 2 - FEDEX | 54 | 50 | 50 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

2023 Business Personal Property Tax Return – 00061178-014

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Date | | Doc # | Description | | | |
|---|---|---|---|---|---|---|
| 08-15-2022 | 1 | 2024747 | GL-INV-Pd 6 Wk 5 - FEDEX | 51 | 47 | 47 |
| 10-15-2022 | 1 | 2030081 | GL-INV-Pd 8 Wk 3 - FEDEX | 19 | 18 | 18 |
| 12-15-2022 | 1 | 2036840 | GL-Pd 10 Wk 2 - FEDEX | 19 | 17 | 17 |
| 12-15-2022 | 1 | 2036876 | GL-Pd 10 Wk 4 - FEDEX | 6 | 6 | 6 |
| 02-15-2021 | 2 | 1607040 | INV-Pd 11 Wk 1 - FEDEX | 5 | 5 | 5 |
| 02-15-2021 | 2 | 1607617 | 101506-F 3 METALW-60860 | 225 | 189 | 189 |
| 02-15-2021 | 2 | 1607694 | 210921-TENSATOR I-550034-55135 | 244 | 205 | 205 |
| 02-15-2021 | 2 | 1607795 | 210921-TENSATOR I-550034-55135 | 105 | 88 | 88 |
| 03-15-2021 | 2 | 1629583 | INV-Pd 12 Wk 2 - FEDEX | 5 | 5 | 5 |
| 05-15-2021 | 2 | 1645613 | INV-Pd 2 Wk 4 - FEDEX | 50 | 42 | 42 |
| 05-15-2021 | 2 | 1645741 | 102970-MADIX INC.-91159842 | 107 | 90 | 90 |
| 06-15-2021 | 2 | 1658909 | 245346-DARKO INC-802000 | 796 | 669 | 669 |
| 08-15-2021 | 2 | 1664688 | INV-Pd 5 Wk 3 - FEDEX | 13 | 11 | 11 |
| 09-15-2021 | 2 | 1678303 | INV-Pd 6 Wk 5 - FEDEX | 13 | 11 | 11 |
| 10-15-2021 | 2 | 1685414 | INV-Pd 7 Wk 2 - FEDEX | 6 | 5 | 5 |
| 11-15-2021 | 2 | 1698278 | INV-Pd 8 Wk 1 - FEDEX | 29 | 24 | 24 |
| 12-15-2021 | 2 | 1713000 | INV-Pd 9 Wk 2 - FEDEX | 6 | 5 | 5 |
| 12-15-2021 | 2 | 1713081 | INV-Pd 9 Wk 3 - FEDEX | 18 | 15 | 15 |
| 12-15-2021 | 2 | 1713143 | INV-Pd 9 Wk 4 - FEDEX | 6 | 5 | 5 |
| 01-15-2020 | 3 | 1487901 | INV-Pd 10 Wk 1 - FEDEX | 8 | 6 | 6 |
| 01-15-2020 | 3 | 1487987 | INV-Pd 10 Wk 2 - FEDEX | 36 | 27 | 27 |
| 01-15-2020 | 3 | 1488480 | 106322-C2 IMAGING-SI0000145659 | 120 | 92 | 92 |
| 01-15-2020 | 3 | 1488588 | 106322-C2 IMAGING-PI0000000301 | 4,049 | 3,078 | 3,078 |
| 02-15-2020 | 3 | 1495715 | C2 IMAGING, LLC | -4,049 | -3,078 | -3,078 |
| 02-15-2020 | 3 | 1495838 | 106322-C2 IMAGING-SI0000155429 | 7,641 | 5,807 | 5,807 |
| 02-15-2020 | 3 | 1495944 | 103870-FEDERAL HE-32-43120-00- | 4,981 | 3,786 | 3,786 |
| 02-15-2020 | 3 | 1496051 | 256521-ORORA VISU-13332 | 6,069 | 4,612 | 4,612 |
| 03-15-2020 | 3 | 1510714 | INV-Pd 12 Wk 2 - LTL | 320 | 243 | 243 |
| 03-15-2020 | 3 | 1510789 | 102970-MADIX INC.-91150865 | 94 | 72 | 72 |
| 03-15-2020 | 3 | 1510790 | 102970-MADIX INC.-91150865 | 50 | 38 | 38 |
| 03-15-2020 | 3 | 1511092 | 101506-F 3 METALW-0064080-IN | 1,333 | 1,013 | 1,013 |
| 03-15-2020 | 3 | 1511196 | 101506-F 3 METALW-0064040-IN | 1,422 | 1,081 | 1,081 |
| 04-15-2020 | 3 | 1512851 | INV-Pd 1 Wk 3 - FEDEX | 4 | 3 | 3 |
| 04-15-2020 | 3 | 1512901 | INV-Pd 1 Wk 4 - LTL | 141 | 107 | 107 |
| 05-15-2020 | 3 | 1530095 | 247059-NORTH AMER-36136 | 4 | 3 | 3 |
| 06-15-2020 | 3 | 1530967 | INV-Pd 3 Wk 5 - LTL | 204 | 155 | 155 |
| 06-15-2020 | 3 | 1532587 | 102572-MARLITE-493598 | 213 | 162 | 162 |
| 06-15-2020 | 3 | 1532811 | 201187-SAMA PLAST-124371 | 774 | 588 | 588 |
| 06-15-2020 | 3 | 1533237 | 101506-F 3 METALW-0064040-INCB | -1,320 | -1,003 | -1,003 |
| 07-15-2020 | 3 | 1556770 | INV-Pd 4 Wk 4 - LTL | 499 | 379 | 379 |
| 07-15-2020 | 3 | 1557478 | 101506-F 3 METALW-0065335-IN | 1,216 | 925 | 925 |
| 07-15-2020 | 3 | 1557522 | 102970-MADIX INC.-91159842 | 1,035 | 787 | 787 |
| 07-15-2020 | 3 | 1557523 | 102970-MADIX INC.-91159842 | 351 | 267 | 267 |
| 07-15-2020 | 3 | 1557612 | 106322-C2 IMAGING-SI0000155047 | 570 | 433 | 433 |
| 08-15-2020 | 3 | 1562075 | INV-Pd 5 Wk 1 - FEDEX | 10 | 8 | 8 |
| 08-15-2020 | 3 | 1562111 | INV-Pd 5 Wk 1 - LTL | 133 | 101 | 101 |
| 08-15-2020 | 3 | 1562148 | INV-Pd 5 Wk 2 - LTL | 156 | 119 | 119 |
| 08-15-2020 | 3 | 1562274 | INV-Pd 5 Wk 4 - LTL | 121 | 92 | 92 |
| 08-15-2020 | 3 | 1563380 | 102970-MADIX INC.-91171608 | 29 | 22 | 22 |
| 08-15-2020 | 3 | 1563603 | 245346-DARKO INC-754640A | 6,295 | 4,785 | 4,785 |
| 09-15-2020 | 3 | 1570938 | 201187-SAMA PLAST-124704 | 354 | 269 | 269 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 3 of 17

**2023 Business Personal Property Tax Return - 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Date | | Ref | Description | | | |
|---|---|---|---|---|---|---|
| 10-15-2020 | 3 | 1577845 | INV-Pd 7 Wk 2 - LTL | 160 | 122 | 122 |
| 10-15-2020 | 3 | 1578925 | 246751-KDM POPSOL-609346 | 22 | 17 | 17 |
| 10-15-2020 | 3 | 1579155 | 201187-SAMA PLAST-124747 | 289 | 220 | 220 |
| 10-15-2020 | 3 | 1579228 | 103870-FEDERAL HE-32-44057-00- | 247 | 188 | 188 |
| 11-15-2020 | 3 | 1581702 | INV-Pd 8 Wk 4 - FEDEX | 57 | 43 | 43 |
| 11-15-2020 | 3 | 1585576 | 101506-F 3 METALW-96488 | 26 | 20 | 20 |
| 11-15-2020 | 3 | 1585628 | 103870-FEDERAL HE-32-43752-00- | 1,225 | 931 | 931 |
| 01-15-2019 | 4 | 1379986 | INV-Pd 10 Wk 4 - FEDEX | 36 | 25 | 25 |
| 02-15-2019 | 4 | 1380644 | INV-Pd 11 Wk 3 - FEDEX | 10 | 7 | 7 |
| 03-15-2019 | 4 | 1407165 | INV-Pd 12 Wk 2 - FEDEX | 4 | 3 | 3 |
| 05-15-2019 | 4 | 1423925 | INV-Pd 2 Wk 2 - FEDEX | 10 | 7 | 7 |
| 06-15-2019 | 4 | 1436872 | 201187-SAMA PLAST-123483 | 37 | 25 | 25 |
| 06-15-2019 | 4 | 1437119 | 106322-C2 IMAGING-SI0000105020 | 1,751 | 1,208 | 1,208 |
| 07-15-2019 | 4 | 1442926 | 102572 MARLITE 675642 | 1,042 | 719 | 719 |
| 09-15-2019 | 4 | 1453901 | INV-Pd 6 Wk 2 - LTL | 102 | 71 | 71 |
| 09-15-2019 | 4 | 1454022 | INV-Pd 6 Wk 5 - FEDEX | 29 | 20 | 20 |
| 10-15-2019 | 4 | 1460412 | INV-Pd 7 Wk 2 - FEDEX | 24 | 17 | 17 |
| 10-15-2019 | 4 | 1460515 | INV-Pd 7 Wk 3 - FEDEX | 16 | 11 | 11 |
| 11-15-2019 | 4 | 1469130 | 246751-KDM POPSOL-598722 | 1,404 | 968 | 968 |
| 12-15-2019 | 4 | 1487147 | INV-Pd 9 Wk 1 - FEDEX | 10 | 7 | 7 |
| 12-15-2019 | 4 | 1487161 | INV-Pd 9 Wk 2 - FEDEX | 4 | 3 | 3 |
| 12-15-2019 | 4 | 1487257 | INV-Pd 9 Wk 5 - FEDEX | 4 | 3 | 3 |
| 01-15-2018 | 5 | 1264558 | 201187-SAMA PLAST-121370 | 303 | 185 | 185 |
| 02-15-2018 | 5 | 1269085 | INV-Pd 11 - FEDEX | 4 | 2 | 2 |
| 03-15-2018 | 5 | 1282613 | INV-Pd 12 - FEDEX | 51 | 31 | 31 |
| 04-15-2018 | 5 | 1287405 | INV-Pd 1 - LTL WK1 | 90 | 55 | 55 |
| 04-15-2018 | 5 | 1287434 | INV-Pd 1 - FedEx Wk3 | 4 | 2 | 2 |
| 04-15-2018 | 5 | 1291691 | 246751-KDM POPSOL-478901 | 2,585 | 1,577 | 1,577 |
| 05-15-2018 | 5 | 1295051 | 102970-MADIX INC.-90976183 | 598 | 365 | 365 |
| 05-15-2018 | 5 | 1300861 | 246751-KDM POPSOL-478901 | 200 | 122 | 122 |
| 06-15-2018 | 5 | 1303889 | 102572-MARLITE-463526 | 230 | 140 | 140 |
| 07-15-2018 | 5 | 1308586 | INV-Pd 4 Wk 1 - LTL | 117 | 71 | 71 |
| 08-15-2018 | 5 | 1314852 | INV-Pd 5 Wk 4 - LTL | 149 | 91 | 91 |
| 01-15-2017 | 6 | 1170880 | INV-Pd 10 - LTL | 105 | 57 | 57 |
| 03-15-2017 | 6 | 1186448 | 201187-SAMA PLAST-119359 | -32 | -17 | -17 |
| 03-15-2017 | 6 | 1186535 | INV-Pd 12 - FEDEX | 8 | 4 | 4 |
| 03-15-2017 | 6 | 1186571 | INV-Pd 12 - LTL | 134 | 72 | 72 |
| 08-15-2017 | 6 | 1227029 | 201187-SAMA PLAST-1838W | 1,700 | 918 | 918 |
| 09-15-2017 | 6 | 1234320 | INV-Pd 6 - FEDEX | 0 | 0 | 0 |
| 09-15-2017 | 6 | 1234352 | INV-Pd 6 - LTL | 44 | 24 | 24 |
| 09-15-2017 | 6 | 1238325 | 201187-SAMA PLAST-1838W | 132 | 71 | 71 |
| 10-15-2017 | 6 | 1242855 | INV-Pd 7 - FEDEX | 8 | 4 | 4 |
| 10-15-2017 | 6 | 1242879 | INV-Pd 7 - LTL | 388 | 209 | 209 |
| 01-15-2016 | 7 | 1053402 | 201187-SAMA PLAST-116893 | 275 | 127 | 127 |
| 01-15-2016 | 7 | 1053506 | 213323-ARTHUR WIL-232801-23289 | 2,612 | 1,202 | 1,202 |
| 03-15-2016 | 7 | 1070502 | INV-Pd 12 - FEDEX | 118 | 54 | 54 |
| 03-15-2016 | 7 | 1073413 | 102572-MARLITE-413413 | 13 | 6 | 6 |
| 06-15-2016 | 7 | 1095836 | 214703-HARBOR IND-051916 | 402 | 185 | 185 |
| 08-15-2016 | 7 | 1125531 | INV-Pd 5 - LTL | 258 | 119 | 119 |
| 08-15-2016 | 7 | 1131274 | 102970-MADIX INC.-908116481 | 238 | 110 | 110 |
| 09-15-2016 | 7 | 1138349 | INV-Pd 6 - BabyLTL | 376 | 173 | 173 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 4 of 17

2025 Business Personal Property Tax Return - 000611?8-014

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | |
|---|---|---|---|---|---|
| 09-15-2016 | 7 | 1138681 | 201187-SAMA PLAST-118432 | 150 | 69 | 69 |
| 12-15-2016 | 7 | 1164639 | 201187-SAMA PLAST-119359 | 32 | 15 | 15 |
| 12-15-2016 | 7 | 1168192 | INV-Pd 9 - FEDEX | 6 | 3 | 3 |
| 09-15-2015 | 8 | 1003776 | INV-Pd 6 - FEDEX | 39 | 16 | 16 |
| 10-15-2015 | 8 | 1005703 | 201187-SAMA PLAST-115993 | 486 | 194 | 194 |
| 11-15-2015 | 8 | 1023789 | INV-Pd 8 - LTL | 202 | 81 | 81 |
| 12-15-2015 | 8 | 1051323 | INV-Pd 9 - FEDEX | 29 | 11 | 11 |
| 02-15-2015 | 8 | 906822 | 102970-MADIX INC.-90689057 | 681 | 272 | 272 |
| 02-15-2015 | 8 | 907600 | 110304-IGS STORE-097081 | 1,225 | 490 | 490 |
| 02-15-2015 | 8 | 914742 | 110304-IGS STORE-097081 | 98 | 39 | 39 |
| 03-15-2015 | 8 | 918151 | INV-Pd 12 - Fedex | 4 | 2 | 2 |
| 03-15-2015 | 8 | 918234 | INV-Pd 12 - Fedex | 56 | 22 | 22 |
| 03-15-2015 | 8 | 918261 | INV-Pd 12 - LTL | 165 | 66 | 66 |
| 04-15-2015 | 8 | 929008 | INV-Pd 1 - LTL | 218 | 87 | 87 |
| 05-15-2015 | 8 | 942582 | INV-Pd 2 - FEDEX | 4 | 2 | 2 |
| 06-15-2015 | 8 | 954366 | INV-Pd 3 - FEDEX | 75 | 30 | 30 |
| 06-15-2015 | 8 | 954453 | INV-Pd 3 - FEDEX | 19 | 8 | 8 |
| 06-15-2015 | 8 | 959180 | 201187-SAMA PLAST-115307 | 287 | 115 | 115 |
| 08-15-2015 | 8 | 975864 | INV-Pd 5 - FEDEX | 6 | 2 | 2 |
| 01-15-2014 | 9 | 763503 | INV-Pd 10 - LTL | 97 | 32 | 32 |
| 05-15-2014 | 9 | 806329 | 102572-MARLITE-375201 | 479 | 158 | 158 |
| 05-15-2014 | 9 | 806392 | 101506-WIRE WELD,-0042246-IN | 177 | 59 | 59 |
| 05-15-2014 | 9 | 806485 | 110300-REEVE STOR-PR358517 | 69 | 23 | 23 |
| 06-15-2014 | 9 | 817496 | INV-Pd 3 - Fedex | 8 | 3 | 3 |
| 08-15-2014 | 9 | 834211 | INV-Pd 5 - LTL | 105 | 35 | 35 |
| 08-15-2014 | 9 | 835460 | 101506-WIRE WELD,-0043408-IN | 30 | 10 | 10 |
| 09-15-2014 | 9 | 858301 | INV-Pd 6 - LTL | 146 | 48 | 48 |
| 10-15-2014 | 9 | 860331 | INV-Pd 7 - Fedex | 9 | 3 | 3 |
| 10-15-2014 | 9 | 860418 | INV-Pd 7 - Fedex | 71 | 24 | 24 |
| 10-15-2014 | 9 | 860791 | 201187-SAMA PLAST-113541 | 1,574 | 519 | 519 |
| 02-15-2013 | 10 | 590957 | 110156-SEIZMIC IN-12-1201 | 1,600 | 432 | 432 |
| 02-15-2013 | 10 | 607369 | 110156-SEIZMIC IN-12-1504 | 2,031 | 548 | 548 |
| 02-15-2013 | 10 | 618508 | 103870-FEDERAL HE-23-1314410 | 6,744 | 1,821 | 1,821 |
| 02-15-2013 | 10 | 618509 | 103870-FEDERAL HE-23-1314410 | 2,848 | 769 | 769 |
| 02-15-2013 | 10 | 618510 | 103870-FEDERAL HE-23-1314410 | 18,593 | 5,020 | 5,020 |
| 02-15-2013 | 10 | 618511 | 103870-FEDERAL HE-23-1314410 | 6,855 | 1,851 | 1,851 |
| 02-15-2013 | 10 | 618512 | 103870-FEDERAL HE-23-1314410 | 2,457 | 663 | 663 |
| 02-15-2013 | 10 | 618513 | 103870-FEDERAL HE-23-1314410 | 264 | 71 | 71 |
| 02-15-2013 | 10 | 618514 | 103870-FEDERAL HE-23-1314410 | 185 | 50 | 50 |
| 02-15-2013 | 10 | 618515 | 103870-FEDERAL HE-23-1314410 | 264 | 71 | 71 |
| 02-15-2013 | 10 | 618516 | 103870-FEDERAL HE-23-1314410 | 185 | 50 | 50 |
| 02-15-2013 | 10 | 618517 | 103870-FEDERAL HE-23-1314410 | 964 | 260 | 260 |
| 02-15-2013 | 10 | 618518 | 103870-FEDERAL HE-23-1314410 | 70 | 19 | 19 |
| 02-15-2013 | 10 | 668450 | 101506-WIRE WELD,-0037824-IN | 215 | 58 | 58 |
| 02-15-2013 | 10 | 668451 | 101506-WIRE WELD,-0037825-IN | 50 | 13 | 13 |
| 02-15-2013 | 10 | 668467 | 101163-MEG-221061 | 1,730 | 467 | 467 |
| 02-15-2013 | 10 | 668501 | 101163-MEG-221060 | 181 | 49 | 49 |
| 02-15-2013 | 10 | 668502 | 101163-MEG-221060 | 855 | 231 | 231 |
| 02-15-2013 | 10 | 668503 | 101163-MEG-221060 | 241 | 65 | 65 |
| 02-15-2013 | 10 | 668504 | 101163-MEG-221060 | 241 | 65 | 65 |
| 02-15-2013 | 10 | 668505 | 101163-MEG-221060 | 3,006 | 812 | 812 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:20:55 AM
Page: 5 of 17

10.1

**2023 Business Personal Property Tax Return - 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668506 | 101163-MEG-221060 | 1,631 | 440 | 440 |
| 02-15-2013 | 10 | 668507 | 101163-MEG-221060 | 1,354 | 366 | 366 |
| 02-15-2013 | 10 | 668508 | 101163-MEG-221060 | 38 | 10 | 10 |
| 02-15-2013 | 10 | 668509 | 101163-MEG-221060 | 38 | 10 | 10 |
| 02-15-2013 | 10 | 668510 | 101163-MEG-221060 | 33 | 9 | 9 |
| 02-15-2013 | 10 | 668511 | 101163-MEG-221060 | 48 | 13 | 13 |
| 02-15-2013 | 10 | 668512 | 101163-MEG-221060 | 36 | 10 | 10 |
| 02-15-2013 | 10 | 668513 | 101163-MEG-221060 | 76 | 21 | 21 |
| 02-15-2013 | 10 | 668514 | 101163-MEG-221060 | 28 | 8 | 8 |
| 02-15-2013 | 10 | 668515 | 101163-MEG-221060 | 28 | 8 | 8 |
| 02-15-2013 | 10 | 668516 | 101163-MEG-221060 | 222 | 60 | 60 |
| 02-15-2013 | 10 | 668517 | 101163-MEG-221060 | 3,253 | 878 | 878 |
| 02-15-2013 | 10 | 668518 | 101506-WIRE WELD,-0037823-IN | 124 | 33 | 33 |
| 02-15-2013 | 10 | 668519 | 101506-WIRE WELD,-0037823-IN | 16 | 4 | 4 |
| 02-15-2013 | 10 | 668520 | 101506-WIRE WELD,-0037823-IN | 167 | 45 | 45 |
| 02-15-2013 | 10 | 668521 | 101506-WIRE WELD,-0037823-IN | 133 | 36 | 36 |
| 02-15-2013 | 10 | 668522 | 101506-WIRE WELD,-0037823-IN | 1,945 | 525 | 525 |
| 02-15-2013 | 10 | 668523 | 101506-WIRE WELD,-0037823-IN | 18 | 5 | 5 |
| 02-15-2013 | 10 | 668524 | 101506-WIRE WELD,-0037823-IN | 181 | 49 | 49 |
| 02-15-2013 | 10 | 668525 | 101506-WIRE WELD,-0037823-IN | 1,244 | 336 | 336 |
| 02-15-2013 | 10 | 668526 | 101506-WIRE WELD,-0037823-IN | 406 | 110 | 110 |
| 02-15-2013 | 10 | 668527 | 101506-WIRE WELD,-0037823-IN | 580 | 157 | 157 |
| 02-15-2013 | 10 | 668528 | 101506-WIRE WELD,-0037823-IN | 40 | 11 | 11 |
| 02-15-2013 | 10 | 668529 | 101506-WIRE WELD,-0037823-IN | 178 | 48 | 48 |
| 02-15-2013 | 10 | 668530 | 101506-WIRE WELD,-0037823-IN | 3,599 | 972 | 972 |
| 02-15-2013 | 10 | 668531 | 101506-WIRE WELD,-0037823-IN | 41 | 11 | 11 |
| 02-15-2013 | 10 | 668532 | 101506-WIRE WELD,-0037823-IN | 64 | 17 | 17 |
| 02-15-2013 | 10 | 668533 | 101506-WIRE WELD,-0037823-IN | 351 | 95 | 95 |
| 02-15-2013 | 10 | 668534 | 101506-WIRE WELD,-0037823-IN | 144 | 39 | 39 |
| 02-15-2013 | 10 | 668535 | 101506-WIRE WELD,-0037823-IN | 54 | 15 | 15 |
| 02-15-2013 | 10 | 668536 | 101506-WIRE WELD,-0037823-IN | 36 | 10 | 10 |
| 02-15-2013 | 10 | 668537 | 101506-WIRE WELD,-0037823-IN | 54 | 15 | 15 |
| 02-15-2013 | 10 | 668538 | 101506-WIRE WELD,-0037823-IN | 137 | 37 | 37 |
| 02-15-2013 | 10 | 668539 | 101506-WIRE WELD,-0037823-IN | 1,775 | 479 | 479 |
| 02-15-2013 | 10 | 668540 | 101506-WIRE WELD,-0037823-IN | 61 | 17 | 17 |
| 02-15-2013 | 10 | 668541 | 101506-WIRE WELD,-0037823-IN | 20 | 6 | 6 |
| 02-15-2013 | 10 | 668542 | 101506-WIRE WELD,-0037823-IN | 265 | 72 | 72 |
| 02-15-2013 | 10 | 668543 | 101506-WIRE WELD,-0037823-IN | 653 | 176 | 176 |
| 02-15-2013 | 10 | 668544 | 101506-WIRE WELD,-0037823-IN | 204 | 55 | 55 |
| 02-15-2013 | 10 | 668545 | 101506-WIRE WELD,-0037823-IN | 82 | 22 | 22 |
| 02-15-2013 | 10 | 668546 | 101506-WIRE WELD,-0037823-IN | 1,877 | 507 | 507 |
| 02-15-2013 | 10 | 668547 | 101506-WIRE WELD,-0037823-IN | 90 | 24 | 24 |
| 02-15-2013 | 10 | 668548 | 101506-WIRE WELD,-0037823-IN | 1,607 | 434 | 434 |
| 02-15-2013 | 10 | 668549 | 101506-WIRE WELD,-0037823-IN | 46 | 12 | 12 |
| 02-15-2013 | 10 | 668550 | 101506-WIRE WELD,-0037823-IN | 2,019 | 545 | 545 |
| 02-15-2013 | 10 | 668551 | 101506-WIRE WELD,-0037823-IN | 105 | 28 | 28 |
| 02-15-2013 | 10 | 668552 | 101506-WIRE WELD,-0037823-IN | 330 | 89 | 89 |
| 02-15-2013 | 10 | 668553 | 101506-WIRE WELD,-0037823-IN | 340 | 92 | 92 |
| 02-15-2013 | 10 | 668554 | 101506-WIRE WELD,-0037823-IN | 65 | 18 | 18 |
| 02-15-2013 | 10 | 668555 | 101506-WIRE WELD,-0037823-IN | 166 | 45 | 45 |
| 02-15-2013 | 10 | 668556 | 101506-WIRE WELD,-0037823-IN | 1,083 | 292 | 292 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 6 of 17

## 2023 Business Personal Property Tax Return – 00061178-014

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668557 | 101506-WIRE WELD,-0037823-IN | 13 | 4 | 4 |
| 02-15-2013 | 10 | 668558 | 101506-WIRE WELD,-0037823-IN | 62 | 17 | 17 |
| 02-15-2013 | 10 | 668559 | 101506-WIRE WELD,-0037823-IN | 152 | 41 | 41 |
| 02-15-2013 | 10 | 668560 | 101506-WIRE WELD,-0037823-IN | 2,366 | 639 | 639 |
| 02-15-2013 | 10 | 668561 | 101506-WIRE WELD,-0037823-IN | 305 | 82 | 82 |
| 02-15-2013 | 10 | 668562 | 101506-WIRE WELD,-0037823-IN | 34 | 9 | 9 |
| 02-15-2013 | 10 | 668563 | 101506-WIRE WELD,-0037823-IN | 29 | 8 | 8 |
| 02-15-2013 | 10 | 668564 | 101506-WIRE WELD,-0037823-IN | 81 | 22 | 22 |
| 02-15-2013 | 10 | 668565 | 101506-WIRE WELD,-0037823-IN | 858 | 232 | 232 |
| 02-15-2013 | 10 | 668566 | 101506-WIRE WELD,-0037823-IN | 48 | 13 | 13 |
| 02-15-2013 | 10 | 668567 | 101506-WIRE WELD,-0037823-IN | 91 | 24 | 24 |
| 02-15-2013 | 10 | 668568 | 101506-WIRE WELD,-0037823-IN | 168 | 45 | 45 |
| 02-15-2013 | 10 | 668569 | 101506-WIRE WELD,-0037823-IN | 1,327 | 358 | 358 |
| 02-15-2013 | 10 | 668570 | 101506-WIRE WELD,-0037823-IN | 33 | 9 | 9 |
| 02-15-2013 | 10 | 668571 | 101506-WIRE WELD,-0037823-IN | 1,449 | 391 | 391 |
| 02-15-2013 | 10 | 668572 | 101506-WIRE WELD,-0037823-IN | 1,728 | 467 | 467 |
| 02-15-2013 | 10 | 668573 | 101506-WIRE WELD,-0037823-IN | 151 | 41 | 41 |
| 02-15-2013 | 10 | 668574 | 101506-WIRE WELD,-0037823-IN | 858 | 232 | 232 |
| 02-15-2013 | 10 | 668575 | 101506-WIRE WELD,-0037823-IN | 13,260 | 3,580 | 3,580 |
| 02-15-2013 | 10 | 668576 | 101506-WIRE WELD,-0037823-IN | 175 | 47 | 47 |
| 02-15-2013 | 10 | 668577 | 101506-WIRE WELD,-0037823-IN | 116 | 31 | 31 |
| 02-15-2013 | 10 | 668578 | 101506-WIRE WELD,-0037823-IN | 16 | 4 | 4 |
| 02-15-2013 | 10 | 668579 | 101506-WIRE WELD,-0037823-IN | 56 | 15 | 15 |
| 02-15-2013 | 10 | 668580 | 101506-WIRE WELD,-0037823-IN | 1,025 | 277 | 277 |
| 02-15-2013 | 10 | 668581 | 101506-WIRE WELD,-0037823-IN | 65 | 18 | 18 |
| 02-15-2013 | 10 | 668582 | 101506-WIRE WELD,-0037823-IN | 41 | 11 | 11 |
| 02-15-2013 | 10 | 668583 | 101506-WIRE WELD,-0037823-IN | 544 | 147 | 147 |
| 02-15-2013 | 10 | 668584 | 101506-WIRE WELD,-0037823-IN | 245 | 66 | 66 |
| 02-15-2013 | 10 | 668585 | 101506-WIRE WELD,-0037823-IN | 70 | 19 | 19 |
| 02-15-2013 | 10 | 668586 | 101506-WIRE WELD,-0037823-IN | 280 | 76 | 76 |
| 02-15-2013 | 10 | 668587 | 101506-WIRE WELD,-0037823-IN | 225 | 61 | 61 |
| 02-15-2013 | 10 | 668588 | 101506-WIRE WELD,-0037823-IN | 11 | 3 | 3 |
| 02-15-2013 | 10 | 668589 | 101506-WIRE WELD,-0037823-IN | 20 | 5 | 5 |
| 02-15-2013 | 10 | 668590 | 101506-WIRE WELD,-0037823-IN | 172 | 46 | 46 |
| 02-15-2013 | 10 | 668591 | 101506-WIRE WELD,-0037823-IN | 726 | 196 | 196 |
| FEIN: | 10 | 668592 | 101506-WIRE WELD,-0037823-IN | 1,235 | 333 | 333 |
| 02-15-2013 | 10 | 668593 | 101506-WIRE WELD,-0037823-IN | 128 | 35 | 35 |
| 02-15-2013 | 10 | 668594 | 102970-MADIX INC.-90526474 | 106 | 29 | 29 |
| 02-15-2013 | 10 | 668595 | 102970-MADIX INC.-90526474 | 133 | 36 | 36 |
| 02-15-2013 | 10 | 668596 | 102970-MADIX INC.-90526474 | 322 | 87 | 87 |
| 02-15-2013 | 10 | 668597 | 102970-MADIX INC.-90526474 | 1,758 | 475 | 475 |
| 02-15-2013 | 10 | 668598 | 102970-MADIX INC.-90526474 | 3,441 | 929 | 929 |
| 02-15-2013 | 10 | 668599 | 102970-MADIX INC.-90526474 | 11 | 3 | 3 |
| 02-15-2013 | 10 | 668600 | 102970-MADIX INC.-90526474 | 633 | 171 | 171 |
| 02-15-2013 | 10 | 668601 | 102970-MADIX INC.-90526474 | 95 | 26 | 26 |
| 02-15-2013 | 10 | 668602 | 102970-MADIX INC.-90526474 | 33 | 9 | 9 |
| 02-15-2013 | 10 | 668603 | 102970-MADIX INC.-90526474 | 491 | 132 | 132 |
| 02-15-2013 | 10 | 668604 | 102970-MADIX INC.-90526474 | 420 | 113 | 113 |
| 02-15-2013 | 10 | 668605 | 102970-MADIX INC.-90526474 | 734 | 198 | 198 |
| 02-15-2013 | 10 | 668606 | 102970-MADIX INC.-90526474 | 609 | 164 | 164 |
| 02-15-2013 | 10 | 668607 | 102970-MADIX INC.-90526474 | 3,650 | 985 | 985 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:20:55 AM
Page: 7 of 17

10.1

**2023 Business Personal Property Tax Return - 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668608 | 102970-MADIX INC.-90526474 | 259 | 70 | 70 |
| 02-15-2013 | 10 | 668609 | 102970-MADIX INC.-90526474 | 509 | 137 | 137 |
| 02-15-2013 | 10 | 668610 | 102970-MADIX INC.-90526474 | 779 | 210 | 210 |
| 02-15-2013 | 10 | 668611 | 102970-MADIX INC.-90526474 | 296 | 80 | 80 |
| 02-15-2013 | 10 | 668612 | 102970-MADIX INC.-90526474 | 1,441 | 389 | 389 |
| 02-15-2013 | 10 | 668613 | 102970-MADIX INC.-90526474 | 24 | 7 | 7 |
| 02-15-2013 | 10 | 668614 | 102970-MADIX INC.-90526474 | 4,148 | 1,120 | 1,120 |
| 02-15-2013 | 10 | 668615 | 102970-MADIX INC.-90526474 | 613 | 166 | 166 |
| 02-15-2013 | 10 | 668616 | 102970-MADIX INC.-90526474 | 63 | 17 | 17 |
| 02-15-2013 | 10 | 668617 | 102970-MADIX INC.-90526474 | 155 | 42 | 42 |
| 02-15-2013 | 10 | 668618 | 102970-MADIX INC.-90526474 | 339 | 91 | 91 |
| 02-15-2013 | 10 | 668619 | 102970-MADIX INC.-90526474 | 449 | 121 | 121 |
| 02-15-2013 | 10 | 668620 | 102970-MADIX INC.-90526474 | 1,576 | 426 | 426 |
| 02-15-2013 | 10 | 668621 | 102970-MADIX INC.-90526474 | 1,951 | 527 | 527 |
| 02-15-2013 | 10 | 668622 | 102970-MADIX INC.-90526474 | 110 | 30 | 30 |
| 02-15-2013 | 10 | 668623 | 102970-MADIX INC.-90526474 | 414 | 112 | 112 |
| 02-15-2013 | 10 | 668624 | 102970-MADIX INC.-90526474 | 231 | 62 | 62 |
| 02-15-2013 | 10 | 668625 | 102970-MADIX INC.-90526474 | 484 | 131 | 131 |
| 02-15-2013 | 10 | 668626 | 102970-MADIX INC.-90526474 | 171 | 46 | 46 |
| 02-15-2013 | 10 | 668627 | 102970-MADIX INC.-90526474 | 848 | 229 | 229 |
| 02-15-2013 | 10 | 668628 | 102970-MADIX INC.-90526474 | 174 | 47 | 47 |
| 02-15-2013 | 10 | 668629 | 102970-MADIX INC.-90526474 | 76 | 21 | 21 |
| 02-15-2013 | 10 | 668630 | 102970-MADIX INC.-90526474 | 353 | 95 | 95 |
| 02-15-2013 | 10 | 668631 | 102970-MADIX INC.-90526474 | 352 | 95 | 95 |
| 02-15-2013 | 10 | 668632 | 102970-MADIX INC.-90526474 | 109 | 29 | 29 |
| 02-15-2013 | 10 | 668633 | 102970-MADIX INC.-90526474 | 9 | 2 | 2 |
| 02-15-2013 | 10 | 668634 | 102970-MADIX INC.-90526474 | 28 | 8 | 8 |
| 02-15-2013 | 10 | 668635 | 102970-MADIX INC.-90526474 | 134 | 36 | 36 |
| 02-15-2013 | 10 | 668636 | 102970-MADIX INC.-90526474 | 358 | 97 | 97 |
| 02-15-2013 | 10 | 668637 | 102970-MADIX INC.-90526474 | 686 | 185 | 185 |
| 02-15-2013 | 10 | 668638 | 102970-MADIX INC.-90526474 | 1,239 | 335 | 335 |
| 02-15-2013 | 10 | 668639 | 102970-MADIX INC.-90526474 | 2,202 | 595 | 595 |
| 02-15-2013 | 10 | 668640 | 102970-MADIX INC.-90526474 | 118 | 32 | 32 |
| 02-15-2013 | 10 | 668641 | 102970-MADIX INC.-90526474 | 828 | 223 | 223 |
| 02-15-2013 | 10 | 668642 | 102970-MADIX INC.-90526474 | 3,304 | 892 | 892 |
| FEIN: | 10 | 668643 | 102970-MADIX INC.-90526474 | 2,328 | 628 | 628 |
| 02-15-2013 | 10 | 668644 | 102970-MADIX INC.-90526474 | 3,121 | 843 | 843 |
| 02-15-2013 | 10 | 668645 | 102970-MADIX INC.-90526474 | 988 | 267 | 267 |
| 02-15-2013 | 10 | 668646 | 102970-MADIX INC.-90526474 | 247 | 67 | 67 |
| 02-15-2013 | 10 | 668647 | 102970-MADIX INC.-90526474 | 93 | 25 | 25 |
| 02-15-2013 | 10 | 668648 | 102970-MADIX INC.-90526474 | 118 | 32 | 32 |
| 02-15-2013 | 10 | 668649 | 102970-MADIX INC.-90526474 | 549 | 148 | 148 |
| 02-15-2013 | 10 | 668650 | 102970-MADIX INC.-90526474 | 91 | 25 | 25 |
| 02-15-2013 | 10 | 668651 | 102970-MADIX INC.-90526474 | 1,966 | 531 | 531 |
| 02-15-2013 | 10 | 668652 | 102970-MADIX INC.-90526474 | 1,552 | 419 | 419 |
| 02-15-2013 | 10 | 668653 | 102970-MADIX INC.-90526474 | 3,172 | 856 | 856 |
| 02-15-2013 | 10 | 668654 | 102970-MADIX INC.-90526474 | 389 | 105 | 105 |
| 02-15-2013 | 10 | 668655 | 102970-MADIX INC.-90526474 | 837 | 226 | 226 |
| 02-15-2013 | 10 | 668656 | 102970-MADIX INC.-90526474 | 790 | 213 | 213 |
| 02-15-2013 | 10 | 668657 | 102970-MADIX INC.-90526474 | 231 | 62 | 62 |
| 02-15-2013 | 10 | 668658 | 102970-MADIX INC.-90526474 | 429 | 116 | 116 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

**2023 Business Personal Property Tax Return - 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668659 | 102970-MADIX INC.-90526474 | 101 | 27 | 27 |
| 02-15-2013 | 10 | 668660 | 102970-MADIX INC.-90526474 | 303 | 82 | 82 |
| 02-15-2013 | 10 | 668661 | 102970-MADIX INC.-90526474 | 54 | 15 | 15 |
| 02-15-2013 | 10 | 668662 | 102970-MADIX INC.-90526474 | 8 | 2 | 2 |
| 02-15-2013 | 10 | 668663 | 102970-MADIX INC.-90526474 | 157 | 42 | 42 |
| 02-15-2013 | 10 | 668664 | 102970-MADIX INC.-90526474 | 3 | 1 | 1 |
| 02-15-2013 | 10 | 668665 | 102970-MADIX INC.-90526474 | 47 | 13 | 13 |
| 02-15-2013 | 10 | 668666 | 102970-MADIX INC.-90526474 | 60 | 16 | 16 |
| 02-15-2013 | 10 | 668667 | 102970-MADIX INC.-90526474 | 104 | 28 | 28 |
| 02-15-2013 | 10 | 668668 | 102970-MADIX INC.-90526474 | 97 | 26 | 26 |
| 02-15-2013 | 10 | 668669 | 102970-MADIX INC.-90526602 | 413 | 112 | 112 |
| 02-15-2013 | 10 | 668670 | 102970-MADIX INC.-90526602 | 10 | 3 | 3 |
| 02-15-2013 | 10 | 668671 | 102970-MADIX INC.-90526602 | 9 | 2 | 2 |
| 02-15-2013 | 10 | 668672 | 102970-MADIX INC.-90526602 | 5 | 1 | 1 |
| 02-15-2013 | 10 | 668673 | 102970-MADIX INC.-90526602 | 5 | 1 | 1 |
| 02-15-2013 | 10 | 668674 | 102970-MADIX INC.-90526602 | 10 | 3 | 3 |
| 02-15-2013 | 10 | 668675 | 102970-MADIX INC.-90526602 | 158 | 43 | 43 |
| 02-15-2013 | 10 | 668676 | 102970-MADIX INC.-90526602 | 19 | 5 | 5 |
| 02-15-2013 | 10 | 668677 | 102970-MADIX INC.-90526602 | 23 | 6 | 6 |
| 02-15-2013 | 10 | 668678 | 102970-MADIX INC.-90526602 | 20 | 5 | 5 |
| 02-15-2013 | 10 | 668679 | 102970-MADIX INC.-90526602 | 24 | 7 | 7 |
| 02-15-2013 | 10 | 668680 | 102970-MADIX INC.-90526602 | 41 | 11 | 11 |
| 02-15-2013 | 10 | 668681 | 102970-MADIX INC.-90526602 | 44 | 12 | 12 |
| 02-15-2013 | 10 | 668682 | 105762-FUNDER AME-141394 | 67 | 18 | 18 |
| 02-15-2013 | 10 | 668683 | 105762-FUNDER AME-141394 | 411 | 111 | 111 |
| 02-15-2013 | 10 | 668684 | 105762-FUNDER AME-141394 | 462 | 125 | 125 |
| 02-15-2013 | 10 | 668685 | 105762-FUNDER AME-141394 | 404 | 109 | 109 |
| 02-15-2013 | 10 | 668686 | 105762-FUNDER AME-141394 | 164 | 44 | 44 |
| 02-15-2013 | 10 | 668687 | 105762-FUNDER AME-141394 | 6,508 | 1,757 | 1,757 |
| 02-15-2013 | 10 | 668688 | 105762-FUNDER AME-141394 | 1,042 | 281 | 281 |
| 02-15-2013 | 10 | 668689 | 105762-FUNDER AME-141394 | 178 | 48 | 48 |
| 02-15-2013 | 10 | 668690 | 105762-FUNDER AME-141394 | 107 | 29 | 29 |
| 02-15-2013 | 10 | 668691 | 105762-FUNDER AME-141394 | 137 | 37 | 37 |
| 02-15-2013 | 10 | 668692 | 105762-FUNDER AME-141394 | 1,177 | 318 | 318 |
| 02-15-2013 | 10 | 668693 | 105762-FUNDER AME-141394 | 87 | 23 | 23 |
| 02-15-2013 | 10 | 668694 | 105762-FUNDER AME-141395 | 82 | 22 | 22 |
| 02-15-2013 | 10 | 668695 | 110304-IGS STORE-082093 | 16 | 4 | 4 |
| 02-15-2013 | 10 | 668696 | 110304-IGS STORE-082093 | 31 | 8 | 8 |
| 02-15-2013 | 10 | 668697 | 110304-IGS STORE-082093 | 940 | 254 | 254 |
| 02-15-2013 | 10 | 668698 | 110304-IGS STORE-082093 | 433 | 117 | 117 |
| 02-15-2013 | 10 | 668699 | 110304-IGS STORE-082093 | 1,979 | 534 | 534 |
| 02-15-2013 | 10 | 668700 | 110304-IGS STORE-082093 | 663 | 179 | 179 |
| 02-15-2013 | 10 | 668701 | 110304-IGS STORE-082093 | 176 | 47 | 47 |
| 02-15-2013 | 10 | 668702 | 110304-IGS STORE-082093 | 53 | 14 | 14 |
| 02-15-2013 | 10 | 668703 | 110304-IGS STORE-082093 | 473 | 128 | 128 |
| 02-15-2013 | 10 | 668704 | 110304-IGS STORE-082093 | 58 | 16 | 16 |
| 02-15-2013 | 10 | 668705 | 110304-IGS STORE-082093 | 1,170 | 316 | 316 |
| 02-15-2013 | 10 | 668706 | 110304-IGS STORE-082093 | 138 | 37 | 37 |
| 02-15-2013 | 10 | 668707 | 110304-IGS STORE-082093 | 545 | 147 | 147 |
| 02-15-2013 | 10 | 668708 | 110304-IGS STORE-082093 | 1,017 | 275 | 275 |
| 02-15-2013 | 10 | 668709 | 110304-IGS STORE-082093 | 6,428 | 1,736 | 1,736 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 9 of 17

### 2023 Business Personal Property Tax Return - 00061178-014

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668710 | 110304-IGS STORE-082093 | 1,220 | 329 | 329 |
| 02-15-2013 | 10 | 668711 | 110304-IGS STORE-082093 | 1,477 | 399 | 399 |
| 02-15-2013 | 10 | 668712 | 110304-IGS STORE-082093 | 317 | 86 | 86 |
| 02-15-2013 | 10 | 668713 | 110304-IGS STORE-082093 | 131 | 35 | 35 |
| 02-15-2013 | 10 | 668714 | 110304-IGS STORE-082093 | 4,023 | 1,086 | 1,086 |
| 02-15-2013 | 10 | 668715 | 110304-IGS STORE-082093 | 3,822 | 1,032 | 1,032 |
| 02-15-2013 | 10 | 668716 | 110304-IGS STORE-082093 | 117 | 32 | 32 |
| 02-15-2013 | 10 | 668717 | 110304-IGS STORE-082093 | 179 | 48 | 48 |
| 02-15-2013 | 10 | 668718 | 110304-IGS STORE-082093 | 121 | 33 | 33 |
| 02-15-2013 | 10 | 668719 | 110304-IGS STORE-082093 | 965 | 261 | 261 |
| 02-15-2013 | 10 | 668720 | 110304-IGS STORE-082093 | 2,320 | 626 | 626 |
| 02-15-2013 | 10 | 668721 | 110304-IGS STORE-082093 | 13 | 3 | 3 |
| 02-15-2013 | 10 | 668722 | 110304-IGS STORE-082093 | 59 | 16 | 16 |
| 02-15-2013 | 10 | 668723 | 110304-IGS STORE-082093 | 366 | 99 | 99 |
| 02-15-2013 | 10 | 668724 | 110304-IGS STORE-082093 | 151 | 41 | 41 |
| 02-15-2013 | 10 | 668725 | 110304-IGS STORE-082093 | 5,871 | 1,585 | 1,585 |
| 02-15-2013 | 10 | 668726 | 110304-IGS STORE-082093 | 23,526 | 6,352 | 6,352 |
| 02-15-2013 | 10 | 668727 | 110304-IGS STORE-082093 | 3,764 | 1,016 | 1,016 |
| 02-15-2013 | 10 | 668728 | 110304-IGS STORE-082093 | 2,031 | 548 | 548 |
| 02-15-2013 | 10 | 668729 | 110304-IGS STORE-082093 | 1,740 | 470 | 470 |
| 02-15-2013 | 10 | 668730 | 110304-IGS STORE-082093 | 745 | 201 | 201 |
| 02-15-2013 | 10 | 668731 | 110304-IGS STORE-082093 | 252 | 68 | 68 |
| 02-15-2013 | 10 | 668732 | 110304-IGS STORE-082093 | 507 | 137 | 137 |
| 02-15-2013 | 10 | 668733 | 110304-IGS STORE-082093 | 127 | 34 | 34 |
| 02-15-2013 | 10 | 668734 | 110304-IGS STORE-082093 | 228 | 62 | 62 |
| 02-15-2013 | 10 | 668735 | 110304-IGS STORE-082093 | 9,290 | 2,508 | 2,508 |
| 02-15-2013 | 10 | 668736 | 110304-IGS STORE-082093 | 1,450 | 392 | 392 |
| 02-15-2013 | 10 | 668737 | 110304-IGS STORE-082093 | 900 | 243 | 243 |
| 02-15-2013 | 10 | 668738 | 110304-IGS STORE-082093 | 268 | 72 | 72 |
| 02-15-2013 | 10 | 668739 | 110304-IGS STORE-082093 | 325 | 88 | 88 |
| 02-15-2013 | 10 | 668740 | 110304-IGS STORE-082093 | 185 | 50 | 50 |
| 02-15-2013 | 10 | 668741 | 110304-IGS STORE-082093 | 371 | 100 | 100 |
| 02-15-2013 | 10 | 668742 | 110304-IGS STORE-082093 | 938 | 253 | 253 |
| 02-15-2013 | 10 | 668743 | 110304-IGS STORE-082093 | 595 | 161 | 161 |
| 02-15-2013 | 10 | 668744 | 110304-IGS STORE-082093 | 370 | 100 | 100 |
| FEIN: | 10 | 668745 | 110304-IGS STORE-082093 | 3,019 | 815 | 815 |
| 02-15-2013 | 10 | 668746 | 110304-IGS STORE-082093 | 290 | 78 | 78 |
| 02-15-2013 | 10 | 668747 | 110304-IGS STORE-082093 | 30 | 8 | 8 |
| 02-15-2013 | 10 | 668748 | 110304-IGS STORE-082093 | 92 | 25 | 25 |
| 02-15-2013 | 10 | 668749 | 110304-IGS STORE-082093 | 825 | 223 | 223 |
| 02-15-2013 | 10 | 668750 | 110304-IGS STORE-082094 | 183 | 49 | 49 |
| 02-15-2013 | 10 | 668751 | 110304-IGS STORE-082094 | 112 | 30 | 30 |
| 02-15-2013 | 10 | 668752 | 110304-IGS STORE-082094 | 901 | 243 | 243 |
| 02-15-2013 | 10 | 668753 | 110304-IGS STORE-082094 | 276 | 74 | 74 |
| 02-15-2013 | 10 | 668754 | 110304-IGS STORE-082094 | 210 | 57 | 57 |
| 02-15-2013 | 10 | 668755 | 110304-IGS STORE-082094 | 1,256 | 339 | 339 |
| 02-15-2013 | 10 | 668756 | 110304-IGS STORE-082094 | 2,183 | 589 | 589 |
| 02-15-2013 | 10 | 668757 | 110304-IGS STORE-082094 | 1,073 | 290 | 290 |
| 02-15-2013 | 10 | 668758 | 110304-IGS STORE-082094 | 2,535 | 684 | 684 |
| 02-15-2013 | 10 | 668759 | 110304-IGS STORE-082094 | 215 | 58 | 58 |
| 02-15-2013 | 10 | 668760 | 110304-IGS STORE-082094 | 1,320 | 356 | 356 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 10 of 17

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668761 | 110304-IGS STORE-082094 | 683 | 184 | 184 |
| 02-15-2013 | 10 | 668762 | 110304-IGS STORE-082094 | 422 | 114 | 114 |
| 02-15-2013 | 10 | 668763 | 110304-IGS STORE-082094 | 380 | 103 | 103 |
| 02-15-2013 | 10 | 668764 | 110304-IGS STORE-082094 | 834 | 225 | 225 |
| 02-15-2013 | 10 | 668765 | 110304-IGS STORE-082342 | 232 | 63 | 63 |
| 02-15-2013 | 10 | 668766 | 201739-K & A CRYL-048334 | 1,152 | 311 | 311 |
| 02-15-2013 | 10 | 668767 | 201739-K & A CRYL-048334 | 704 | 190 | 190 |
| 02-15-2013 | 10 | 668768 | 201739-K & A CRYL-048334 | 4,261 | 1,150 | 1,150 |
| 02-15-2013 | 10 | 668769 | 201739-K & A CRYL-048334 | 3,786 | 1,022 | 1,022 |
| 02-15-2013 | 10 | 668770 | 201739-K & A CRYL-048334 | 249 | 67 | 67 |
| 02-15-2013 | 10 | 668771 | 201739-K & A CRYL-048334 | 61 | 16 | 16 |
| 02-15-2013 | 10 | 668772 | 201739-K & A CRYL-048334 | 457 | 123 | 123 |
| 02-15-2013 | 10 | 668773 | 201739-K & A CRYL-048334 | 44 | 12 | 12 |
| 02-15-2013 | 10 | 668774 | 201739-K & A CRYL-048334 | 94 | 25 | 25 |
| 02-15-2013 | 10 | 668775 | 201739-K & A CRYL-048334 | 261 | 70 | 70 |
| 02-15-2013 | 10 | 668776 | 201739-K & A CRYL-048334 | 668 | 180 | 180 |
| 02-15-2013 | 10 | 668777 | 201739-K & A CRYL-048334 | 34 | 9 | 9 |
| 02-15-2013 | 10 | 668778 | 201739-K & A CRYL-048334 | 62 | 17 | 17 |
| 02-15-2013 | 10 | 668779 | 201739-K & A CRYL-048334 | 62 | 17 | 17 |
| 02-15-2013 | 10 | 668780 | 201739-K & A CRYL-048334 | 34 | 9 | 9 |
| 02-15-2013 | 10 | 668781 | 201739-K & A CRYL-048334 | 31 | 8 | 8 |
| 02-15-2013 | 10 | 668782 | 201739-K & A CRYL-048334 | 473 | 128 | 128 |
| 02-15-2013 | 10 | 668783 | 201739-K & A CRYL-048334 | 238 | 64 | 64 |
| 02-15-2013 | 10 | 668784 | 201739-K & A CRYL-048334 | 75 | 20 | 20 |
| 02-15-2013 | 10 | 668785 | 201739-K & A CRYL-048334 | 581 | 157 | 157 |
| 02-15-2013 | 10 | 668786 | 201739-K & A CRYL-048334 | 40 | 11 | 11 |
| 02-15-2013 | 10 | 668787 | 201739-K & A CRYL-048334 | 43 | 12 | 12 |
| 02-15-2013 | 10 | 668788 | 201739-K & A CRYL-048334 | 89 | 24 | 24 |
| 02-15-2013 | 10 | 668789 | 201739-K & A CRYL-048334 | 245 | 66 | 66 |
| 02-15-2013 | 10 | 668790 | 201739-K & A CRYL-048334 | 72 | 20 | 20 |
| 02-15-2013 | 10 | 668791 | 201739-K & A CRYL-048334 | 32 | 9 | 9 |
| 02-15-2013 | 10 | 668792 | 201739-K & A CRYL-048334 | 13 | 4 | 4 |
| 02-15-2013 | 10 | 668793 | 201739-K & A CRYL-048334 | 13 | 4 | 4 |
| 02-15-2013 | 10 | 668794 | 201739-K & A CRYL-048334 | 140 | 38 | 38 |
| 02-15-2013 | 10 | 668795 | 201739-K & A CRYL-048334 | 857 | 231 | 231 |
| 02-15-2013 | 10 | 668796 | 201739-K & A CRYL-048334 | 25 | 7 | 7 |
| 02-15-2013 | 10 | 668797 | 201739-K & A CRYL-048334 | 91 | 25 | 25 |
| 02-15-2013 | 10 | 668798 | 201739-K & A CRYL-048334 | 389 | 105 | 105 |
| 02-15-2013 | 10 | 668799 | 201739-K & A CRYL-048334 | 255 | 69 | 69 |
| 02-15-2013 | 10 | 668800 | 201739-K & A CRYL-048334 | 84 | 23 | 23 |
| 02-15-2013 | 10 | 668801 | 201739-K & A CRYL-048334 | 130 | 35 | 35 |
| 02-15-2013 | 10 | 668802 | 201739-K & A CRYL-048334 | 39 | 10 | 10 |
| 02-15-2013 | 10 | 668803 | 201739-K & A CRYL-048334 | 81 | 22 | 22 |
| 02-15-2013 | 10 | 668804 | 201739-K & A CRYL-048334 | 404 | 109 | 109 |
| 02-15-2013 | 10 | 668805 | 201739-K & A CRYL-048334 | 71 | 19 | 19 |
| 02-15-2013 | 10 | 668806 | 201739-K & A CRYL-048334 | 41 | 11 | 11 |
| 02-15-2013 | 10 | 668807 | 201739-K & A CRYL-048334 | 27 | 7 | 7 |
| 02-15-2013 | 10 | 668808 | 201739-K & A CRYL-048334 | 89 | 24 | 24 |
| 02-15-2013 | 10 | 668809 | 201739-K & A CRYL-048334 | 159 | 43 | 43 |
| 02-15-2013 | 10 | 668810 | 201739-K & A CRYL-048334 | 104 | 28 | 28 |
| 02-15-2013 | 10 | 668811 | 201739-K & A CRYL-048334 | 117 | 32 | 32 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 11 of 17

2023 Business Personal Property Tax Return - 00061178-014

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3084
**Account #:** 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668812 | 201739-K & A CRYL-048334 | 180 | 49 | 49 |
| 02-15-2013 | 10 | 668813 | 201739-K & A CRYL-048334 | 31 | 8 | 8 |
| 02-15-2013 | 10 | 668814 | 201739-K & A CRYL-048334 | 58 | 16 | 16 |
| 02-15-2013 | 10 | 668815 | 201739-K & A CRYL-048334 | 23 | 6 | 6 |
| 02-15-2013 | 10 | 668816 | 201739-K & A CRYL-048334 | 678 | 183 | 183 |
| 02-15-2013 | 10 | 668817 | 201739-K & A CRYL-048334 | 740 | 200 | 200 |
| 02-15-2013 | 10 | 668818 | 201739-K & A CRYL-048334 | 394 | 106 | 106 |
| 02-15-2013 | 10 | 668819 | 201739-K & A CRYL-048334 | 477 | 129 | 129 |
| 02-15-2013 | 10 | 668820 | 201739-K & A CRYL-048334 | 195 | 53 | 53 |
| 02-15-2013 | 10 | 668821 | 201739-K & A CRYL-048334 | 15 | 4 | 4 |
| 02-15-2013 | 10 | 668822 | 201739-K & A CRYL-048334 | 221 | 60 | 60 |
| 02-15-2013 | 10 | 668823 | 201990-COLONY INC-434790 | 3,891 | 1,051 | 1,051 |
| 02-15-2013 | 10 | 668824 | 201990-COLONY INC-434790 | 3,020 | 815 | 815 |
| 02-15-2013 | 10 | 668825 | 201990-COLONY INC-434790 | 22,106 | 5,969 | 5,969 |
| 02-15-2013 | 10 | 668826 | 201990-COLONY INC-435513 | 293 | 79 | 79 |
| 02-15-2013 | 10 | 668827 | 201990-COLONY INC-435513 | 2,350 | 634 | 634 |
| 02-15-2013 | 10 | 668828 | 201990-COLONY INC-435513 | 2,990 | 807 | 807 |
| 02-15-2013 | 10 | 668829 | 201990-COLONY INC-435513 | 12 | 3 | 3 |
| 02-15-2013 | 10 | 668830 | 201990-COLONY INC-435513 | 31 | 8 | 8 |
| 02-15-2013 | 10 | 668831 | 201990-COLONY INC-435513 | 29 | 8 | 8 |
| 02-15-2013 | 10 | 668832 | 201990-COLONY INC-435513 | 46 | 12 | 12 |
| 02-15-2013 | 10 | 668833 | 201990-COLONY INC-435513 | 204 | 55 | 55 |
| 02-15-2013 | 10 | 668834 | 201990-COLONY INC-435513 | 186 | 50 | 50 |
| 02-15-2013 | 10 | 668835 | 201990-COLONY INC-435513 | 344 | 93 | 93 |
| 02-15-2013 | 10 | 668836 | 201990-COLONY INC-435513 | 187 | 50 | 50 |
| 02-15-2013 | 10 | 668837 | 201990-COLONY INC-435513 | 494 | 133 | 133 |
| 02-15-2013 | 10 | 668838 | 201990-COLONY INC-435513 | 151 | 41 | 41 |
| 02-15-2013 | 10 | 668839 | 201990-COLONY INC-435513 | 128 | 35 | 35 |
| 02-15-2013 | 10 | 668840 | 201990-COLONY INC-435513 | 87 | 23 | 23 |
| 02-15-2013 | 10 | 668841 | 201990-COLONY INC-435513 | 549 | 148 | 148 |
| 02-15-2013 | 10 | 668842 | 201990-COLONY INC-435513 | 302 | 82 | 82 |
| 02-15-2013 | 10 | 668843 | 201990-COLONY INC-435513 | 58 | 16 | 16 |
| 02-15-2013 | 10 | 668844 | 201990-COLONY INC-435513 | 62 | 17 | 17 |
| 02-15-2013 | 10 | 668845 | 201990-COLONY INC-435513 | 182 | 49 | 49 |
| 02-15-2013 | 10 | 668846 | 201990-COLONY INC-435513 | 9 | 3 | 3 |
| FEIN | 10 | 668847 | 201990-COLONY INC-435513 | 1,894 | 511 | 511 |
| 02-15-2013 | 10 | 668848 | 201990-COLONY INC-435513 | 4,200 | 1,134 | 1,134 |
| 02-15-2013 | 10 | 668849 | 201990-COLONY INC-435513 | 61 | 17 | 17 |
| 02-15-2013 | 10 | 668850 | 201990-COLONY INC-435513 | 164 | 44 | 44 |
| 02-15-2013 | 10 | 668851 | 201990-COLONY INC-435513 | 23 | 6 | 6 |
| 02-15-2013 | 10 | 668852 | 201990-COLONY INC-435513 | 633 | 171 | 171 |
| 02-15-2013 | 10 | 668853 | 201990-COLONY INC-435513 | 132 | 36 | 36 |
| 02-15-2013 | 10 | 668854 | 201990-COLONY INC-435513 | 46 | 13 | 13 |
| 02-15-2013 | 10 | 668855 | 201990-COLONY INC-435513 | 343 | 93 | 93 |
| 02-15-2013 | 10 | 668856 | 201990-COLONY INC-435513 | 8 | 2 | 2 |
| 02-15-2013 | 10 | 668857 | 201990-COLONY INC-435513 | 5 | 1 | 1 |
| 02-15-2013 | 10 | 668858 | 201990-COLONY INC-435513 | 3 | 1 | 1 |
| 02-15-2013 | 10 | 668859 | 201990-COLONY INC-435513 | 234 | 63 | 63 |
| 02-15-2013 | 10 | 668860 | 201990-COLONY INC-435513 | 164 | 44 | 44 |
| 02-15-2013 | 10 | 668861 | 201990-COLONY INC-435513 | 1,130 | 305 | 305 |
| 02-15-2013 | 10 | 668862 | 201990-COLONY INC-435513 | 1,665 | 450 | 450 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:20:55 AM
Page: 12 of 17

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668863 | 201990-COLONY INC-435513 | 54 | 15 | 15 |
| 02-15-2013 | 10 | 668864 | 201990-COLONY INC-435513 | 157 | 42 | 42 |
| 02-15-2013 | 10 | 668865 | 201990-COLONY INC-435513 | 419 | 113 | 113 |
| 02-15-2013 | 10 | 668866 | 201990-COLONY INC-435513 | 11 | 3 | 3 |
| 02-15-2013 | 10 | 668867 | 201990-COLONY INC-435834 | 252 | 68 | 68 |
| 02-15-2013 | 10 | 668868 | 102970-MADIX INC.-90526603 | 10,665 | 2,880 | 2,880 |
| 02-15-2013 | 10 | 668869 | 102970-MADIX INC.-90526603 | 2,052 | 554 | 554 |
| 02-15-2013 | 10 | 668870 | 102970-MADIX INC.-90526603 | 14 | 4 | 4 |
| 02-15-2013 | 10 | 668874 | 110304-IGS STORE-082347 | 84 | 23 | 23 |
| 02-15-2013 | 10 | 668875 | 110334-SCHWARZ-WT17661904 | 164 | 44 | 44 |
| 02-15-2013 | 10 | 668876 | 110334-SCHWARZ-WT17661904 | 678 | 183 | 183 |
| 02-15-2013 | 10 | 668877 | 110334-SCHWARZ-WT17661904 | 490 | 132 | 132 |
| 02-15-2013 | 10 | 668878 | 110334-SCHWARZ-WT17661904 | 629 | 170 | 170 |
| 02-15-2013 | 10 | 668879 | 110334-SCHWARZ-WT17661904 | 183 | 49 | 49 |
| 02-15-2013 | 10 | 668880 | 110334-SCHWARZ-WT17661904 | 446 | 120 | 120 |
| 02-15-2013 | 10 | 668881 | 110334-SCHWARZ-WT17661904 | 104 | 28 | 28 |
| 02-15-2013 | 10 | 668882 | 110334-SCHWARZ-WT17661904 | 1,321 | 357 | 357 |
| 02-15-2013 | 10 | 668883 | 110334-SCHWARZ-WT17661904 | 693 | 187 | 187 |
| 02-15-2013 | 10 | 668884 | 110334-SCHWARZ-WT17661904 | 306 | 83 | 83 |
| 02-15-2013 | 10 | 668885 | 110334-SCHWARZ-WT17661904 | 637 | 172 | 172 |
| 02-15-2013 | 10 | 668886 | 110334-SCHWARZ-WT17661904 | 127 | 34 | 34 |
| 02-15-2013 | 10 | 668887 | 109982-GIRTMAN &-1042568 | 9 | 2 | 2 |
| 02-15-2013 | 10 | 668888 | 102572-MARLITE-351712 | 457 | 123 | 123 |
| 02-15-2013 | 10 | 668889 | 105762-FUNDER AME-141677 | 602 | 162 | 162 |
| 02-15-2013 | 10 | 668890 | 109982-GIRTMAN &-1042652 | 50 | 13 | 13 |
| 02-15-2013 | 10 | 668891 | 101506-WIRE WELD,-0038319-IN | 37 | 10 | 10 |
| 02-15-2013 | 10 | 668892 | 101506-WIRE WELD,-0038319-IN | 18 | 5 | 5 |
| 02-15-2013 | 10 | 668893 | 101506-WIRE WELD,-0038319-IN | 70 | 19 | 19 |
| 02-15-2013 | 10 | 668894 | 101506-WIRE WELD,-0038319-IN | 19 | 5 | 5 |
| 02-15-2013 | 10 | 668895 | 102572-MARLITE-351706 | 220 | 60 | 60 |
| 02-15-2013 | 10 | 668896 | 102572-MARLITE-351706 | 649 | 175 | 175 |
| 02-15-2013 | 10 | 668897 | 102572-MARLITE-351706 | 1,537 | 415 | 415 |
| 02-15-2013 | 10 | 668898 | 102572-MARLITE-351706 | 6,212 | 1,677 | 1,677 |
| 02-15-2013 | 10 | 668899 | 102572-MARLITE-351706 | 289 | 78 | 78 |
| 02-15-2013 | 10 | 668900 | 102572-MARLITE-351706 | 363 | 98 | 98 |
| 02-15-2013 | 10 | 668901 | 102572-MARLITE-351706 | 2,657 | 717 | 717 |
| 02-15-2013 | 10 | 668902 | 102572-MARLITE-351706 | 1,389 | 375 | 375 |
| 02-15-2013 | 10 | 668903 | 102572-MARLITE-351706 | 71 | 19 | 19 |
| 02-15-2013 | 10 | 668904 | 102572-MARLITE-351706 | 258 | 70 | 70 |
| 02-15-2013 | 10 | 668905 | 102572-MARLITE-351706 | 54 | 15 | 15 |
| 02-15-2013 | 10 | 668906 | 102572-MARLITE-351706 | 296 | 80 | 80 |
| 02-15-2013 | 10 | 668907 | 102572-MARLITE-351706 | 981 | 265 | 265 |
| 02-15-2013 | 10 | 668908 | 102572-MARLITE-351706 | 175 | 47 | 47 |
| 02-15-2013 | 10 | 668909 | 102572-MARLITE-351706 | 278 | 75 | 75 |
| 02-15-2013 | 10 | 668910 | 102572-MARLITE-351706 | 3,929 | 1,061 | 1,061 |
| 02-15-2013 | 10 | 668911 | 102572-MARLITE-351706 | 72 | 19 | 19 |
| 02-15-2013 | 10 | 668912 | 102572-MARLITE-351706 | 663 | 179 | 179 |
| 02-15-2013 | 10 | 668913 | 102572-MARLITE-351706 | 1,487 | 402 | 402 |
| 02-15-2013 | 10 | 668914 | 102572-MARLITE-351706 | 181 | 49 | 49 |
| 02-15-2013 | 10 | 668915 | 102572-MARLITE-351706 | 3,070 | 829 | 829 |
| 02-15-2013 | 10 | 668916 | 102572-MARLITE-351706 | 380 | 103 | 103 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:20:55 AM
Page: 13 of 17

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| | | | | | | |
|---|---|---|---|---|---|---|
| 02-15-2013 | 10 | 668917 | 102572-MARLITE-351706 | 333 | 90 | 90 |
| 02-15-2013 | 10 | 668918 | 102572-MARLITE-351706 | 336 | 91 | 91 |
| 02-15-2013 | 10 | 668919 | 102572-MARLITE-351706 | 172 | 47 | 47 |
| 02-15-2013 | 10 | 668920 | 102572-MARLITE-351706 | 172 | 46 | 46 |
| 02-15-2013 | 10 | 668921 | 102572-MARLITE-351706 | 676 | 183 | 183 |
| 02-15-2013 | 10 | 668922 | 102572-MARLITE-351706 | 457 | 123 | 123 |
| 02-15-2013 | 10 | 668923 | 102572-MARLITE-351706 | 1,555 | 420 | 420 |
| 02-15-2013 | 10 | 668924 | 102572-MARLITE-351706 | 270 | 73 | 73 |
| 02-15-2013 | 10 | 668925 | 102572-MARLITE-351706 | 14,364 | 3,878 | 3,878 |
| 02-15-2013 | 10 | 668926 | 102572-MARLITE-351706 | 276 | 75 | 75 |
| 02-15-2013 | 10 | 668927 | 102572-MARLITE-351706 | 99 | 27 | 27 |
| 02-15-2013 | 10 | 668928 | 102572-MARLITE-351706 | 237 | 64 | 64 |
| 02-15-2013 | 10 | 668929 | 102572-MARLITE-351706 | 156 | 42 | 42 |
| 02-15-2013 | 10 | 668930 | 102572-MARLITE-351706 | 867 | 234 | 234 |
| 02-15-2013 | 10 | 668931 | 102572-MARLITE-351706 | 665 | 180 | 180 |
| 02-15-2013 | 10 | 668932 | 102572-MARLITE-351706 | 120 | 32 | 32 |
| 02-15-2013 | 10 | 668933 | 102572-MARLITE-351706 | 65 | 18 | 18 |
| 02-15-2013 | 10 | 668934 | 102572-MARLITE-351706 | 130 | 35 | 35 |
| 02-15-2013 | 10 | 668935 | 102572-MARLITE-351706 | 22 | 6 | 6 |
| 02-15-2013 | 10 | 668936 | 102572-MARLITE-351706 | 22 | 6 | 6 |
| 02-15-2013 | 10 | 668937 | 102572-MARLITE-351706 | 112 | 30 | 30 |
| 02-15-2013 | 10 | 668938 | 102572-MARLITE-351706 | 166 | 45 | 45 |
| 02-15-2013 | 10 | 668939 | 102572-MARLITE-351706 | 499 | 135 | 135 |
| 02-15-2013 | 10 | 668940 | 102572-MARLITE-351706 | 138 | 37 | 37 |
| 02-15-2013 | 10 | 668941 | 102572-MARLITE-351706 | -60 | -16 | -16 |
| 02-15-2013 | 10 | 668942 | 105762-FUNDER AME-141759 | 96 | 26 | 26 |
| 02-15-2013 | 10 | 668944 | 109911-SCREEN SOL-32942 | 6,262 | 1,691 | 1,691 |
| 02-15-2013 | 10 | 672200 | 109911-SCREEN SOL-32942 | 485 | 131 | 131 |
| 02-15-2013 | 10 | 672207 | 110304-IGS STORE-082093 | 6,753 | 1,823 | 1,823 |
| 02-15-2013 | 10 | 672208 | 110304-IGS STORE-082093 | 975 | 263 | 263 |
| 02-15-2013 | 10 | 672209 | 101506-WIRE WELD,-0037823-IN | 3,755 | 1,014 | 1,014 |
| 02-15-2013 | 10 | 672210 | 105762-FUNDER AME-141394 | 833 | 225 | 225 |
| 02-15-2013 | 10 | 672211 | 201739-K & A CRYL-048334 | 1,549 | 418 | 418 |
| 03-15-2013 | 10 | 673504 | 101506-WIRE WELD,-0038349-IN | 128 | 35 | 35 |
| 03-15-2013 | 10 | 673505 | 101506-WIRE WELD,-0038349-IN | 18 | 5 | 5 |
| 03-15-2013 | 10 | 673506 | 101506-WIRE WELD,-0038349-IN | 41 | 11 | 11 |
| 03-15-2013 | 10 | 673507 | 101506-WIRE WELD,-0038349-IN | 31 | 8 | 8 |
| 03-15-2013 | 10 | 673508 | 101506-WIRE WELD,-0038349-IN | 210 | 57 | 57 |
| 03-15-2013 | 10 | 673509 | 101506-WIRE WELD,-0038349-IN | 18 | 5 | 5 |
| 03-15-2013 | 10 | 673510 | 101506-WIRE WELD,-0038349-IN | 144 | 39 | 39 |
| 03-15-2013 | 10 | 673511 | 101506-WIRE WELD,-0038349-IN | 748 | 202 | 202 |
| 03-15-2013 | 10 | 673512 | 110304-IGS STORE-082427 | 311 | 84 | 84 |
| 03-15-2013 | 10 | 673513 | 110304-IGS STORE-082428 | 99 | 27 | 27 |
| 03-15-2013 | 10 | 673514 | 110304-IGS STORE-082429 | 12 | 3 | 3 |
| 03-15-2013 | 10 | 673515 | 110304-IGS STORE-082429 | 60 | 16 | 16 |
| 03-15-2013 | 10 | 673516 | 102572-MARLITE-352844 | 542 | 146 | 146 |
| 03-15-2013 | 10 | 673517 | 102572-MARLITE-352844 | 166 | 45 | 45 |
| 03-15-2013 | 10 | 673518 | 102572-MARLITE-352844 | 180 | 48 | 48 |
| 03-15-2013 | 10 | 673519 | 102572-MARLITE-638609 | 63 | 17 | 17 |
| 03-15-2013 | 10 | 673520 | 102572-MARLITE-638609 | 113 | 31 | 31 |
| 03-15-2013 | 10 | 674271 | 102325-COAST TO C-2013-1195 | 49,073 | 13,250 | 13,250 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 14 of 17

**2023 Business Personal Property Tax Return - 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 03-15-2013 | 10 | 676349 | 101506-WIRE WELD,-0038349-IN | 107 | 29 | 29 |
| 04-15-2013 | 10 | 679848 | 102325-COAST TO C-2013-1195-I | 1,390 | 375 | 375 |
| 04-15-2013 | 10 | 679849 | 102325-COAST TO C-2013-1195-I | 1,850 | 500 | 500 |
| 04-15-2013 | 10 | 679850 | 102325-COAST TO C-2013-1195-I | 1,051 | 284 | 284 |
| 04-15-2013 | 10 | 679851 | 102325-COAST TO C-2013-1195-I | 623 | 168 | 168 |
| 04-15-2013 | 10 | 681705 | INV-Pd 1 - LTL | 33,379 | 9,012 | 9,012 |
| 05-15-2013 | 10 | 689646 | INV-Pd 2 - LTL | 727 | 196 | 196 |
| 06-15-2013 | 10 | 690847 | 109911-SCREEN SOL-33084 | 85 | 23 | 23 |
| 06-15-2013 | 10 | 691428 | 109911-SCREEN SOL-33084 | 1,057 | 285 | 285 |
| 06-15-2013 | 10 | 697461 | INV-Pd 3 - LTL | 13,368 | 3,609 | 3,609 |
| 09-15-2013 | 10 | 717602 | INV-Pd 6 - LTL | 216 | 58 | 58 |
| **Class Subtotal:** | | **640 Assets** | | **593,423** | **184,120** | **184,120** |

| Totals for Form: Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 554 | 509 | 509 |
| 2021 | 1,628 | 1,367 | 1,367 |
| 2020 | 34,892 | 26,518 | 26,518 |
| 2019 | 4,484 | 3,094 | 3,094 |
| 2018 | 4,330 | 2,641 | 2,641 |
| 2017 | 2,486 | 1,343 | 1,343 |
| 2016 | 4,480 | 2,061 | 2,061 |
| 2015 | 3,594 | 1,438 | 1,438 |
| 2014 | 2,766 | 913 | 913 |
| 2013 | 534,210 | 144,237 | 144,237 |
| Total | 593,423 | 184,120 | 184,120 |

**Form: Personal Computers**  (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule A (5a) Computers**  **Depreciation: Comptr Pers Tbl 705**  (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 03-15-2021 | 2 | 1629032 | 205888-GRANITE TE-511597003 | 58 | -23 | 23 |
| 03-15-2021 | 2 | 1629033 | 205888-GRANITE TE-511597003 | 620 | 242 | 242 |
| 08-29-2021 | 2 | 1713175 | CISCO-MERAKI 370 STORES ROLLOU | 629 | 245 | 245 |
| 02-15-2020 | 3 | 1504185 | CISCO-MERAKI 370 STORES ROLLOU | 30,646 | 7,355 | 7,355 |
| 03-15-2020 | 3 | 1629664 | CISCO-MERAKI 370 STORES ROLLOU | -1,847 | -443 | -443 |
| 03-15-2013 | 10 | 677253 | CompuCom Bulk Buy Pd 12 | 3,653 | 73 | 73 |
| **Class Subtotal:** | | **6 Assets** | | **33,758** | **7,494** | **7,494** |

| Totals for Form: Personal Computers | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 1,307 | 510 | 510 |
| 2020 | 28,799 | 6,912 | 6,912 |
| 2013 | 3,653 | 73 | 73 |
| Total | 33,758 | 7,494 | 7,494 |

**Form: Leasehold Improvements/Fixtures**  (Reported with subtotals by depreciable life and grand totals at the end)
**Class: Schedule B (2) Leasehold Fixtures**  **Depreciation: Comm Tbl 315**  (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1608287 | 110310-CHAIN STOR-20C01-12021 | 1,218 | 1,072 | 1,072 |
| 04-15-2021 | 2 | 1642058 | 201511-HAJOCA COR-H00000097 | 355 | 312 | 312 |
| 05-15-2021 | 2 | 1651942 | 101551-US MAINTEN-C57532 | 727 | 640 | 640 |
| 10-15-2021 | 2 | 1688367 | 110310-CHAIN STOR-21C09132021 | 477 | 420 | 420 |
| 01-15-2020 | 3 | 1488641 | 204355-WERNER NAT-C1183ELEC | 1,281 | 1,050 | 1,050 |

---

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 15 of 17

**2023 Business Personal Property Tax Return – 00061178-014**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3084
Account #: 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2020 | 3 | 1496098 | 214175-RESSAC CLI-121519-SP | 1,481 | 1,215 | 1,215 |
| 02-15-2020 | 3 | 1496313 | 204355-WERNER NAT-C1201ELEC | 522 | 428 | 428 |
| 03-15-2020 | 3 | 1511274 | 214175-RESSAC CLI-021420-SP | 1,075 | 881 | 881 |
| 03-15-2020 | 3 | 1511404 | 110310-CHAIN STOR-C022820A | 960 | 787 | 787 |
| 05-15-2020 | 3 | 1530228 | 204355-WERNER NAT-19C1251ELEC | 478 | 392 | 392 |
| 05-15-2020 | 3 | 1530274 | 110310-CHAIN STOR-19C03272020 | 797 | 654 | 654 |
| 05-15-2020 | 3 | 1530316 | 247696-FLECO INDU-LITE03312020 | 1,224 | 1,004 | 1,004 |
| 05-15-2020 | 3 | 1530357 | 110310-CHAIN STOR-19C03062020 | 431 | 354 | 354 |
| 06-15-2020 | 3 | 1533337 | 204355-WERNER NAT-20C1257ELEC | 1,379 | 1,131 | 1,131 |
| 06-15-2020 | 3 | 1533342 | 204355-WERNER NAT-20C1257ELEC | 532 | 437 | 437 |
| 08-15-2020 | 3 | 1563727 | 27895-CONSOLIDAT-061220 | 1,730 | 1,419 | 1,419 |
| 08-15-2020 | 3 | 1563784 | 101551-US MAINTEN-20C072002369 | 626 | 513 | 513 |
| 10-15-2020 | 3 | 1579297 | 101551-US MAINTEN-C09200242648 | 769 | 631 | 631 |
| 10-15-2020 | 3 | 1579308 | 110310-CHAIN STOR-20C09222020 | 590 | 484 | 484 |
| 12-15-2020 | 3 | 1590154 | 110310-CHAIN STOR-20C11162020 | 534 | 438 | 438 |
| 02-15-2017 | 6 | 1181033 | 203574-SUNPOWER C-11332-05 BAB | 37,789 | 24,185 | 24,185 |
| 02-15-2017 | 6 | 1182620 | 203574-SUNPOWER C-ADJUST | -65,461 | -41,895 | -41,895 |
| 04-15-2017 | 6 | 1189440 | 203574-SUNPOWER C-11332-07 BAB | 18,895 | 12,093 | 12,093 |
| 07-15-2017 | 6 | 1216896 | 203574-SUNPOWER C-ADJUST | -30,749 | -19,680 | -19,680 |
| 12-15-2016 | 7 | 1107321 | 203574-SUNPOWER C-11330-02 | 96,210 | 55,802 | 55,802 |
| 12-15-2016 | 7 | 1107322 | 203574-SUNPOWER C-11332-02 BAB | 56,684 | 32,877 | 32,877 |
| 12-15-2016 | 7 | 1131033 | 203574-SUNPOWER C-11332-03 BAB | 226,735 | 131,506 | 131,506 |
| 12-15-2016 | 7 | 1155990 | 203574-SUNPOWER C-11332-04 BAB | 16,074 | 9,323 | 9,323 |
| 12-15-2015 | 8 | 1025584 | 203574-SUNPOWER C-11332-01 BAB | 37,789 | 19,650 | 19,650 |
| **Class Subtotal:** | | **29 Assets** | | **411,152** | **238,120** | **238,120** |

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | (Assets with this depr life) | |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 02-15-2022 | 1 | 1732340 | 201511-HAJOCA COR-H000000114 | 377 | 354 | 354 |
| 02-15-2022 | 1 | 1732345 | 27895-CONSOLIDAT-121021BBB | 2,591 | 2,436 | 2,436 |
| 02-15-2022 | 1 | 1732367 | 110310-CHAIN STOR-21C12152021A | 443 | 416 | 416 |
| 07-28-2022 | 1 | 2018888 | AP-27895-CONSOLIDATED FIRE PROTECTION | 1,269 | 1,193 | 1,193 |
| 12-24-2022 | 1 | 2035911 | AP-202751-STANLEY ACCESS TECH-906736754 | 91 | 86 | 86 |
| **Class Subtotal:** | | **5 Assets** | | **4,771** | **4,485** | **4,485** |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | (Assets with this depr life) | |
|---|---|---|---|---|---|---|
| **Date Acq** | **Age** | **Asset ID** | **Asset Description** | **Cost** | **Dep Value** | **Assd Value** |
| 01-15-2022 | 1 | 1723665 | 106322-C2 IMAGING-SI0000243847 | 2,667 | 2,453 | 2,453 |
| **Class Subtotal:** | | **1 Asset** | | **2,667** | **2,453** | **2,453** |

| Totals for Form: Leasehold Improvements/Fixtures | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| **2022** | 7,438 | 6,938 | 6,938 |
| **2021** | 2,777 | 2,444 | 2,444 |
| **2020** | 14,409 | 11,815 | 11,815 |
| **2017** | -39,526 | -25,297 | -25,297 |
| **2016** | 395,703 | 229,508 | 229,508 |
| **2015** | 37,789 | 19,650 | 19,650 |
| **Total** | 418,590 | 245,059 | 245,059 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:20:55 AM
Page: 16 of 17

**2023 Business Personal Property Tax Return - 00061178-014**

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3084
**Account #:** 00061178-014

25322 El Paseo
Mission Viejo, CA 92691-6906

| Totals for Taxable | | |
|---|---|---|
| **Original Cost** | **Dep Value** | **Assd Value** |
| 1,107,349 | 458,527 | 458,527 |

* *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
* *Values may differ slightly from the return due to rounding Issues*
*10.1*

*Printed 05/04/23  5:20:55 AM*
*Page: 17 of 17*

# Exhibit L

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY STATEMENT FOR 2023**

*(Declaration of costs and other related property information as of 12:01 A.M., January 1,2023)*



**CLAUDE PARRISH ORANGE COUNTY ASSESSOR**
500 S. MAIN ST, FIRST FLOOR, SUITE 103, ORANGE, CA 92868-4512 or
P.O. BOX 1949, SANTA ANA, CA 92702-1949  PHONE (714) 834-2930
WWW.OCASSESSOR.GOV

**2023**




**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

#BWNLXLY
#0006 1178 0156#
DBA: STORE #3095
BUY BUY BABY INC
ATTN TAX DEPT
650 LIBERTY AVE
UNION, NJ 07083-8107

**Exhibit L**

352-116-22   02   0130      00061178-015      U
M      2024      AREA 4
LOCATION OF THE BUSINESS PROPERTY
CITY    YORBA LINDA
STREET  22999 SAVI RANCH PKWY

CONTACT: LAZA-SPROCK, FLOR         TEL: (908) 855-4081
RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

---

**PART I:   GENERAL INFORMATION**

COMPLETE (a) THRU (g)

a. Enter type of business: _____

b. Enter local telephone number _____ FAX number _____
   Email Address _____

c. Do you own the land at this business location?    ☐ Yes  ☐ No
   If yes, is the name on your deed recorded
   as shown on this statement?    ☐ Yes  ☐ No

d. When did you start business at this location?  DATE: _____
   If your business name or location has changed from last year, enter the former name and/or location:

e. Enter location of general ledger and all related accounting records (include zip code):

f. Enter name and telephone number of authorized person to contact at location of accounting records:

g. During the period of January 1,2022 through December 31,2022:

   (1) Did any individual or legal entity (corporation, partnership, limited liability company, etc.) acquire a "controlling interest" (see instructions for definition) in this business entity?    ☐ Yes  ☐ No

   (2) If YES, did this business entity also own "real property" (see instructions for definition) in California at the time of the acquisition?    ☐ Yes  ☐ No

   (3) If YES to both questions (1) and (2), then must submit form BOE-100-B, Statement of Change in Control and Ownership of Legal Entities, to the State Board of Equalization. See instructions for filing requirements.

---

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY |
|---|---|---|
| 1.  Supplies | | 4,255 |
| 2.  Equipment *(From line 35)* | | |
| 3.  Equipment out on lease, rent, or conditional sale to others *(Attach Schedule)* | | |
| 4.  Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land *(From line 71)* | | |
| 5.  Construction In Progress *(Attach Schedule)* | | |
| 6.  Alternate Schedule A *(See instructions)* | | |
| 7. | | |
| 8. | | |

---

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

*(SPECIFY TYPE BY CODE NUMBER)*
*Report conditional sales contracts that are not leases on Schedule A*

| | | | |
|---|---|---|---|
| 1.  Leased equipment | 4.  Vending equipment | | |
| 2.  Lease-purchase option equipment | 5.  Other businesses | | |
| 3.  Capitalized leased equipment | 6.  Government-owned property | | |

Tax Obligation:   A. Lessor      B. Lessee

| | Year of Acq. | Year of Mfr. | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9.  Lessor's name | | | | | |
|     Mailing address | | | | | |
| 10. Lessor's name | | | | | |
|     Mailing address | | | | | |

---

OWNERSHIP TYPE (☑)

| | |
|---|---|
| Proprietorship | ☐ |
| Partnership | ☐ |
| Corporation | ☐ |
| Other _____ | ☐ |

| BUSINESS DESCRIPTION (☑) | |
|---|---|
| Retail | ☐ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

**DECLARATION BY ASSESSEE**

*Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.*

*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement at 12:01 a.m. on January 1, 2023.*

| SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* | | DATE |
|---|---|---|
| NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)   **SEE ATTACHED** | | TITLE |
| NAME OF LEGAL ENTITY (other than DBA) (typed or printed) | | FEDERAL EMPLOYER ID NUMBER |
| PREPARER'S NAME AND ADDRESS (typed or printed) | TELEPHONE NUMBER (   ) | TITLE |

*Agent: See page 7 for Declaration by Assessee instructions.     **THIS STATEMENT SUBJECT TO AUDIT**
A002-832 R (10/22)     INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION     0000001     1

BOE-571-L (P1) REV. 28 (05-22)

**BUSINESS PROPERTY
STATEMENT FOR 2023**
*(Declaration of costs and other related
property information as of 12:01
A.M., January 1, 2023)*

ORANGE COUNTY ASSESSOR
CLAUDE PARRISH
**MAY X 8 2023**

**ORANGE COUNTY**
500 S. Main St. 1st Fl Ste 103
Orange, CA  92868

**FILE RETURN BY APRIL 1, 2023**

NAME AND MAILING ADDRESS
*(Make necessary corrections to the printed name and mailing address)*

00061178-015

Buy Buy Baby Inc.
650 Liberty Ave - Tax Dept

Union, NJ  07083

SITUS: 2299 Savi Ranch Parkway Yorba Linda, CA 92887-3095

RETURN THIS ORIGINAL FORM. COPIES WILL NOT BE ACCEPTED.
FILE A SEPARATE STATEMENT FOR EACH LOCATION.

**PART I:   GENERAL INFORMATION**

**COMPLETE (a) THRU (g)**

a. Enter type of business: Retail
b. Enter local telephone number (908) 688-0888 _____ FAX number _____
   Email Address __usbedbathandbeyondpropertytax@dekalta.com__
c. Do you own the land at this business location?  ☐ Yes  ☒ No
   If yes, is the name on your deed recorded
   as shown on this statement?  ☐ Yes  ☐ No
d. When did you start business at this location?  DATE: 11/04/2014
   If your business name or location has changed from last year, enter the former name
   and/or location: _____
e. Enter location of general ledger and all related accounting records (include zip code):
   650 Liberty Ave - Tax Dept, Union, NJ 07083

f. Enter name and telephone number of authorized person to contact at location of
   accounting records: Toni-Anne Andrisano  (908) 688-0888 _____
g. During the period of January 1, 2022 through December 31, 2022:
   (1) Did any individual or legal entity (corporation, partnership, limited liability company,
       etc.) acquire a "controling interest" (see instructions for definition) in this business
       entity?  ☐ Yes  ☐ No
   (2) IF YES, did this business entity also own "real property" (see instructions for definition)
       in California at the time of the acquisition?  ☐ Yes  ☐ No
   (3) IF YES to both questions (1) and (2), filer must submit form BOE-100-B, Statement of
       Change in Control and Ownership of Legal Entities, to the State Board of Equalization.
       See instructions for filing requirements.

**PART II:   DECLARATION OF PROPERTY BELONGING TO YOU**
*(attach schedule for any adjustment to cost)*

| | | COST (omit cents) (see instructions) | ASSESSOR'S USE ONLY | | | |
|---|---|---|---|---|---|---|
| 1. Supplies | | 1,712 | | | | |
| 2. Equipment | (From line 35) | 477,965 | | | | |
| 3. Equipment out on lease, rent, or conditional sale to others | (Attach Schedule) | | | | | |
| 4. Bldgs., Bldg. Impr., and/or Leasehold Impr., Land Impr., Land | (From line 71) | 50,429 | | | | |
| 5. Construction In Progress | (Attach Schedule) | | | | | |
| 6. Alternate Schedule A | (See instructions) | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |

**PART III:   DECLARATION OF PROPERTY BELONGING TO OTHERS – IF NONE WRITE "NONE"**

(SPECIFY TYPE BY CODE NUMBER)
*Report conditional sales contracts that are not leases on Schedule A*
1. Leased equipment       4. Vending equipment
2. Lease-purchase option equipment   5. Other businesses
3. Capitalized leased equipment   6. Government-owned property

Tax Obligation:   A. Lessor   B. Lessee

| | Year of Acq | Year of Mfr | Description and Lease or Identification Number | Cost to Purchase New | Annual Rent |
|---|---|---|---|---|---|
| 9. Lessor's name Mailing address | | | | | |
| 10. Lessor's name Mailing address | | | | | |

**None**

**OWNERSHIP TYPE (☒)**

Proprietorship  ☐
Partnership   ☐
Corporation   ☒
Other     ☐

**DECLARATION BY ASSESSEE**

Note: The following declaration must be completed and signed. If you do not do so, it may result in penalties.
*I declare under penalty of perjury under the laws of the State of California that I have examined this property statement, including
accompanying schedules, statements or other attachments, and to the best of my knowledge and belief it is true, correct, and complete and includes all
property required to be reported which is owned, claimed, possessed, controlled, or managed by the person named as the assessee in this statement
at 12:01 a.m. on January 1, 2023.*

| BUSINESS DESCRIPTION (☒) | |
|---|---|
| Retail | ☒ |
| Wholesale | ☐ |
| Manufacturer | ☐ |
| Service/Professional | ☐ |

SIGNATURE OF ASSESSEE OR AUTHORIZED AGENT* ► *(signature)*
DATE 5-6-23

NAME OF ASSESSEE OR AUTHORIZED AGENT* (typed or printed)
Toni-Anne Andrisano
TITLE VP-Tax

NAME OF LEGAL ENTITY (other than DBA) (typed or printed)
Buy Buy Baby Inc.
FEDERAL EMPLOYER ID NUMBER 52-1942010

PREPARER'S NAME AND ADDRESS (typed or printed)
TELEPHONE NUMBER
TITLE

*Agent: See page 7 for Declaration by Assessee instructions.   **THIS STATEMENT SUBJECT TO AUDIT**
INFORMATION PROVIDED ON A PROPERTY STATEMENT MAY BE SHARED WITH THE STATE BOARD OF EQUALIZATION

3095                        05/04/2023 05:20:50                   10.1.1

BOE-571-L (P2) REV. 28 (05-22)

**SCHEDULE A — COST DETAIL: EQUIPMENT** *(Do not include property reported in Part III.)*
Include expensed equipment and fully depreciated items. Include sales or use tax (see instructions for important use tax information), freight and installation costs. Attach schedules as needed. Lines 18, 32, 33, and 45 "Prior" — Report detail by year(s) of acquisition on a separate schedule.

| Line No | Calendar Year of Acq. | 1. MACHINERY AND EQUIPMENT FOR INDUSTRY, PROFESSION, OR TRADE (do not include licensed vehicles) COST | ASSESSOR'S USE ONLY | 2. OFFICE FURNITURE AND EQUIPMENT COST | ASSESSOR'S USE ONLY | 3. OTHER EQUIPMENT (describe) COST | ASSESSOR'S USE ONLY | Calendar Year of Acq. | 4. TOOLS, MOLDS, DIES, JIGS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2022 | | | 959 | | | | 2022 | | |
| 12 | 2021 | 2,427 | | 3,099 | | | | 2021 | | |
| 13 | 2020 | 1,520 | | 29,966 | | | | 2020 | | |
| 14 | 2019 | | | 2,881 | | | | 2019 | | |
| 15 | 2018 | 1,440 | | 1,138 | | | | 2018 | | |
| 16 | 2017 | | | 1,300 | | | | 2017 | | |
| 17 | 2016 | | | 2,317 | | | | 2016 | | |
| 18 | 2015 | 13,728 | | 63,131 | | | | Prior | | |
| 19 | 2014 | 16,773 | | 332,417 | | | | Total | | |

| Line No | Calendar Year of Acq. | COST | | | | | | Calendar Year of Acq. | 5a. PERSONAL COMPUTERS COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 2013 | | | | | | | | | |
| 21 | 2012 | | | | | | | Calendar Year of Acq. | | |
| 22 | 2011 | | | | | | | | | |
| 23 | 2010 | | | | | | | 2022 | | |
| 24 | 2009 | | | | | | | 2021 | 678 | |
| 25 | 2008 | | | | | | | 2020 | | |
| 26 | 2007 | | | | | | | 2019 | | |
| 27 | 2006 | | | | | | | 2018 | | |
| 28 | 2005 | | | | | | | 2017 | | |
| 29 | 2004 | | | | | | | 2016 | | |
| 30 | 2003 | | | | | | | 2015 | 4,188 | |
| 31 | 2002 | | | | | | | 2014 | | |
| 32 | 2001 | | | | | | | Prior | | |
| 33 | Prior | | | | | | | Total | 4,867 | |
| 34 | Total | 35,889 | | 437,209 | | | | | 5b. LOCAL AREA NETWORK (LAN) EQUIPMENT AND MAINFRAMES | |

| 35 | Add TOTALS on lines 19, 33, 34, 46 and any additional schedules. ENTER HERE AND ON PART II, LINE 2 | 477,965 | | Calendar Year of Acq. | COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|

**ASSESSOR'S USE ONLY**

| Line No | CLASSIFICATION | COL | FULL VALUE BASE | FULL VALUE | PERS. PROP. RCLND | PERS. PROP. ADJUSTMENT | PERS. PROP. FULL VALUE | Calendar Year of Acq. | LAN COST | ASSESSOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | | | | | | | | 2022 | | |
| 37 | | | | | | | | 2021 | | |
| 38 | Machinery & equipment | 1 | | | | | | 2020 | | |
| 39 | Office furniture & equipment | 2 | | | | | | 2019 | | |
| 40 | Tools, molds, dies & jigs | 4 | | | | | | 2018 | | |
| 41 | Personal Computers | 5a | | | | | | 2017 | | |
| 42 | LAN and Mainframe | 5b | | | | | | 2016 | | |
| 43 | | | | | | | | 2015 | | |
| 44 | Other equipment | 3 | | | | | | 2014 | | |
| 45 | Schedule B — Fixtures | — | | | | | | Prior | | |
| 46 | TOTALS | | | | | | | Total | | |

BOE-571-L (P3) REV. 28 (05-22)

**SCHEDULE B — COST DETAIL:   BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS, LAND IMPROVEMENTS, LAND AND LAND DEVELOPMENT**

Attach schedules as needed. Line 69 "Prior"— Report detail by year(s) of acquisition on a separate schedule.

| LINE NO. | Calendar Year of Acq. | BUILDINGS, BUILDING IMPROVEMENTS, AND/OR LEASEHOLD IMPROVEMENTS | | | | 3. LAND IMPROVEMENTS (e.g., blacktop, curbs, fences) | | 4. LAND AND LAND DEVELOPMENT (e.g., fill, grading) | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1. STRUCTURE ITEMS ONLY (see instructions) | | 2. FIXTURES ONLY (see instructions) | | | | | |
| | | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY | COST | ASSESSOR'S USE ONLY |
| 47 | 2022 | | | 122 | | | | | |
| 48 | 2021 | | | 9,936 | | | | | |
| 49 | 2020 | | | 16,657 | | | | | |
| 50 | 2019 | | | 4,242 | | | | | |
| 51 | 2018 | | | 24,008 | | | | | |
| 52 | 2017 | | | 1,874 | | | | | |
| 53 | 2016 | | | -22,532 | | | | | |
| 54 | 2015 | | | 16,123 | | | | | |
| 55 | 2014 | | | | | | | | |
| 56 | 2013 | | | | | | | | |
| 57 | 2012 | | | | | | | | |
| 58 | 2011 | | | | | | | | |
| 59 | 2010 | | | | | | | | |
| 60 | 2009 | | | | | | | | |
| 61 | 2008 | | | | | | | | |
| 62 | 2007 | | | | | | | | |
| 63 | 2006 | | | | | | | | |
| 64 | 2005 | | | | | | | | |
| 65 | 2004 | | | | | | | | |
| 66 | 2003 | | | | | | | | |
| 67 | 2002 | | | | | | | | |
| 68 | 2001 | | | | | | | | |
| 69 | Prior | | | | | | | | |
| 70 | Total | | | 50,429 | | | | | |
| 71 | Add TOTALS on line 70 and any additional schedules. ENTER HERE AND ON PART II, LINE 4 | | | | | | | 50,429 | |
| 72 | Have you received allowances for tenant improvements for the current reporting period that are not reported above? ☐ Yes ☐ No  If yes indicate amount $ _____ | | | | | | | | |

REMARKS:

BOE-571-D (P1) REV. 24 (05-22)

**SUPPLEMENTAL SCHEDULE FOR REPORTING
MONTHLY ACQUISITIONS AND DISPOSALS OF
PROPERTY REPORTED ON SCHEDULE B OF THE
BUSINESS PROPERTY STATEMENT**

| | |
|---|---|
| OWNER NAME | Buy Buy Baby Inc. |
| MAILING ADDRESS | 650 Liberty Ave - Tax Dept    Union, NJ  07083 |
| LOCATION OF PROPERTY | 2299 Savi Ranch Parkway Yorba Linda, CA 92887-3095 |

**INSTRUCTIONS**

Report all acquisitions and disposals reported in Columns 1, 2, 3, or 4 on Schedule B for the period January 1, 2022 through December 31, 2022. Indicate the applicable column number in the space provided.

ADDITIONS — Describe and enter the total acquisition cost(s), including excise, sales, and use taxes, freight-in, and installation charges, by month of acquisition; transfers-in should also be included. The former property address and date of transfer should be reported, as well as **original** date and cost(s) of acquisition.

Only completed projects should be reported here (e.g., the date the property becomes functional and/or operational, otherwise it should be reported as construction-in-progress).

Identify completed construction that was reported as construction-in-progress on your 2022 property statement. Describe the item(s) and cost(s), as previously reported, on a separate schedule and attach to BOE-571-D.

DISPOSALS — Information on this property should include the disposal date, method of disposal (transfer, scrapped, abandoned, sold, etc.) and names and addresses of purchasers when items are either sold or transferred.

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | See Attached | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**THIS STATEMENT SUBJECT TO AUDIT**

BOE-571-D (P2) REV. 24 (05-22)

| ADDITIONS | | | | DISPOSALS | | | | |
|---|---|---|---|---|---|---|---|---|
| FROM COLUMN NUMBER | ENTER MONTH & YEAR OF ACQUISITION | DESCRIPTION | COST | FROM COLUMN NUMBER | ENTER MONTH & YEAR OF DISPOSAL | YEAR ACQUIRED | DESCRIPTION | COST |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | **See Attached** | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

REMARKS:

05/04/2023  05:20:50  10.1.1

**2023 Business Personal Property Tax Return – 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

## Taxable - Detail

| Form: Supplies | | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|---|

| Class: Part II (01) - Supplies | | Depreciation: Not Depreciated | | (Assets with this depr life) |
|---|---|---|---|---|

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 12-31-2022 | 1 | 3095-Supp | Supplies | 1,712 | 1,712 | 1,712 |
| Class Subtotal: | | 1 Asset | | 1,712 | 1,712 | 1,712 |

| Totals for Form: Supplies | | (Total of all assets subtotaled above in this form category) |
|---|---|---|

| | Cost | Dep Value | Assd Value |
|---|---|---|---|
| 2022 | 1,712 | 1,712 | 1,712 |
| Total | 1,712 | 1,712 | 1,712 |

| Form: M&E for Industry, Profession, or Trade | | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|---|

| Class: Schedule A (1) - Machinery & Equipment | | Depreciation: Comm Tbl 312 | | (Assets with this depr life) |
|---|---|---|---|---|

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 01-15-2021 | 2 | 1602061 | 267043-THE PEGGS-IN012579 | 916 | 769 | 769 |
| 10-15-2021 | 2 | 1688393 | 201860-ROYAL BASK-818206 | 656 | 551 | 551 |
| 11-15-2021 | 2 | 1702330 | 100846-ULINE-417226B | 855 | 719 | 719 |
| 02-15-2020 | 3 | 1496506 | 201837-NATIONAL C-3214787-100 | 312 | 237 | 237 |
| 06-15-2020 | 3 | 1533443 | 201837-NATIONAL C-3228261-100 | 1,209 | 919 | 919 |
| 07-15-2018 | 5 | 1310562 | 108494-AMERICANA-0099628-IN | 1,440 | 879 | 879 |
| 02-15-2015 | 8 | 907813 | 210459-TYCO INTEG-SLS2125063 | 4,114 | 1,645 | 1,645 |
| 02-15-2015 | 8 | 907827 | 102932-CHECKPOINT-903265674 | 1,296 | 518 | 518 |
| 02-15-2015 | 8 | 907848 | 110183-F.E.MORAN-653986 | 1,750 | 700 | 700 |
| 04-15-2015 | 8 | 930712 | 110334-SCHWARZ SU-WT0807758A | 309 | 124 | 124 |
| 04-15-2015 | 8 | 930713 | 110334-SCHWARZ SU-WT0807758A | 508 | 203 | 203 |
| 04-15-2015 | 8 | 930714 | 110334-SCHWARZ SU-WT0807758A | 1,072 | 429 | 429 |
| 04-15-2015 | 8 | 930715 | 110334-SCHWARZ SU-WT0807758A | 642 | 257 | 257 |
| 04-15-2015 | 8 | 930716 | 110334-SCHWARZ SU-WT0807758A | 144 | 58 | 58 |
| 04-15-2015 | 8 | 930717 | 110334-SCHWARZ SU-WT0807758A | 671 | 268 | 268 |
| 04-15-2015 | 8 | 930718 | 110334-SCHWARZ SU-WT0807758A | 62 | 25 | 25 |
| 04-15-2015 | 8 | 930719 | 110334-SCHWARZ SU-WT0807758A | 142 | 57 | 57 |
| 04-15-2015 | 8 | 930720 | 110334-SCHWARZ SU-WT0807758A | 841 | 336 | 336 |
| 04-15-2015 | 8 | 930721 | 110334-SCHWARZ SU-WT0807758A | 1,355 | 542 | 542 |
| 06-15-2015 | 8 | 959387 | 110096-BALLYMORE-SIMON FEB 20 | 388 | 155 | 155 |
| 06-15-2015 | 8 | 959388 | 110096-BALLYMORE-SIMON FEB 20 | 436 | 174 | 174 |
| 11-15-2014 | 9 | 880441 | 108494-AMERICANA-0083341-IN | 5,183 | 1,710 | 1,710 |
| 11-15-2014 | 9 | 880442 | 108494-AMERICANA-0083341-IN | 281 | 93 | 93 |
| 11-15-2014 | 9 | 880443 | 110334-SCHWARZ SU-WT20428306 | 290 | 96 | 96 |
| 11-15-2014 | 9 | 880444 | 110334-SCHWARZ SU-WT20428306 | 200 | 66 | 66 |
| 11-15-2014 | 9 | 880445 | 110334-SCHWARZ SU-WT20428306 | 511 | 169 | 169 |
| 11-15-2014 | 9 | 880446 | 110334-SCHWARZ SU-WT20451493 | 136 | 45 | 45 |
| 11-15-2014 | 9 | 880463 | 110334-SCHWARZ SU-WT20459083 | 404 | 133 | 133 |
| 11-15-2014 | 9 | 880464 | 110334-SCHWARZ SU-WT20459083 | 188 | 62 | 62 |
| 11-15-2014 | 9 | 880465 | 110334-SCHWARZ SU-WT20459083 | 623 | 206 | 206 |
| 11-15-2014 | 9 | 880466 | 110334-SCHWARZ SU-WT20459083 | 944 | 312 | 312 |
| 11-15-2014 | 9 | 880467 | 110334-SCHWARZ SU-WT20459083 | 1 | 0 | 0 |
| 11-15-2014 | 9 | 880468 | 110334-SCHWARZ SU-WT20459083 | 42 | 14 | 14 |
| 11-15-2014 | 9 | 880469 | 110334-SCHWARZ SU-WT20459083 | 816 | 269 | 269 |
| 11-15-2014 | 9 | 880470 | 110334-SCHWARZ SU-WT20459083 | 155 | 51 | 51 |

• *Percent Good is a composite of the percent good allowed and the trend factor if one is applicable*
• *Values may differ slightly from the return due to rounding issues*
10.1

Printed 05/04/23  5:21:06 AM
Page: 1 of 15

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| Date | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880471 | 110334-SCHWARZ SU-WT20459083 | 155 | 51 | 51 |
| 11-15-2014 | 9 | 880472 | 110334-SCHWARZ SU-WT20459083 | 1,335 | 440 | 440 |
| 11-15-2014 | 9 | 880473 | 110334-SCHWARZ SU-WT20459083 | 187 | 62 | 62 |
| 11-15-2014 | 9 | 880474 | 110334-SCHWARZ SU-WT20459083 | 399 | 132 | 132 |
| 11-15-2014 | 9 | 880475 | 110334-SCHWARZ SU-WT20459083 | 203 | 67 | 67 |
| 11-15-2014 | 9 | 880479 | 102932-CHECKPOINT-903265675 | 2,646 | 873 | 873 |
| 12-15-2014 | 9 | 887240 | 110096-BALLYMORE-74440-M | 1,921 | 634 | 634 |
| 12-15-2014 | 9 | 887495 | 110096-BALLYMORE-74440-M | 154 | 51 | 51 |
| **Class Subtotal:** | | **43 Assets** | | 35,889 | 15,099 | 15,099 |

| Totals for Form: M&E for Industry, Profession, or Trade | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 2,427 | 2,039 | 2,039 |
| 2020 | 1,520 | 1,155 | 1,155 |
| 2018 | 1,440 | 879 | 879 |
| 2015 | 13,728 | 5,491 | 5,491 |
| 2014 | 16,773 | 5,535 | 5,535 |
| **Total** | 35,889 | 15,099 | 15,099 |

**Form: Office Furniture and Equipment** (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (2) - Furniture & Fixtures     **Depreciation:** Comm Tbl 312     (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2022 | 1 | 1731474 | 246751-KDM POPSOL-621343 | 30 | 28 | 28 |
| 02-15-2022 | 1 | 1748493 | INV-Pd 12 Wk 5 - FEDEX | 12 | 11 | 11 |
| 03-15-2022 | 1 | 2013980 | GL-INV Berman Blake Pd 1 Wk 2 | 207 | 190 | 190 |
| 03-15-2022 | 1 | 2013981 | GL-INV Berman Blake Pd 1 Wk 4 | 21 | 19 | 19 |
| 04-15-2022 | 1 | 2014215 | GL-Week 2 PD2 Freight Payment Reclass to stores/ | 17 | 16 | 16 |
| 04-15-2022 | 1 | 2014216 | GL-INV Berman Blake Pd 2 Wk 1 | 14 | 13 | 13 |
| 04-15-2022 | 1 | 2014217 | GL-INV Berman Blake Pd 2 Wk 1 | 12 | 11 | 11 |
| 05-15-2022 | 1 | 2014609 | GL-Week 5 Period 3 Freight transfer to Store | 6 | 6 | 6 |
| 05-15-2022 | 1 | 2014610 | GL-Week 4 Period 3 Freight transfer to Store | 12 | 11 | 11 |
| 05-15-2022 | 1 | 2014611 | GL-Week 3 Period 3 Freight transfer to Store | 24 | 22 | 22 |
| 05-15-2022 | 1 | 2014612 | GL-Week 2 Period 3 Freight transfer to Store | 29 | 27 | 27 |
| 05-15-2022 | 1 | 2014613 | GL-Week 1 Period 3 Freight transfer to Store | 6 | 6 | 6 |
| 06-15-2022 | 1 | 2015081 | GL-Week 3 Period 4 Freight transfer to Store | 6 | 6 | 6 |
| 06-15-2022 | 1 | 2015082 | GL-Week 2 Period 4 Freight transfer to Store | 8 | 7 | 7 |
| 06-15-2022 | 1 | 2015083 | GL-Week 1 Period 4 Freight transfer to Store | 229 | 210 | 210 |
| 06-15-2022 | 1 | 2015084 | GL-Week 1 Period 4 Freight transfer to Store | 25 | 23 | 23 |
| 07-15-2022 | 1 | 2020187 | GL-Week 4 Period 5 Freight transfer to Store | 18 | 17 | 17 |
| 07-15-2022 | 1 | 2020188 | GL-Week 2 Period 5 Freight transfer to Store | 28 | 26 | 26 |
| 08-15-2022 | 1 | 2024609 | GL-INV-Pd 6 Wk 1 - LTL | 0 | 0 | 0 |
| 08-15-2022 | 1 | 2024629 | GL-INV-Pd 6 Wk 3 - FEDEX | 6 | 6 | 6 |
| 08-15-2022 | 1 | 2024672 | GL-INV-Pd 6 Wk 2 - FEDEX | 54 | 50 | 50 |
| 08-15-2022 | 1 | 2024736 | GL-INV-Pd 6 Wk 5 - FEDEX | 51 | 47 | 47 |
| 10-15-2022 | 1 | 2030072 | GL-INV-Pd 8 Wk 2 - FEDEX | 6 | 5 | 5 |
| 10-15-2022 | 1 | 2030073 | GL-INV-Pd 8 Wk 1 - FEDEX | 66 | 60 | 60 |
| 10-15-2022 | 1 | 2030074 | GL-INV-Pd 8 Wk 3 - FEDEX | 30 | 28 | 28 |
| 10-15-2022 | 1 | 2030075 | GL-INV-Pd 8 Wk 3 - LTL | 1 | 0 | 0 |
| 10-15-2022 | 1 | 2030076 | GL-INV-Pd 8 Wk 4 - FEDEX | 6 | 5 | 5 |
| 12-15-2022 | 1 | 2036843 | GL-Pd 10 Wk 2 - FEDEX | 19 | 17 | 17 |
| 12-15-2022 | 1 | 2036877 | GL-Pd 10 Wk 4 - FEDEX | 18 | 17 | 17 |
| 01-15-2021 | 2 | 1600798 | INV-Pd 10 Wk 2 - FEDEX | 20 | 17 | 17 |

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| Date | | ID | Description | | | |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1607098 | INV-Pd 11 Wk 3 - LTL | 11 | 9 | 9 |
| 02-15-2021 | 2 | 1607627 | 101506-F 3 METALW-60860 | 225 | 189 | 189 |
| 02-15-2021 | 2 | 1607698 | 210921-TENSATOR I-550034-55135 | 244 | 205 | 205 |
| 02-15-2021 | 2 | 1607799 | 210921-TENSATOR I-550034-55135 | 105 | 88 | 88 |
| 04-15-2021 | 2 | 1641963 | 101506-F 3 METALW-99128 | 1,474 | 1,238 | 1,238 |
| 05-15-2021 | 2 | 1645621 | INV-Pd 2 Wk 4 - FEDEX | 39 | 33 | 33 |
| 06-15-2021 | 2 | 1658919 | 245346-DARKO INC-802000 | 796 | 669 | 669 |
| 07-15-2021 | 2 | 1661439 | INV-Pd 4 Wk 3 - FEDEX | 12 | 10 | 10 |
| 11-15-2021 | 2 | 1698285 | INV-Pd 8 Wk 1 - LTL | 141 | 118 | 118 |
| 12-15-2021 | 2 | 1713090 | INV-Pd 9 Wk 3 - FEDEX | 18 | 15 | 15 |
| 12-15-2021 | 2 | 1713165 | INV-Pd 9 Wk 5 - FEDEX | 13 | 11 | 11 |
| 01-15-2020 | 3 | 1487909 | INV-Pd 10 Wk 1 - FEDEX | 8 | 6 | 6 |
| 01-15-2020 | 3 | 1487992 | INV-Pd 10 Wk 2 - FEDEX | 10 | 8 | 8 |
| 01-15-2020 | 3 | 1488055 | INV-Pd 10 Wk 3 - FEDEX | 6 | 4 | 4 |
| 01-15-2020 | 3 | 1488490 | 106322-C2 IMAGING-SI0000145659 | 120 | 92 | 92 |
| 01-15-2020 | 3 | 1488598 | 106322-C2 IMAGING-PI0000000301 | 4,049 | 3,078 | 3,078 |
| 02-15-2020 | 3 | 1495725 | C2 IMAGING, LLC | -4,049 | -3,078 | -3,078 |
| 02-15-2020 | 3 | 1495848 | 106322-C2 IMAGING-SI0000155429 | 7,641 | 5,807 | 5,807 |
| 02-15-2020 | 3 | 1495954 | 103870-FEDERAL HE-32-43120-00- | 4,981 | 3,786 | 3,786 |
| 02-15-2020 | 3 | 1496061 | 256521-ORORA VISU-13332 | 5,005 | 3,804 | 3,804 |
| 03-15-2020 | 3 | 1510720 | INV-Pd 12 Wk 2 - LTL | 287 | 218 | 218 |
| 03-15-2020 | 3 | 1511102 | 101506-F 3 METALW-0064080-IN | 1,333 | 1,013 | 1,013 |
| 03-15-2020 | 3 | 1511206 | 101506-F 3 METALW-0064040-IN | 1,422 | 1,081 | 1,081 |
| 05-15-2020 | 3 | 1530105 | 247059-NORTH AMER-36136 | 3 | 2 | 2 |
| 06-15-2020 | 3 | 1530970 | INV-Pd 3 Wk 5 - LTL | 108 | 82 | 82 |
| 06-15-2020 | 3 | 1532597 | 102572-MARLITE-493598 | 213 | 162 | 162 |
| 06-15-2020 | 3 | 1532821 | 201187-SAMA PLAST-124371 | 516 | 392 | 392 |
| 06-15-2020 | 3 | 1533247 | 101506-F 3 METALW-0064040-INCB | -1,320 | -1,003 | -1,003 |
| 07-15-2020 | 3 | 1557622 | 106322-C2 IMAGING-SI0000155047 | 457 | 348 | 348 |
| 08-15-2020 | 3 | 1562150 | INV-Pd 5 Wk 2 - LTL | 400 | 304 | 304 |
| 08-15-2020 | 3 | 1562279 | INV-Pd 5 Wk 4 - LTL | 121 | 92 | 92 |
| 08-15-2020 | 3 | 1563339 | 102970-MADIX INC.-91171608 | 29 | 22 | 22 |
| 08-15-2020 | 3 | 1563613 | 245346-DARKO INC-754640A | 6,295 | 4,785 | 4,785 |
| 09-15-2020 | 3 | 1570284 | INV-Pd 6 Wk 3 - LTL | 188 | 143 | 143 |
| 09-15-2020 | 3 | 1570948 | 201187-SAMA PLAST-124704 | 354 | 269 | 269 |
| 10-15-2020 | 3 | 1577853 | INV-Pd 7 Wk 2 - LTL | 214 | 163 | 163 |
| 10-15-2020 | 3 | 1578935 | 246751-KDM POPSOL-609346 | 22 | 17 | 17 |
| 11-15-2020 | 3 | 1581720 | INV-Pd 8 Wk 4 - FEDEX | 83 | 63 | 63 |
| 11-15-2020 | 3 | 1585630 | 103870-FEDERAL HE-32-43752-00- | 1,225 | 931 | 931 |
| 12-15-2020 | 3 | 1589919 | 103870-FEDERAL HE-32-44206-00- | 244 | 185 | 185 |
| 01-15-2019 | 4 | 1374001 | 246751-KDM POPSOL-537475 | 440 | 304 | 304 |
| 01-15-2019 | 4 | 1379878 | INV-Pd 10 Wk 1 - LTL | 127 | 88 | 88 |
| 01-15-2019 | 4 | 1379993 | INV-Pd 10 Wk 4 - FEDEX | 80 | 55 | 55 |
| 02-15-2019 | 4 | 1380650 | INV-Pd 11 Wk 3 - FEDEX | 8 | 6 | 6 |
| 03-15-2019 | 4 | 1407166 | INV-Pd 12 Wk 2 - FEDEX | 4 | 3 | 3 |
| 04-15-2019 | 4 | 1416837 | INV-Pd 1 Wk 1 - LTL | 104 | 71 | 71 |
| 05-15-2019 | 4 | 1423929 | INV-Pd 2 Wk 2 - FEDEX | 7 | 5 | 5 |
| 06-15-2019 | 4 | 1436882 | 201187-SAMA PLAST-123483 | 37 | 25 | 25 |
| 06-15-2019 | 4 | 1437129 | 106322-C2 IMAGING-SI0000105020 | 1,751 | 1,208 | 1,208 |
| 07-15-2019 | 4 | 1446363 | 106322-C2 IMAGING-SI0000124594 | 215 | 148 | 148 |
| 09-15-2019 | 4 | 1454030 | INV-Pd 6 Wk 5 - FEDEX | 16 | 11 | 11 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:06 AM
Page: 3 of 15

## 2023 Business Personal Property Tax Return – 00061178-015

**Taxpayer:** Buy Buy Baby Inc.
**FEIN:** 52-1942010
**Location ID:** 3095
**Account #:** 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | |
|---|---|---|---|---|---|
| 10-15-2019 | 4 | 1460338 | INV-Pd 7 Wk 1 - FEDEX | 41 | 28 | 28 |
| 10-15-2019 | 4 | 1460422 | INV-Pd 7 Wk 2 - FEDEX | 30 | 21 | 21 |
| 10-15-2019 | 4 | 1460524 | INV-Pd 7 Wk 3 - FEDEX | 12 | 8 | 8 |
| 12-15-2019 | 4 | 1487267 | INV-Pd 9 Wk 5 - FEDEX | 9 | 6 | 6 |
| 03-15-2018 | 5 | 1282622 | INV-Pd 12 - FEDEX | 35 | 21 | 21 |
| 04-15-2018 | 5 | 1287381 | INV-Pd 1 - FedEx Wk2 | 4 | 2 | 2 |
| 05-15-2018 | 5 | 1295061 | 102970-MADIX INC.-90976183 | 598 | 365 | 365 |
| 06-15-2018 | 5 | 1303899 | 102572-MARLITE-463526 | 230 | 140 | 140 |
| 07-15-2018 | 5 | 1308623 | INV-Pd 4 Wk 2 - LTL | 117 | 71 | 71 |
| 08-15-2018 | 5 | 1314859 | INV-Pd 5 Wk 4 - LTL | 149 | 91 | 91 |
| 09-15-2018 | 5 | 1324840 | INV-Pd 6 Wk 3 - FEDEX | 7 | 4 | 4 |
| 01-15-2017 | 6 | 1170271 | 102970-MADIX INC.-90861063 | 83 | 45 | 45 |
| 01-15-2017 | 6 | 1173221 | 102970-MADIX INC.-90861063 | 1,087 | 587 | 587 |
| 02-15-2017 | 6 | 1182689 | INV-Pd 11 - FEDEX | 8 | 4 | 4 |
| 02-15-2017 | 6 | 1182752 | INV-Pd 11 - LTL | 124 | 67 | 67 |
| 03-15-2017 | 6 | 1186459 | 201187-SAMA PLAST-119359 | -26 | -14 | -14 |
| 03-15-2017 | 6 | 1186545 | INV-Pd 12 - FEDEX | 8 | 4 | 4 |
| 07-15-2017 | 6 | 1216876 | INV-Pd 4 - FEDEX | 13 | 7 | 7 |
| 09-15-2017 | 6 | 1234328 | INV-Pd 6 - FEDEX | 0 | 0 | 0 |
| 11-15-2017 | 6 | 1250103 | INV-Pd 8 - FEDEX | 4 | 2 | 2 |
| 01-15-2016 | 7 | 1053413 | 201187-SAMA PLAST-116893 | 165 | 76 | 76 |
| 01-15-2016 | 7 | 1053517 | 213323-ARTHUR WIL-232801-23289 | 1,215 | 559 | 559 |
| 03-15-2016 | 7 | 1070513 | INV-Pd 12 - FEDEX | 7 | 3 | 3 |
| 03-15-2016 | 7 | 1073424 | 102572-MARLITE-413413 | 13 | 6 | 6 |
| 06-15-2016 | 7 | 1095825 | 214703-HARBOR IND-051916 | 402 | 185 | 185 |
| 08-15-2016 | 7 | 1125541 | INV-Pd 5 - LTL | 214 | 98 | 98 |
| 08-15-2016 | 7 | 1131285 | 102970-MADIX INC.-908116481 | 238 | 110 | 110 |
| 09-15-2016 | 7 | 1138683 | 201187-SAMA PLAST-118432 | 36 | 17 | 17 |
| 12-15-2016 | 7 | 1164650 | 201187-SAMA PLAST-119359 | 26 | 12 | 12 |
| 09-15-2015 | 8 | 1003786 | INV-Pd 6 - FEDEX | 61 | 25 | 25 |
| 09-15-2015 | 8 | 1003821 | INV-Pd 6 - LTL | 984 | 394 | 394 |
| 10-15-2015 | 8 | 1005465 | INV-Pd 7 - LTL | 171 | 68 | 68 |
| 11-15-2015 | 8 | 1023795 | INV-Pd 8 - LTL | 232 | 93 | 93 |
| 12-15-2015 | 8 | 1051334 | INV-Pd 9 - FEDEX | 39 | 16 | 16 |
| 01-15-2015 | 8 | 897097 | INV-Pd 10 - LTL | 150 | 60 | 60 |
| 01-15-2015 | 8 | 901709 | 109911-SCREEN SOL-34015 | 5,500 | 2,200 | 2,200 |
| 01-15-2015 | 8 | 901712 | 109911-SCREEN SOL-34094 | 5,625 | 2,250 | 2,250 |
| 01-15-2015 | 8 | 901799 | 103870-FEDERAL HE-23-18386-10 | 11,357 | 4,543 | 4,543 |
| 01-15-2015 | 8 | 901800 | 103870-FEDERAL HE-23-18386-10 | 3,015 | 1,206 | 1,206 |
| 01-15-2015 | 8 | 901801 | 103870-FEDERAL HE-23-18386-10 | 4,676 | 1,871 | 1,871 |
| 01-15-2015 | 8 | 901802 | 103870-FEDERAL HE-23-18386-10 | 3,464 | 1,386 | 1,386 |
| 01-15-2015 | 8 | 901803 | 103870-FEDERAL HE-23-18386-10 | 2,306 | 922 | 922 |
| 01-15-2015 | 8 | 901804 | 103870-FEDERAL HE-23-18386-10 | 1,252 | 501 | 501 |
| 01-15-2015 | 8 | 901805 | 103870-FEDERAL HE-23-18386-10 | 261 | 104 | 104 |
| 01-15-2015 | 8 | 901806 | 103870-FEDERAL HE-23-18386-10 | 183 | 73 | 73 |
| 01-15-2015 | 8 | 901807 | 103870-FEDERAL HE-23-18386-10 | 261 | 104 | 104 |
| 01-15-2015 | 8 | 901808 | 103870-FEDERAL HE-23-18386-10 | 183 | 73 | 73 |
| 01-15-2015 | 8 | 901809 | 103870-FEDERAL HE-23-18386-10 | 1,171 | 469 | 469 |
| 01-15-2015 | 8 | 901810 | 103870-FEDERAL HE-23-18386-10 | 112 | 45 | 45 |
| 01-15-2015 | 8 | 901811 | 103870-FEDERAL HE-23-18386-10 | 7,729 | 3,092 | 3,092 |
| 01-15-2015 | 8 | 901813 | 102325-COAST TO C-2014-1260-1 | 203 | 81 | 81 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:21:06 AM
Page: 4 of 15

2023 Business Personal Property Tax Return – 00061178-015

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | |
|---|---|---|---|---|---|
| 01-15-2015 8 | 901814 | 102325-COAST TO C-2014-1260-1 | 1,775 | 710 | 710 |
| 01-15-2015 8 | 901815 | 102325-COAST TO C-2014-1260-2 | 1,314 | 526 | 526 |
| 01-15-2015 8 | 901821 | 109911-SCREEN SOL-34015 | 440 | 176 | 176 |
| 01-15-2015 8 | 901824 | 109911-SCREEN SOL-34094 | 450 | 180 | 180 |
| 03-15-2015 8 | 918244 | INV-Pd 12 - Fedex | 54 | 22 | 22 |
| 03-15-2015 8 | 918263 | INV-Pd 12 - LTL | 3,922 | 1,569 | 1,569 |
| 04-15-2015 8 | 930586 | 110334-SCHWARZ SU-WT0807758A | 692 | 277 | 277 |
| 04-15-2015 8 | 930587 | 110334-SCHWARZ SU-WT0807758A | 1,204 | 482 | 482 |
| 04-15-2015 8 | 930588 | 110334-SCHWARZ SU-WT0807758A | 215 | 86 | 86 |
| 04-15-2015 8 | 930589 | 110334-SCHWARZ SU-WT0807758A | 143 | 57 | 57 |
| 04-15-2015 8 | 930590 | 110334-SCHWARZ SU-WT0807758A | 119 | 48 | 48 |
| 04-15-2015 8 | 930591 | 110334-SCHWARZ SU-WT0807758A | 432 | 173 | 173 |
| 04-15-2015 8 | 930592 | 110334-SCHWARZ SU-WT0807758A | 330 | 132 | 132 |
| 04-15-2015 8 | 930593 | 110334-SCHWARZ SU-WT0807758A | 678 | 271 | 271 |
| 04-15-2015 8 | 930594 | 110334-SCHWARZ SU-WT0807758A | 169 | 68 | 68 |
| 04-15-2015 8 | 930595 | 110334-SCHWARZ SU-WT0807758A | 629 | 252 | 252 |
| 04-15-2015 8 | 930596 | 110334-SCHWARZ SU-WT0807758A | 183 | 73 | 73 |
| 04-15-2015 8 | 930597 | 110334-SCHWARZ SU-WT0807758A | 584 | 233 | 233 |
| 04-15-2015 8 | 930598 | 110334-SCHWARZ SU-WT0807758A | 490 | 196 | 196 |
| 05-15-2015 8 | 942629 | INV-Pd 2 - LTL | 30 | 12 | 12 |
| 06-15-2015 8 | 954464 | INV-Pd 3 - FEDEX | 56 | 23 | 23 |
| 06-15-2015 8 | 959191 | 201187-SAMA PLAST-115307 | 287 | 115 | 115 |
| 11-15-2014 9 | 819162 | 102085-CITY OF YO-13/14-120 | 2,400 | 792 | 792 |
| 11-15-2014 9 | 860477 | INV-Pd 7 - LTL | 107 | 35 | 35 |
| 11-15-2014 9 | 861069 | 110304-IGS STORE-094716 | 12,685 | 4,186 | 4,186 |
| 11-15-2014 9 | 861073 | 102572-MARLITE-386521 | 210 | 69 | 69 |
| 11-15-2014 9 | 861074 | 102970-MADIX INC.-90668121 | 111 | 37 | 37 |
| 11-15-2014 9 | 861075 | 102970-MADIX INC.-90668121 | 45 | 15 | 15 |
| 11-15-2014 9 | 861076 | 201739-K & A CRYL-051601 | 64 | 21 | 21 |
| 11-15-2014 9 | 861077 | 213323-ARTHUR WIL-0207688 | 28 | 9 | 9 |
| 11-15-2014 9 | 870828 | 110304-IGS STORE-094716 | 1,075 | 355 | 355 |
| 11-15-2014 9 | 879898 | 102572-MARLITE-388119 | 95 | 31 | 31 |
| 11-15-2014 9 | 879899 | 102572-MARLITE-388119 | 108 | 36 | 36 |
| 11-15-2014 9 | 879901 | 101163-MEG-230086 | 93 | 31 | 31 |
| 11-15-2014 9 | 879902 | 101163-MEG-230086 | 437 | 144 | 144 |
| 11-15-2014 9 | 879903 | 101163-MEG-230086 | 2,052 | 677 | 677 |
| 11-15-2014 9 | 879904 | 101163-MEG-230086 | 1,307 | 431 | 431 |
| 11-15-2014 9 | 879905 | 101163-MEG-230086 | 926 | 306 | 306 |
| 11-15-2014 9 | 879906 | 101163-MEG-230086 | 14 | 5 | 5 |
| 11-15-2014 9 | 879907 | 101163-MEG-230086 | 14 | 5 | 5 |
| 11-15-2014 9 | 879908 | 101163-MEG-230086 | 48 | 16 | 16 |
| 11-15-2014 9 | 879909 | 101163-MEG-230086 | 14 | 5 | 5 |
| 11-15-2014 9 | 879910 | 101163-MEG-230086 | 14 | 5 | 5 |
| 11-15-2014 9 | 879911 | 101163-MEG-230086 | 152 | 50 | 50 |
| 11-15-2014 9 | 879912 | 101163-MEG-230086 | 1,974 | 651 | 651 |
| 11-15-2014 9 | 879913 | 101163-MEG-230086 | 816 | 269 | 269 |
| 11-15-2014 9 | 879914 | 101506-WIRE WELD,-0044569-IN | 605 | 200 | 200 |
| 11-15-2014 9 | 879915 | 101506-WIRE WELD,-0044569-IN | 825 | 272 | 272 |
| 11-15-2014 9 | 879916 | 101506-WIRE WELD,-0044569-IN | 140 | 46 | 46 |
| 11-15-2014 9 | 879917 | 101506-WIRE WELD,-0044569-IN | 140 | 46 | 46 |
| 11-15-2014 9 | 879918 | 101506-WIRE WELD,-0044569-IN | 300 | 99 | 99 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:06 AM
Page: 5 of 15

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2014 9 | 879919 | 101506-WIRE WELD,-0044569-IN | 125 | 41 | 41 |
| 11-15-2014 9 | 879920 | 101506-WIRE WELD,-0044569-IN | 528 | 174 | 174 |
| 11-15-2014 9 | 879921 | 102572-MARLITE-386502 | 119 | 39 | 39 |
| 11-15-2014 9 | 879922 | 102572-MARLITE-386502 | 119 | 39 | 39 |
| 11-15-2014 9 | 879923 | 102572-MARLITE-386502 | 120 | 40 | 40 |
| 11-15-2014 9 | 879924 | 102572-MARLITE-386502 | 165 | 54 | 54 |
| 11-15-2014 9 | 879925 | 102572-MARLITE-386502 | 110 | 36 | 36 |
| 11-15-2014 9 | 879926 | 102572-MARLITE-386502 | 376 | 124 | 124 |
| 11-15-2014 9 | 879927 | 102572-MARLITE-386502 | 1,366 | 451 | 451 |
| 11-15-2014 9 | 879928 | 102572-MARLITE-386502 | 3,155 | 1,041 | 1,041 |
| 11-15-2014 9 | 879929 | 102572-MARLITE-386502 | 289 | 95 | 95 |
| 11-15-2014 9 | 879930 | 102572-MARLITE-386502 | 363 | 120 | 120 |
| 11-15-2014 9 | 879931 | 102572-MARLITE-386502 | 1,860 | 614 | 614 |
| 11-15-2014 9 | 879932 | 102572-MARLITE-386502 | 1,389 | 459 | 459 |
| 11-15-2014 9 | 879933 | 102572-MARLITE-386502 | 43 | 14 | 14 |
| 11-15-2014 9 | 879934 | 102572-MARLITE-386502 | 130 | 43 | 43 |
| 11-15-2014 9 | 879935 | 102572-MARLITE-386502 | 184 | 61 | 61 |
| 11-15-2014 9 | 879936 | 102572-MARLITE-386502 | 238 | 79 | 79 |
| 11-15-2014 9 | 879937 | 102572-MARLITE-386502 | 22 | 7 | 7 |
| 11-15-2014 9 | 879938 | 102572-MARLITE-386502 | 86 | 29 | 29 |
| 11-15-2014 9 | 879939 | 102572-MARLITE-386502 | 38 | 12 | 12 |
| 11-15-2014 9 | 879940 | 102572-MARLITE-386502 | 81 | 27 | 27 |
| 11-15-2014 9 | 879941 | 102572-MARLITE-386502 | 407 | 134 | 134 |
| 11-15-2014 9 | 879942 | 102572-MARLITE-386502 | 143 | 47 | 47 |
| 11-15-2014 9 | 879943 | 102572-MARLITE-386502 | 328 | 108 | 108 |
| 11-15-2014 9 | 879944 | 102572-MARLITE-386502 | 4,233 | 1,397 | 1,397 |
| 11-15-2014 9 | 879945 | 102572-MARLITE-386502 | 274 | 91 | 91 |
| 11-15-2014 9 | 879946 | 102572-MARLITE-386502 | 150 | 50 | 50 |
| 11-15-2014 9 | 879947 | 102572-MARLITE-386502 | 197 | 65 | 65 |
| 11-15-2014 9 | 879948 | 102572-MARLITE-386502 | 271 | 89 | 89 |
| 11-15-2014 9 | 879949 | 102572-MARLITE-386502 | 393 | 130 | 130 |
| 11-15-2014 9 | 879950 | 102572-MARLITE-386502 | 2,232 | 737 | 737 |
| 11-15-2014 9 | 879951 | 102572-MARLITE-386502 | 336 | 111 | 111 |
| 11-15-2014 9 | 879952 | 102572-MARLITE-386502 | 333 | 110 | 110 |
| 11-15-2014 9 | 879953 | 102572-MARLITE-386502 | 172 | 57 | 57 |
| 11-15-2014 9 | 879954 | 102572-MARLITE-386502 | 172 | 57 | 57 |
| 11-15-2014 9 | 879955 | 102572-MARLITE-386502 | 644 | 213 | 213 |
| 11-15-2014 9 | 879956 | 102572-MARLITE-386502 | 360 | 119 | 119 |
| 11-15-2014 9 | 879957 | 102572-MARLITE-386502 | 9,097 | 3,002 | 3,002 |
| 11-15-2014 9 | 879958 | 102572-MARLITE-386502 | 230 | 76 | 76 |
| 11-15-2014 9 | 879959 | 102572-MARLITE-386502 | 97 | 32 | 32 |
| 11-15-2014 9 | 879960 | 102572-MARLITE-386502 | 99 | 33 | 33 |
| 11-15-2014 9 | 879961 | 102572-MARLITE-386502 | 315 | 104 | 104 |
| 11-15-2014 9 | 879962 | 102572-MARLITE-386502 | 156 | 51 | 51 |
| 11-15-2014 9 | 879963 | 102572-MARLITE-386502 | 946 | 312 | 312 |
| 11-15-2014 9 | 879964 | 102572-MARLITE-386502 | 499 | 165 | 165 |
| 11-15-2014 9 | 879965 | 102970-MADIX INC.-90668114 | 412 | 136 | 136 |
| 11-15-2014 9 | 879966 | 102970-MADIX INC.-90668114 | 12 | 4 | 4 |
| 11-15-2014 9 | 879967 | 102970-MADIX INC.-90668114 | 11 | 4 | 4 |
| 11-15-2014 9 | 879968 | 102970-MADIX INC.-90668114 | 5 | 2 | 2 |
| 11-15-2014 9 | 879969 | 102970-MADIX INC.-90668114 | 8 | 3 | 3 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:21:06 AM
Page: 6 of 15

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 879970 | 102970-MADIX INC.-90668114 | 19 | 6 | 6 |
| 11-15-2014 | 9 | 879971 | 102970-MADIX INC.-90668114 | 34 | 11 | 11 |
| 11-15-2014 | 9 | 879972 | 102970-MADIX INC.-90668114 | 20 | 7 | 7 |
| 11-15-2014 | 9 | 879973 | 102970-MADIX INC.-90668114 | 36 | 12 | 12 |
| 11-15-2014 | 9 | 879974 | 102970-MADIX INC.-90668114 | 41 | 14 | 14 |
| 11-15-2014 | 9 | 879975 | 102970-MADIX INC.-90668114 | 66 | 22 | 22 |
| 11-15-2014 | 9 | 879976 | 102970-MADIX INC.-90668115 | 422 | 139 | 139 |
| 11-15-2014 | 9 | 879977 | 102970-MADIX INC.-90668115 | 357 | 118 | 118 |
| 11-15-2014 | 9 | 879978 | 102970-MADIX INC.-90668115 | 3,410 | 1,125 | 1,125 |
| 11-15-2014 | 9 | 879979 | 102970-MADIX INC.-90668115 | 1,489 | 491 | 491 |
| 11-15-2014 | 9 | 879980 | 102970-MADIX INC.-90668115 | 2,943 | 971 | 971 |
| 11-15-2014 | 9 | 879981 | 102970-MADIX INC.-90668115 | 1,612 | 532 | 532 |
| 11-15-2014 | 9 | 879982 | 102970-MADIX INC.-90668115 | 2,803 | 925 | 925 |
| 11-15-2014 | 9 | 879983 | 102970-MADIX INC.-90668115 | 14 | 5 | 5 |
| 11-15-2014 | 9 | 879984 | 102970-MADIX INC.-90668115 | 369 | 122 | 122 |
| 11-15-2014 | 9 | 879985 | 102970-MADIX INC.-90668115 | 191 | 63 | 63 |
| 11-15-2014 | 9 | 879986 | 102970-MADIX INC.-90668115 | 247 | 82 | 82 |
| 11-15-2014 | 9 | 879987 | 102970-MADIX INC.-90668115 | 210 | 69 | 69 |
| 11-15-2014 | 9 | 879988 | 102970-MADIX INC.-90668115 | 1,263 | 417 | 417 |
| 11-15-2014 | 9 | 879989 | 102970-MADIX INC.-90668115 | 647 | 213 | 213 |
| 11-15-2014 | 9 | 879990 | 102970-MADIX INC.-90668115 | 495 | 163 | 163 |
| 11-15-2014 | 9 | 879991 | 102970-MADIX INC.-90668115 | 1,539 | 508 | 508 |
| 11-15-2014 | 9 | 879992 | 102970-MADIX INC.-90668115 | 348 | 115 | 115 |
| 11-15-2014 | 9 | 879993 | 102970-MADIX INC.-90668115 | 464 | 153 | 153 |
| 11-15-2014 | 9 | 879994 | 102970-MADIX INC.-90668115 | 196 | 65 | 65 |
| 11-15-2014 | 9 | 879995 | 102970-MADIX INC.-90668115 | 298 | 98 | 98 |
| 11-15-2014 | 9 | 879996 | 102970-MADIX INC.-90668115 | 519 | 171 | 171 |
| 11-15-2014 | 9 | 879997 | 102970-MADIX INC.-90668115 | 24 | 8 | 8 |
| 11-15-2014 | 9 | 879998 | 102970-MADIX INC.-90668115 | 2,930 | 967 | 967 |
| 11-15-2014 | 9 | 879999 | 102970-MADIX INC.-90668115 | 1,167 | 385 | 385 |
| 11-15-2014 | 9 | 880000 | 102970-MADIX INC.-90668115 | 140 | 46 | 46 |
| 11-15-2014 | 9 | 880001 | 102970-MADIX INC.-90668115 | 128 | 42 | 42 |
| 11-15-2014 | 9 | 880002 | 102970-MADIX INC.-90668115 | 156 | 52 | 52 |
| 11-15-2014 | 9 | 880003 | 102970-MADIX INC.-90668115 | 228 | 75 | 75 |
| 11-15-2014 | 9 | 880004 | 102970-MADIX INC.-90668115 | 377 | 124 | 124 |
| 11-15-2014 | 9 | 880005 | 102970-MADIX INC.-90668115 | 1,590 | 525 | 525 |
| 11-15-2014 | 9 | 880006 | 102970-MADIX INC.-90668115 | 983 | 324 | 324 |
| 11-15-2014 | 9 | 880007 | 102970-MADIX INC.-90668115 | 314 | 103 | 103 |
| 11-15-2014 | 9 | 880008 | 102970-MADIX INC.-90668115 | 122 | 40 | 40 |
| 11-15-2014 | 9 | 880009 | 102970-MADIX INC.-90668115 | 173 | 57 | 57 |
| 11-15-2014 | 9 | 880010 | 102970-MADIX INC.-90668115 | 488 | 161 | 161 |
| 11-15-2014 | 9 | 880011 | 102970-MADIX INC.-90668115 | 39 | 13 | 13 |
| 11-15-2014 | 9 | 880012 | 102970-MADIX INC.-90668115 | 339 | 112 | 112 |
| 11-15-2014 | 9 | 880013 | 102970-MADIX INC.-90668115 | 1,021 | 337 | 337 |
| 11-15-2014 | 9 | 880014 | 102970-MADIX INC.-90668115 | 34 | 11 | 11 |
| 11-15-2014 | 9 | 880015 | 102970-MADIX INC.-90668115 | 9 | 3 | 3 |
| 11-15-2014 | 9 | 880016 | 102970-MADIX INC.-90668115 | 29 | 9 | 9 |
| 11-15-2014 | 9 | 880017 | 102970-MADIX INC.-90668115 | 158 | 52 | 52 |
| 11-15-2014 | 9 | 880018 | 102970-MADIX INC.-90668115 | 271 | 89 | 89 |
| 11-15-2014 | 9 | 880019 | 102970-MADIX INC.-90668115 | 303 | 100 | 100 |
| 11-15-2014 | 9 | 880020 | 102970-MADIX INC.-90668115 | 969 | 320 | 320 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23   5:21:06 AM
Page: 7 of 15

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010                          2299 Savi Ranch Parkway
Location ID: 3095                         Yorba Linda, CA 92887-3095
Account #: 00061178-015

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880021 | 102970-MADIX INC.-90668115 | 556 | 183 | 183 |
| 11-15-2014 | 9 | 880022 | 102970-MADIX INC.-90668115 | 1,667 | 550 | 550 |
| 11-15-2014 | 9 | 880023 | 102970-MADIX INC.-90668115 | 1,106 | 365 | 365 |
| 11-15-2014 | 9 | 880024 | 102970-MADIX INC.-90668115 | 113 | 37 | 37 |
| 11-15-2014 | 9 | 880025 | 102970-MADIX INC.-90668115 | 3,098 | 1,022 | 1,022 |
| 11-15-2014 | 9 | 880026 | 102970-MADIX INC.-90668115 | 872 | 288 | 288 |
| 11-15-2014 | 9 | 880027 | 102970-MADIX INC.-90668115 | 60 | 20 | 20 |
| 11-15-2014 | 9 | 880028 | 102970-MADIX INC.-90668115 | 358 | 118 | 118 |
| 11-15-2014 | 9 | 880029 | 102970-MADIX INC.-90668115 | 69 | 23 | 23 |
| 11-15-2014 | 9 | 880030 | 102970-MADIX INC.-90668115 | 198 | 65 | 65 |
| 11-15-2014 | 9 | 880031 | 102970-MADIX INC.-90668115 | 313 | 103 | 103 |
| 11-15-2014 | 9 | 880032 | 102970-MADIX INC.-90668115 | 33 | 11 | 11 |
| 11-15-2014 | 9 | 880033 | 102970-MADIX INC.-90668115 | 1,372 | 453 | 453 |
| 11-15-2014 | 9 | 880034 | 102970-MADIX INC.-90668115 | 783 | 258 | 258 |
| 11-15-2014 | 9 | 880035 | 102970-MADIX INC.-90668115 | 2,799 | 924 | 924 |
| 11-15-2014 | 9 | 880036 | 102970-MADIX INC.-90668115 | 1,283 | 424 | 424 |
| 11-15-2014 | 9 | 880037 | 102970-MADIX INC.-90668115 | 1,185 | 391 | 391 |
| 11-15-2014 | 9 | 880038 | 102970-MADIX INC.-90668115 | 1,900 | 627 | 627 |
| 11-15-2014 | 9 | 880039 | 102970-MADIX INC.-90668115 | 37 | 12 | 12 |
| 11-15-2014 | 9 | 880040 | 102970-MADIX INC.-90668115 | 50 | 16 | 16 |
| 11-15-2014 | 9 | 880041 | 102970-MADIX INC.-90668115 | 333 | 110 | 110 |
| 11-15-2014 | 9 | 880042 | 102970-MADIX INC.-90668115 | 51 | 17 | 17 |
| 11-15-2014 | 9 | 880043 | 102970-MADIX INC.-90668115 | 151 | 50 | 50 |
| 11-15-2014 | 9 | 880044 | 102970-MADIX INC.-90668115 | 54 | 18 | 18 |
| 11-15-2014 | 9 | 880045 | 102970-MADIX INC.-90668115 | 54 | 18 | 18 |
| 11-15-2014 | 9 | 880046 | 102970-MADIX INC.-90668115 | 8 | 3 | 3 |
| 11-15-2014 | 9 | 880047 | 102970-MADIX INC.-90668115 | 22 | 7 | 7 |
| 11-15-2014 | 9 | 880048 | 102970-MADIX INC.-90668115 | 157 | 52 | 52 |
| 11-15-2014 | 9 | 880049 | 102970-MADIX INC.-90668115 | 3 | 1 | 1 |
| 11-15-2014 | 9 | 880050 | 102970-MADIX INC.-90668115 | 47 | 16 | 16 |
| 11-15-2014 | 9 | 880051 | 102970-MADIX INC.-90668115 | 60 | 20 | 20 |
| 11-15-2014 | 9 | 880052 | 102970-MADIX INC.-90668115 | 106 | 35 | 35 |
| 11-15-2014 | 9 | 880053 | 102970-MADIX INC.-90668115 | 53 | 18 | 18 |
| 11-15-2014 | 9 | 880054 | 102970-MADIX INC.-90668115 | 1,136 | 375 | 375 |
| 11-15-2014 | 9 | 880055 | 102970-MADIX INC.-90668115 | 2,849 | 940 | 940 |
| 11-15-2014 | 9 | 880056 | 102970-MADIX INC.-90668115 | 132 | 44 | 44 |
| 11-15-2014 | 9 | 880057 | 102970-MADIX INC.-90668115 | 84 | 28 | 28 |
| 11-15-2014 | 9 | 880058 | 102970-MADIX INC.-90668115 | 8 | 3 | 3 |
| 11-15-2014 | 9 | 880059 | 102970-MADIX INC.-90668115 | 35 | 12 | 12 |
| 11-15-2014 | 9 | 880060 | 102970-MADIX INC.-90668116 | 9,916 | 3,272 | 3,272 |
| 11-15-2014 | 9 | 880061 | 102970-MADIX INC.-90668116 | 2,188 | 722 | 722 |
| 11-15-2014 | 9 | 880062 | 102970-MADIX INC.-90668781 | 165 | 55 | 55 |
| 11-15-2014 | 9 | 880063 | 102970-MADIX INC.-90668781 | 477 | 157 | 157 |
| 11-15-2014 | 9 | 880064 | 102970-MADIX INC.-90668781 | 391 | 129 | 129 |
| 11-15-2014 | 9 | 880065 | 102970-MADIX INC.-90668781 | 294 | 97 | 97 |
| 11-15-2014 | 9 | 880066 | 102970-MADIX INC.-90668781 | 4,991 | 1,647 | 1,647 |
| 11-15-2014 | 9 | 880067 | 102970-MADIX INC.-90668781 | 156 | 52 | 52 |
| 11-15-2014 | 9 | 880068 | 102970-MADIX INC.-90668781 | 87 | 29 | 29 |
| 11-15-2014 | 9 | 880069 | 102970-MADIX INC.-90668781 | 113 | 37 | 37 |
| 11-15-2014 | 9 | 880070 | 102970-MADIX INC.-90668781 | 165 | 54 | 54 |
| 11-15-2014 | 9 | 880071 | 102970-MADIX INC.-90668781 | 3,885 | 1,282 | 1,282 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:21:06 AM
Page: 8 of 15

2023 Business Personal Property Tax Return – 00061178-015

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | |
|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880072 | 102970-MADIX INC.-90668781 | 49 | 16 | 16 |
| 11-15-2014 | 9 | 880073 | 102970-MADIX INC.-90668781 | 1,332 | 439 | 439 |
| 11-15-2014 | 9 | 880074 | 102970-MADIX INC.-90668781 | 906 | 299 | 299 |
| 11-15-2014 | 9 | 880075 | 102970-MADIX INC.-90668781 | 891 | 294 | 294 |
| 11-15-2014 | 9 | 880076 | 102970-MADIX INC.-90668781 | 2,228 | 735 | 735 |
| 11-15-2014 | 9 | 880077 | 102970-MADIX INC.-90668781 | 555 | 183 | 183 |
| 11-15-2014 | 9 | 880078 | 102970-MADIX INC.-90668781 | 13,796 | 4,553 | 4,553 |
| 11-15-2014 | 9 | 880079 | 102970-MADIX INC.-90668781 | 98 | 32 | 32 |
| 11-15-2014 | 9 | 880080 | 102970-MADIX INC.-90668781 | 159 | 53 | 53 |
| 11-15-2014 | 9 | 880081 | 102970-MADIX INC.-90668781 | 49 | 16 | 16 |
| 11-15-2014 | 9 | 880082 | 102970-MADIX INC.-90668781 | 134 | 44 | 44 |
| 11-15-2014 | 9 | 880083 | 102970-MADIX INC.-90668781 | 861 | 284 | 284 |
| 11-15-2014 | 9 | 880084 | 102970-MADIX INC.-90668781 | 50 | 17 | 17 |
| 11-15-2014 | 9 | 880085 | 102970-MADIX INC.-90668781 | 164 | 54 | 54 |
| 11-15-2014 | 9 | 880086 | 102970-MADIX INC.-90668781 | 429 | 142 | 142 |
| 11-15-2014 | 9 | 880087 | 102970-MADIX INC.-90668781 | 216 | 71 | 71 |
| 11-15-2014 | 9 | 880088 | 102970-MADIX INC.-90668781 | 44 | 14 | 14 |
| 11-15-2014 | 9 | 880089 | 102970-MADIX INC.-90668781 | 1,949 | 643 | 643 |
| 11-15-2014 | 9 | 880090 | 102970-MADIX INC.-90668781 | 130 | 43 | 43 |
| 11-15-2014 | 9 | 880091 | 102970-MADIX INC.-90668781 | 68 | 22 | 22 |
| 11-15-2014 | 9 | 880092 | 102970-MADIX INC.-90668781 | 1,210 | 399 | 399 |
| 11-15-2014 | 9 | 880093 | 102970-MADIX INC.-90668781 | 138 | 45 | 45 |
| 11-15-2014 | 9 | 880094 | 102970-MADIX INC.-90668781 | 248 | 82 | 82 |
| 11-15-2014 | 9 | 880095 | 102970-MADIX INC.-90668781 | 1,202 | 397 | 397 |
| 11-15-2014 | 9 | 880096 | 102970-MADIX INC.-90668781 | 146 | 48 | 48 |
| 11-15-2014 | 9 | 880097 | 102970-MADIX INC.-90668781 | 212 | 70 | 70 |
| 11-15-2014 | 9 | 880098 | 102970-MADIX INC.-90668781 | 68 | 22 | 22 |
| 11-15-2014 | 9 | 880099 | 102970-MADIX INC.-90668781 | 256 | 84 | 84 |
| 11-15-2014 | 9 | 880100 | 102970-MADIX INC.-90668781 | 1,296 | 428 | 428 |
| 11-15-2014 | 9 | 880101 | 102970-MADIX INC.-90668781 | 29 | 10 | 10 |
| 11-15-2014 | 9 | 880102 | 102970-MADIX INC.-90668781 | 9 | 3 | 3 |
| 11-15-2014 | 9 | 880103 | 102970-MADIX INC.-90668781 | 137 | 45 | 45 |
| 11-15-2014 | 9 | 880104 | 102970-MADIX INC.-90668781 | 147 | 49 | 49 |
| 11-15-2014 | 9 | 880105 | 102970-MADIX INC.-90668781 | 1,599 | 528 | 528 |
| 11-15-2014 | 9 | 880106 | 102970-MADIX INC.-90668781 | 232 | 77 | 77 |
| 11-15-2014 | 9 | 880107 | 102970-MADIX INC.-90668781 | 17 | 6 | 6 |
| 11-15-2014 | 9 | 880108 | 102970-MADIX INC.-90668781 | 47 | 15 | 15 |
| 11-15-2014 | 9 | 880109 | 102970-MADIX INC.-90668781 | 71 | 23 | 23 |
| 11-15-2014 | 9 | 880110 | 102970-MADIX INC.-90668781 | 77 | 26 | 26 |
| 11-15-2014 | 9 | 880111 | 102970-MADIX INC.-90668781 | 283 | 93 | 93 |
| 11-15-2014 | 9 | 880112 | 102970-MADIX INC.-90668781 | 371 | 123 | 123 |
| 11-15-2014 | 9 | 880113 | 102970-MADIX INC.-90668781 | 302 | 100 | 100 |
| 11-15-2014 | 9 | 880114 | 102970-MADIX INC.-90668781 | 302 | 100 | 100 |
| 11-15-2014 | 9 | 880115 | 102970-MADIX INC.-90668781 | 15 | 5 | 5 |
| 11-15-2014 | 9 | 880116 | 102970-MADIX INC.-90668781 | 87 | 29 | 29 |
| 11-15-2014 | 9 | 880117 | 105762-FUNDER AME-157305 | 274 | 90 | 90 |
| 11-15-2014 | 9 | 880118 | 105762-FUNDER AME-157305 | 264 | 87 | 87 |
| 11-15-2014 | 9 | 880119 | 105762-FUNDER AME-157305 | 558 | 184 | 184 |
| 11-15-2014 | 9 | 880120 | 105762-FUNDER AME-157305 | 4,882 | 1,611 | 1,611 |
| 11-15-2014 | 9 | 880121 | 105762-FUNDER AME-157305 | 341 | 113 | 113 |
| 11-15-2014 | 9 | 880122 | 105762-FUNDER AME-157305 | 370 | 122 | 122 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

Printed 05/04/23  5:21:06 AM
Page: 9 of 15

**2023 Business Personal Property Tax Return – 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880123 | 105762-FUNDER AME-157305 | 267 | 88 | 88 |
| 11-15-2014 | 9 | 880124 | 105762-FUNDER AME-157305 | 138 | 46 | 46 |
| 11-15-2014 | 9 | 880125 | 105762-FUNDER AME-157305 | 624 | 206 | 206 |
| 11-15-2014 | 9 | 880126 | 105762-FUNDER AME-157305 | 107 | 35 | 35 |
| 11-15-2014 | 9 | 880127 | 105762-FUNDER AME-157305 | 120 | 40 | 40 |
| 11-15-2014 | 9 | 880128 | 110304-IGS STORE-095351 | 239 | 79 | 79 |
| 11-15-2014 | 9 | 880129 | 110304-IGS STORE-095379 | 46 | 15 | 15 |
| 11-15-2014 | 9 | 880130 | 110304-IGS STORE-095379 | 215 | 71 | 71 |
| 11-15-2014 | 9 | 880131 | 110304-IGS STORE-095379 | 70 | 23 | 23 |
| 11-15-2014 | 9 | 880132 | 110304-IGS STORE-095379 | 61 | 20 | 20 |
| 11-15-2014 | 9 | 880133 | 110304-IGS STORE-095379 | 138 | 45 | 45 |
| 11-15-2014 | 9 | 880134 | 110304-IGS STORE-095379 | 151 | 50 | 50 |
| 11-15-2014 | 9 | 880135 | 110304-IGS STORE-095379 | 277 | 92 | 92 |
| 11-15-2014 | 9 | 880136 | 110304-IGS STORE-095379 | 546 | 180 | 180 |
| 11-15-2014 | 9 | 880137 | 110304-IGS STORE-095379 | 311 | 103 | 103 |
| 11-15-2014 | 9 | 880138 | 110304-IGS STORE-095379 | 725 | 239 | 239 |
| 11-15-2014 | 9 | 880139 | 110304-IGS STORE-095379 | 2,933 | 968 | 968 |
| 11-15-2014 | 9 | 880140 | 110304-IGS STORE-095379 | 1,218 | 402 | 402 |
| 11-15-2014 | 9 | 880141 | 110304-IGS STORE-095379 | 1,474 | 486 | 486 |
| 11-15-2014 | 9 | 880142 | 110304-IGS STORE-095379 | 130 | 43 | 43 |
| 11-15-2014 | 9 | 880143 | 110304-IGS STORE-095379 | 2,677 | 883 | 883 |
| 11-15-2014 | 9 | 880144 | 110304-IGS STORE-095379 | 638 | 210 | 210 |
| 11-15-2014 | 9 | 880145 | 110304-IGS STORE-095379 | 2,293 | 757 | 757 |
| 11-15-2014 | 9 | 880146 | 110304-IGS STORE-095379 | 117 | 39 | 39 |
| 11-15-2014 | 9 | 880147 | 110304-IGS STORE-095379 | 237 | 78 | 78 |
| 11-15-2014 | 9 | 880148 | 110304-IGS STORE-095379 | 155 | 51 | 51 |
| 11-15-2014 | 9 | 880149 | 110304-IGS STORE-095379 | 789 | 260 | 260 |
| 11-15-2014 | 9 | 880150 | 110304-IGS STORE-095379 | 357 | 118 | 118 |
| 11-15-2014 | 9 | 880151 | 110304-IGS STORE-095379 | 1,916 | 632 | 632 |
| 11-15-2014 | 9 | 880152 | 110304-IGS STORE-095379 | 9,962 | 3,288 | 3,288 |
| 11-15-2014 | 9 | 880153 | 110304-IGS STORE-095379 | 811 | 268 | 268 |
| 11-15-2014 | 9 | 880154 | 110304-IGS STORE-095379 | 1,866 | 616 | 616 |
| 11-15-2014 | 9 | 880155 | 110304-IGS STORE-095379 | 759 | 251 | 251 |
| 11-15-2014 | 9 | 880156 | 110304-IGS STORE-095379 | 152 | 50 | 50 |
| 11-15-2014 | 9 | 880157 | 110304-IGS STORE-095379 | 102 | 34 | 34 |
| 11-15-2014 | 9 | 880158 | 110304-IGS STORE-095379 | 138 | 45 | 45 |
| 11-15-2014 | 9 | 880159 | 110304-IGS STORE-095379 | 611 | 202 | 202 |
| 11-15-2014 | 9 | 880160 | 110304-IGS STORE-095379 | 898 | 296 | 296 |
| 11-15-2014 | 9 | 880161 | 110304-IGS STORE-095379 | 175 | 58 | 58 |
| 11-15-2014 | 9 | 880162 | 110304-IGS STORE-095379 | 324 | 107 | 107 |
| 11-15-2014 | 9 | 880163 | 110304-IGS STORE-095379 | 277 | 92 | 92 |
| 11-15-2014 | 9 | 880164 | 110304-IGS STORE-095379 | 370 | 122 | 122 |
| 11-15-2014 | 9 | 880165 | 110304-IGS STORE-095379 | 47 | 15 | 15 |
| 11-15-2014 | 9 | 880166 | 110304-IGS STORE-095380 | 184 | 61 | 61 |
| 11-15-2014 | 9 | 880167 | 110304-IGS STORE-095380 | 112 | 37 | 37 |
| 11-15-2014 | 9 | 880168 | 110304-IGS STORE-095380 | 166 | 55 | 55 |
| 11-15-2014 | 9 | 880169 | 110304-IGS STORE-095380 | 1,023 | 338 | 338 |
| 11-15-2014 | 9 | 880170 | 110304-IGS STORE-095380 | 2,377 | 784 | 784 |
| 11-15-2014 | 9 | 880171 | 110304-IGS STORE-095380 | 1,071 | 353 | 353 |
| 11-15-2014 | 9 | 880172 | 110304-IGS STORE-095380 | 3,163 | 1,044 | 1,044 |
| 11-15-2014 | 9 | 880173 | 110304-IGS STORE-095380 | 1,318 | 435 | 435 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

2023 Business Personal Property Tax Return - 00061178-015

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880174 | 110304-IGS STORE-095380 | 421 | 139 | 139 |
| 11-15-2014 | 9 | 880175 | 110304-IGS STORE-095380 | 849 | 280 | 280 |
| 11-15-2014 | 9 | 880176 | 110304-IGS STORE-095380 | 379 | 125 | 125 |
| 11-15-2014 | 9 | 880177 | 201187-SAMA PLAST-113958 | 25 | 8 | 8 |
| 11-15-2014 | 9 | 880178 | 201187-SAMA PLAST-113958 | 62 | 21 | 21 |
| 11-15-2014 | 9 | 880179 | 201739-K & A CRYL-051600 | 1,259 | 416 | 416 |
| 11-15-2014 | 9 | 880180 | 201739-K & A CRYL-051600 | 704 | 232 | 232 |
| 11-15-2014 | 9 | 880181 | 201739-K & A CRYL-051600 | 3,822 | 1,261 | 1,261 |
| 11-15-2014 | 9 | 880182 | 201739-K & A CRYL-051600 | 3,466 | 1,144 | 1,144 |
| 11-15-2014 | 9 | 880183 | 201739-K & A CRYL-051600 | 249 | 82 | 82 |
| 11-15-2014 | 9 | 880184 | 201739-K & A CRYL-051600 | 349 | 115 | 115 |
| 11-15-2014 | 9 | 880185 | 201739-K & A CRYL-051600 | 521 | 172 | 172 |
| 11-15-2014 | 9 | 880186 | 201739-K & A CRYL-051600 | 55 | 18 | 18 |
| 11-15-2014 | 9 | 880187 | 201739-K & A CRYL-051600 | 118 | 39 | 39 |
| 11-15-2014 | 9 | 880188 | 201739-K & A CRYL-051600 | 174 | 57 | 57 |
| 11-15-2014 | 9 | 880189 | 201739-K & A CRYL-051600 | 573 | 189 | 189 |
| 11-15-2014 | 9 | 880190 | 201739-K & A CRYL-051600 | 47 | 16 | 16 |
| 11-15-2014 | 9 | 880191 | 201739-K & A CRYL-051600 | 65 | 21 | 21 |
| 11-15-2014 | 9 | 880192 | 201739-K & A CRYL-051600 | 65 | 21 | 21 |
| 11-15-2014 | 9 | 880193 | 201739-K & A CRYL-051600 | 35 | 12 | 12 |
| 11-15-2014 | 9 | 880194 | 201739-K & A CRYL-051600 | 31 | 10 | 10 |
| 11-15-2014 | 9 | 880195 | 201739-K & A CRYL-051600 | 482 | 159 | 159 |
| 11-15-2014 | 9 | 880196 | 201739-K & A CRYL-051600 | 238 | 79 | 79 |
| 11-15-2014 | 9 | 880197 | 201739-K & A CRYL-051600 | 75 | 25 | 25 |
| 11-15-2014 | 9 | 880198 | 201739-K & A CRYL-051600 | 207 | 68 | 68 |
| 11-15-2014 | 9 | 880199 | 201739-K & A CRYL-051600 | 55 | 18 | 18 |
| 11-15-2014 | 9 | 880200 | 201739-K & A CRYL-051600 | 97 | 32 | 32 |
| 11-15-2014 | 9 | 880201 | 201739-K & A CRYL-051600 | 247 | 81 | 81 |
| 11-15-2014 | 9 | 880202 | 201739-K & A CRYL-051600 | 72 | 24 | 24 |
| 11-15-2014 | 9 | 880203 | 201739-K & A CRYL-051600 | 36 | 12 | 12 |
| 11-15-2014 | 9 | 880204 | 201739-K & A CRYL-051600 | 13 | 4 | 4 |
| 11-15-2014 | 9 | 880205 | 201739-K & A CRYL-051600 | 140 | 46 | 46 |
| 11-15-2014 | 9 | 880206 | 201739-K & A CRYL-051600 | 735 | 242 | 242 |
| 11-15-2014 | 9 | 880207 | 201739-K & A CRYL-051600 | 30 | 10 | 10 |
| 11-15-2014 | 9 | 880208 | 201739-K & A CRYL-051600 | 91 | 30 | 30 |
| 11-15-2014 | 9 | 880209 | 201739-K & A CRYL-051600 | 485 | 160 | 160 |
| 11-15-2014 | 9 | 880210 | 201739-K & A CRYL-051600 | 285 | 94 | 94 |
| 11-15-2014 | 9 | 880211 | 201739-K & A CRYL-051600 | 84 | 28 | 28 |
| 11-15-2014 | 9 | 880212 | 201739-K & A CRYL-051600 | 130 | 43 | 43 |
| 11-15-2014 | 9 | 880213 | 201739-K & A CRYL-051600 | 45 | 15 | 15 |
| 11-15-2014 | 9 | 880214 | 201739-K & A CRYL-051600 | 42 | 14 | 14 |
| 11-15-2014 | 9 | 880215 | 201739-K & A CRYL-051600 | 81 | 27 | 27 |
| 11-15-2014 | 9 | 880216 | 201739-K & A CRYL-051600 | 442 | 146 | 146 |
| 11-15-2014 | 9 | 880217 | 201739-K & A CRYL-051600 | 125 | 41 | 41 |
| 11-15-2014 | 9 | 880218 | 201739-K & A CRYL-051600 | 64 | 21 | 21 |
| 11-15-2014 | 9 | 880219 | 201739-K & A CRYL-051600 | 119 | 39 | 39 |
| 11-15-2014 | 9 | 880220 | 201739-K & A CRYL-051600 | 343 | 113 | 113 |
| 11-15-2014 | 9 | 880221 | 201739-K & A CRYL-051600 | 124 | 41 | 41 |
| 11-15-2014 | 9 | 880222 | 201739-K & A CRYL-051600 | 153 | 51 | 51 |
| 11-15-2014 | 9 | 880223 | 201739-K & A CRYL-051600 | 408 | 135 | 135 |
| 11-15-2014 | 9 | 880224 | 201739-K & A CRYL-051600 | 38 | 12 | 12 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues

10 1

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880225 | 201739-K & A CRYL-051600 | 63 | 21 | 21 |
| 11-15-2014 | 9 | 880226 | 201739-K & A CRYL-051600 | 69 | 23 | 23 |
| 11-15-2014 | 9 | 880227 | 201739-K & A CRYL-051600 | 26 | 9 | 9 |
| 11-15-2014 | 9 | 880228 | 201739-K & A CRYL-051600 | 464 | 153 | 153 |
| 11-15-2014 | 9 | 880229 | 201739-K & A CRYL-051600 | 740 | 244 | 244 |
| 11-15-2014 | 9 | 880230 | 201739-K & A CRYL-051600 | 394 | 130 | 130 |
| 11-15-2014 | 9 | 880231 | 201739-K & A CRYL-051600 | 477 | 157 | 157 |
| 11-15-2014 | 9 | 880232 | 201739-K & A CRYL-051600 | 195 | 64 | 64 |
| 11-15-2014 | 9 | 880233 | 201739-K & A CRYL-051600 | 15 | 5 | 5 |
| 11-15-2014 | 9 | 880234 | 201739-K & A CRYL-051600 | 206 | 68 | 68 |
| 11-15-2014 | 9 | 880235 | 201739-K & A CRYL-051600 | 41 | 13 | 13 |
| 11-15-2014 | 9 | 880236 | 213323-ARTHUR WIL-0207687 | 764 | 252 | 252 |
| 11-15-2014 | 9 | 880237 | 213323-ARTHUR WIL-0207687 | 2,100 | 693 | 693 |
| 11-15-2014 | 9 | 880238 | 213323-ARTHUR WIL-0207687 | 2,554 | 843 | 843 |
| 11-15-2014 | 9 | 880239 | 213323-ARTHUR WIL-0207687 | 11 | 4 | 4 |
| 11-15-2014 | 9 | 880240 | 213323-ARTHUR WIL-0207687 | 37 | 12 | 12 |
| 11-15-2014 | 9 | 880241 | 213323-ARTHUR WIL-0207687 | 27 | 9 | 9 |
| 11-15-2014 | 9 | 880242 | 213323-ARTHUR WIL-0207687 | 22 | 7 | 7 |
| 11-15-2014 | 9 | 880243 | 213323-ARTHUR WIL-0207687 | 127 | 42 | 42 |
| 11-15-2014 | 9 | 880244 | 213323-ARTHUR WIL-0207687 | 170 | 56 | 56 |
| 11-15-2014 | 9 | 880245 | 213323-ARTHUR WIL-0207687 | 359 | 118 | 118 |
| 11-15-2014 | 9 | 880246 | 213323-ARTHUR WIL-0207687 | 192 | 63 | 63 |
| 11-15-2014 | 9 | 880247 | 213323-ARTHUR WIL-0207687 | 427 | 141 | 141 |
| 11-15-2014 | 9 | 880248 | 213323-ARTHUR WIL-0207687 | 140 | 46 | 46 |
| 11-15-2014 | 9 | 880249 | 213323-ARTHUR WIL-0207687 | 124 | 41 | 41 |
| 11-15-2014 | 9 | 880250 | 213323-ARTHUR WIL-0207687 | 111 | 37 | 37 |
| 11-15-2014 | 9 | 880251 | 213323-ARTHUR WIL-0207687 | 400 | 132 | 132 |
| 11-15-2014 | 9 | 880252 | 213323-ARTHUR WIL-0207687 | 278 | 92 | 92 |
| 11-15-2014 | 9 | 880253 | 213323-ARTHUR WIL-0207687 | 47 | 16 | 16 |
| 11-15-2014 | 9 | 880254 | 213323-ARTHUR WIL-0207687 | 61 | 20 | 20 |
| 11-15-2014 | 9 | 880255 | 213323-ARTHUR WIL-0207687 | 114 | 38 | 38 |
| 11-15-2014 | 9 | 880256 | 213323-ARTHUR WIL-0207687 | 1,394 | 460 | 460 |
| 11-15-2014 | 9 | 880257 | 213323-ARTHUR WIL-0207687 | 1,700 | 561 | 561 |
| 11-15-2014 | 9 | 880258 | 213323-ARTHUR WIL-0207687 | 42 | 14 | 14 |
| 11-15-2014 | 9 | 880259 | 213323-ARTHUR WIL-0207687 | 126 | 41 | 41 |
| 11-15-2014 | 9 | 880260 | 213323-ARTHUR WIL-0207687 | 17 | 6 | 6 |
| 11-15-2014 | 9 | 880261 | 213323-ARTHUR WIL-0207687 | 469 | 155 | 155 |
| 11-15-2014 | 9 | 880262 | 213323-ARTHUR WIL-0207687 | 112 | 37 | 37 |
| 11-15-2014 | 9 | 880263 | 213323-ARTHUR WIL-0207687 | 39 | 13 | 13 |
| 11-15-2014 | 9 | 880264 | 213323-ARTHUR WIL-0207687 | 17 | 6 | 6 |
| 11-15-2014 | 9 | 880265 | 213323-ARTHUR WIL-0207687 | 126 | 42 | 42 |
| 11-15-2014 | 9 | 880266 | 213323-ARTHUR WIL-0207687 | 10 | 3 | 3 |
| 11-15-2014 | 9 | 880267 | 213323-ARTHUR WIL-0207687 | 5 | 2 | 2 |
| 11-15-2014 | 9 | 880268 | 213323-ARTHUR WIL-0207687 | 5 | 2 | 2 |
| 11-15-2014 | 9 | 880269 | 213323-ARTHUR WIL-0207687 | 31 | 10 | 10 |
| 11-15-2014 | 9 | 880270 | 213323-ARTHUR WIL-0207687 | 146 | 48 | 48 |
| 11-15-2014 | 9 | 880271 | 213323-ARTHUR WIL-0207687 | 454 | 150 | 150 |
| 11-15-2014 | 9 | 880272 | 213323-ARTHUR WIL-0207687 | 665 | 219 | 219 |
| 11-15-2014 | 9 | 880273 | 213323-ARTHUR WIL-0207687 | 56 | 18 | 18 |
| 11-15-2014 | 9 | 880274 | 213323-ARTHUR WIL-0207687 | 62 | 20 | 20 |
| 11-15-2014 | 9 | 880275 | 213323-ARTHUR WIL-0207687 | 153 | 50 | 50 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:06 AM
Page: 12 of 15

Taxpayer: Buy Buy Baby Inc.
FEIN: 52-1942010
Location ID: 3095
Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 11-15-2014 | 9 | 880276 | 213323-ARTHUR WIL-0207687 | 13 | 4 | 4 |
| 11-15-2014 | 9 | 880277 | 213323-ARTHUR WIL-0207687 | 303 | 100 | 100 |
| 11-15-2014 | 9 | 880278 | 102970-MADIX INC.-90673576 | 124 | 41 | 41 |
| 11-15-2014 | 9 | 880279 | 102970-MADIX INC.-90673576 | 4 | 1 | 1 |
| 11-15-2014 | 9 | 880280 | 102970-MADIX INC.-90673576 | 4 | 1 | 1 |
| 11-15-2014 | 9 | 880281 | 102970-MADIX INC.-90673945 | 44 | 14 | 14 |
| 11-15-2014 | 9 | 880282 | 109982-GIRTMAN &-SI009287 | 4 | 1 | 1 |
| 11-15-2014 | 9 | 880283 | 102572-MARLITE-388122 | 137 | 45 | 45 |
| 11-15-2014 | 9 | 880284 | 102970-MADIX INC.-90673943 | 8 | 3 | 3 |
| 11-15-2014 | 9 | 880285 | 102970-MADIX INC.-90673943 | 17 | 5 | 5 |
| 11-15-2014 | 9 | 880286 | 102970-MADIX INC.-90673943 | 14 | 5 | 5 |
| 11-15-2014 | 9 | 880287 | 102970-MADIX INC.-90673943 | 21 | 7 | 7 |
| 11-15-2014 | 9 | 880288 | 102970-MADIX INC.-90673944 | 35 | 12 | 12 |
| 11-15-2014 | 9 | 880289 | 102970-MADIX INC.-90673944 | 15 | 5 | 5 |
| 11-15-2014 | 9 | 880290 | 110300-REEVE STOR-PR370081 | 35 | 11 | 11 |
| 11-15-2014 | 9 | 880291 | 110300-REEVE STOR-PR370081 | 45 | 15 | 15 |
| 11-15-2014 | 9 | 880292 | 102970-MADIX INC.-90675466 | 15 | 5 | 5 |
| 11-15-2014 | 9 | 880293 | 201739-K & A CRYL-051752 | 1,155 | 381 | 381 |
| 11-15-2014 | 9 | 880493 | 102325-COAST TO C-2014-1260 | 34,023 | 11,228 | 11,228 |
| 11-15-2014 | 9 | 884027 | 201739-K & A CRYL-051600 | 1,577 | 520 | 520 |
| 11-15-2014 | 9 | 884029 | 101506-WIRE WELD,-0044569-IN | 213 | 70 | 70 |
| 11-15-2014 | 9 | 884036 | 110304-IGS STORE-095379 | 2,717 | 897 | 897 |
| 11-15-2014 | 9 | 884037 | 110304-IGS STORE-095380 | 885 | 292 | 292 |
| 11-15-2014 | 9 | 884038 | 213323-ARTHUR WIL-0207687 | 1,121 | 370 | 370 |
| 11-15-2014 | 9 | 884039 | 105762-FUNDER AME-157305 | 636 | 210 | 210 |
| 12-15-2014 | 9 | 886732 | INV-Pd 9 - LTL | 28,877 | 9,529 | 9,529 |
| 12-15-2014 | 9 | 887110 | 102970-MADIX INC.-90682933 | 149 | 49 | 49 |
| 12-15-2014 | 9 | 887111 | 210721-THE GRAPHI-JMB-2941 | 2,513 | 829 | 829 |
| 12-15-2014 | 9 | 887494 | 201739-K & A CRYL-051752 | 92 | 31 | 31 |
| **Class Subtotal:** | | **569 Assets** | | **437,209** | **165,660** | **165,660** |

| Totals for Form: Office Furniture and Equipment | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2022 | 959 | 882 | 882 |
| 2021 | 3,099 | 2,603 | 2,603 |
| 2020 | 29,966 | 22,774 | 22,774 |
| 2019 | 2,881 | 1,988 | 1,988 |
| 2018 | 1,138 | 694 | 694 |
| 2017 | 1,300 | 702 | 702 |
| 2016 | 2,317 | 1,066 | 1,066 |
| 2015 | 63,131 | 25,252 | 25,252 |
| 2014 | 332,417 | 109,698 | 109,698 |
| **Total** | **437,209** | **165,660** | **165,660** |

**Form:** Personal Computers                (Reported with subtotals by depreciable life and grand totals at the end)

**Class:** Schedule A (5a) - Computers      **Depreciation:** Comptr Pers Tbl 705      (Assets with this depr life)

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1607987 | 205888-GRANITE TE-505643407 | 58 | 23 | 23 |
| 02-15-2021 | 2 | 1607988 | 205888-GRANITE TE-505643407 | 620 | 242 | 242 |
| 01-15-2015 | 8 | 897037 | CompuCom Bulk Buy Pd 10 | 4,188 | 84 | 84 |
| **Class Subtotal:** | | **3 Assets** | | **4,867** | **348** | **348** |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23   5:21:06 AM
Page: 13 of 15

**2023 Business Personal Property Tax Return – 00061178-015**

Taxpayer: Buy Buy Baby Inc.
 FEIN: 52-1942010
Location ID: 3095
 Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| Totals for Form: Personal Computers | (Total of all assets subtotaled above in this form category) | | |
|---|---|---|---|
| 2021 | 678 | 265 | 265 |
| 2015 | 4,188 | 84 | 84 |
| Total | 4,867 | 348 | 348 |

| Form: Leasehold Improvements/Fixtures | (Reported with subtotals by depreciable life and grand totals at the end) |
|---|---|
| Class: Schedule B (2) - Leasehold Fixtures | Depreciation: Comm Tbl 315 | (Assets with this depr life) |

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 02-15-2021 | 2 | 1608307 | 110310-CHAIN STOR-20C01192021 | 505 | 444 | 444 |
| 04-15-2021 | 2 | 1642027 | 110310-CHAIN STOR-20C03022021 | 6,364 | 5,600 | 5,600 |
| 05-15-2021 | 2 | 1651954 | 247696-FLECO INDU-LITE04162021 | 585 | 514 | 514 |
| 07-15-2021 | 2 | 1662073 | 204355-WERNER NAT-C1427COMBO | 1,357 | 1,194 | 1,194 |
| 09-15-2021 | 2 | 1684623 | 101551-US MAINTEN-C57627 | 1,126 | 991 | 991 |
| 02-15-2020 | 3 | 1496147 | 110310-CHAIN STOR-C122019A | 606 | 497 | 497 |
| 03-15-2020 | 3 | 1511345 | 110310-CHAIN STOR-C020720A | 537 | 440 | 440 |
| 03-15-2020 | 3 | 1511386 | 110310-CHAIN STOR-C022120A | 960 | 787 | 787 |
| 04-15-2020 | 3 | 1512501 | 204355-WERNER NAT-19C1232 | 1,864 | 1,529 | 1,529 |
| 04-15-2020 | 3 | 1512512 | 27895-CONSOLIDAT-022620 | 1,520 | 1,246 | 1,246 |
| 05-15-2020 | 3 | 1530236 | 110271-LENNOX NAT-020120 | 553 | 454 | 454 |
| 05-15-2020 | 3 | 1530330 | 101551-US MAINTEN-19C042002308 | 734 | 602 | 602 |
| 06-15-2020 | 3 | 1533326 | 204355-WERNER NAT-20C1277 | 976 | 800 | 800 |
| 06-15-2020 | 3 | 1533365 | 110310-CHAIN STOR-20C04242020 | 759 | 622 | 622 |
| 07-15-2020 | 3 | 1557662 | 101551-US MAINTEN-20C052002341 | 1,999 | 1,639 | 1,639 |
| 08-15-2020 | 3 | 1563749 | 201511-HAJOCA COR-H00000086 | 340 | 279 | 279 |
| 09-15-2020 | 3 | 1571060 | 101551-US MAINTEN-20C072002384 | 1,679 | 1,377 | 1,377 |
| 10-15-2020 | 3 | 1579289 | 110310-CHAIN STOR-20C09042020 | 565 | 464 | 464 |
| 12-15-2020 | 3 | 1590116 | 266829-WM COMPACT-B110220 | 3,562 | 2,921 | 2,921 |
| 03-15-2019 | 4 | 1407248 | FA602 BULKBUY WOOD FLR P12 | 626 | 476 | 476 |
| 04-15-2019 | 4 | 1417279 | 204355-WERNER NAT-C1107ELEC | 737 | 560 | 560 |
| 04-15-2019 | 4 | 1417327 | 101551-US MAINTEN-C04190210867 | 1,440 | 1,094 | 1,094 |
| 06-15-2019 | 4 | 1437227 | 101551-US MAINTEN-C05190212496 | 1,440 | 1,094 | 1,094 |
| 01-15-2018 | 5 | 1264717 | 110310-CHAIN STOR-C112217A | 564 | 395 | 395 |
| 03-15-2018 | 5 | 1280825 | 110310-CHAIN STOR-C031418A | 1,560 | 1,092 | 1,092 |
| 03-15-2018 | 5 | 1280835 | 110310-CHAIN STOR-C121317A | 1,865 | 1,305 | 1,305 |
| 04-15-2018 | 5 | 1291741 | 204355-WERNER NAT-C999ELEC | 346 | 242 | 242 |
| 04-15-2018 | 5 | 1291774 | 204355-WERNER NAT-C1001ELEC | 439 | 307 | 307 |
| 07-15-2018 | 5 | 1310465 | 109912-STANLEY AC-C0000531201B | 741 | 519 | 519 |
| 07-15-2018 | 5 | 1310479 | 247696-FLECO INDU-LITE05242018 | 13,956 | 9,769 | 9,769 |
| 07-15-2018 | 5 | 1310480 | 247696-FLECO INDU-LITE05242018 | 1,351 | 946 | 946 |
| 08-15-2018 | 5 | 1316467 | 101551-US MAINTEN-C07180193513 | 2,443 | 1,710 | 1,710 |
| 11-15-2018 | 5 | 1361987 | 101551-US MAINTEN-C10180196524 | 743 | 520 | 520 |
| 04-15-2017 | 6 | 1189343 | 204355-WERNER NAT-C897ELEC | 832 | 533 | 533 |
| 10-15-2017 | 6 | 1243774 | 204355-WERNER NAT-C962ELEC | 474 | 303 | 303 |
| 12-15-2017 | 6 | 1263234 | 204355-WERNER NAT-C972 | 568 | 363 | 363 |
| 02-15-2016 | 7 | 1062947 | 110310-CHAIN STOR-C010616A | 672 | 390 | 390 |
| 02-15-2016 | 7 | 1062966 | 201511-HAJOCA COR-H00000033 | 1,151 | 668 | 668 |
| 05-15-2016 | 7 | 1087082 | 110310-CHAIN STOR-C041316A | 875 | 508 | 508 |
| 05-15-2016 | 7 | 1087117 | 204355-WERNER NAT-C801ELEC | 497 | 289 | 289 |
| 07-15-2016 | 7 | 1107264 | 204355-WERNER NAT-C816ELEC | 913 | 529 | 529 |
| 07-15-2016 | 7 | 1107552 | Photo Studio Buildout Credit | -30,000 | -17,400 | -17,400 |
| 09-15-2016 | 7 | 1138928 | 214175-RESSAC CLI-071516-S | 2,615 | 1,517 | 1,517 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:06 AM
Page: 14 of 15

**2023 Business Personal Property Tax Return - 00061178-015**

Taxpayer: Buy Buy Baby Inc.
 FEIN: 52-1942010
Location ID: 3095
 Account #: 00061178-015

2299 Savi Ranch Parkway
Yorba Linda, CA 92887-3095

| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
|---|---|---|---|---|---|---|
| 09-15-2016 | 7 | 1138929 | 204355-WERNER NAT-C840ELEC | 744 | 431 | 431 |
| 09-15-2015 | 8 | 1003407 | 214175-RESSAC CLI-071515-S | 11,061 | 5,752 | 5,752 |
| 03-15-2015 | 8 | 918149 | FA - Pacific Development Group | 3,386 | 1,761 | 1,761 |
| 05-15-2015 | 8 | 945690 | 204355-WERNER NAT-C699ELEC | 1,165 | 606 | 606 |
| 06-15-2015 | 8 | 959272 | 204355-WERNER NAT-C705ELEC | 510 | 265 | 265 |
| Class Subtotal: | | 48 Assets | | 50,307 | 38,946 | 38,946 |

| Class: Schedule B (2) - Leasehold Improvements | | | Depreciation: Comm Tbl 315 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 11-18-2022 | 1 | 2032774 | AP-110310-CHAIN STORE MAINTENANCE, INC. | 70 | 66 | 66 |
| Class Subtotal: | | 1 Asset | | 70 | 66 | 66 |

| Class: Schedule B (2) - Signs | | | Depreciation: Comm Tbl 312 | | | (Assets with this depr life) |
|---|---|---|---|---|---|---|
| Date Acq | Age | Asset ID | Asset Description | Cost | Dep Value | Assd Value |
| 05-15-2022 | 1 | 2023480 | GL - 103870 - FEDERAL HEATH SIGN COMPAN | 52 | 48 | 48 |
| Class Subtotal: | | 1 Asset | | 52 | 48 | 48 |

**Totals for Form: Leasehold Improvements/Fixtures**    (Total of all assets subtotaled above in this form category)

| | Cost | Dep Value | Assd Value |
|---|---|---|---|
| 2022 | 122 | 113 | 113 |
| 2021 | 9,936 | 8,744 | 8,744 |
| 2020 | 16,657 | 13,659 | 13,659 |
| 2019 | 4,242 | 3,224 | 3,224 |
| 2018 | 24,008 | 16,805 | 16,805 |
| 2017 | 1,874 | 1,199 | 1,199 |
| 2016 | -22,532 | -13,069 | -13,069 |
| 2015 | 16,123 | 8,384 | 8,384 |
| Total | 50,429 | 39,060 | 39,060 |

**Totals for Taxable**

| | Original Cost | Dep Value | Assd Value |
|---|---|---|---|
| | 530,106 | 221,880 | 221,880 |

* Percent Good is a composite of the percent good allowed and the trend factor if one is applicable
* Values may differ slightly from the return due to rounding issues
10.1

Printed 05/04/23  5:21:06 AM
Page: 15 of 15

# Attachment A

Attachment A

| Exhibit | Assessee | Assessor Account | Assessment | Situs | 2023 Enrolled Value |
|---------|----------|------------------|------------|-------|---------------------|
| A | Bed, Bath, & Beyond of California, LLC | 00061178-002 | 2023-043250 | 13692 Jamboree Rd, Irvine | 0 |
| B | Bed, Bath, & Beyond of California, LLC | 00061178-003 | 2023-046263 | 25732 El Paseo, Mission Viejo | 1,371,857 |
| C | Bed, Bath, & Beyond of California, LLC | 00061178-004 | 2023-040561 | 3900 S Bristol St, Ste C, Santa Ana | 287,252 |
| D | Bed, Bath, & Beyond of California, LLC | 00061178-005 | 2023-043251 | 23041 Savi Ranch Pkwy, Yorba Linda | 378,566 |
| E | Bed, Bath, & Beyond of California, LLC | 00061178-006 | 2023-043252 | 8390 On The Mall, Ste 237, Buena Park | 104,317 |
| F | Bed, Bath, & Beyond of California, LLC | 00061178-007 | 2023-040793 | 12390 Seal Beach Blvd, Seal Beach | 766,823 |
| G | Bed, Bath, & Beyond of California, LLC | 00061178-009 | N/A | 22235 El Paseo, Rancho Santa Margarita | 0 |
| H | Bed, Bath, & Beyond of California, LLC | 00061178-010 | 2023-043297 | 1320 S Beach Blvd, La Habra | 264,088 |
| I | Bed, Bath, & Beyond of California, LLC | 00061178-011 | N/A | 7777 Edinger Ave, Ste 236, Huntington Beach | 0 |
| J | Bed, Bath, & Beyond of California, LLC | 00061178-012 | 2023-038169 | 32391 St of the Golden Langern, Ste E, Laguna Niguel | 0 |
| | | | | **Total 2023 Enrolled Value** | **3,172,903** |

# Attachment B

Attachment B

| Exhibit | Assessee | Assessor Account | Assessment | Situs | 2023 Enrolled Value |
|---------|----------|------------------|------------|-------|---------------------|
| K | Buy Buy Baby, Inc. | 00061178-014 | 2023-040603 | 25322 El Paseo, Mission Viejo | 669,978 |
| L | Buy Buy Baby, Inc. | 00061178-015 | 2023-040604 | 22999 Savi Ranch Pkwy, Yorba Linda | 315,214 |
| | | | | **Total 2023 Enrolled Value** | **985,192** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

SHARI L. FREIDENRICH, CPA
TREASURER-TAX COLLECTOR
COUNTY OF ORANGE
P.O. Box 4515
Santa Ana, California 92702-4515
Telephone: (714) 834-3411
orangecountybk@ttc.ocgov.com

In Re:

      BED BATH & BEYOND, INC., et al.,

                    Debtor(s).

Case No.: _____23-13359 (VFP)_____

Chapter: _____11_____

Adv. No.: _____

Hearing Date: _____10/24/2023_____

Judge: _____Vincent F. Papalia_____

## CERTIFICATION OF SERVICE

1. I, _____Simon Perng_____ :

    ☐ represent _____ in this matter.

    ☒ am the secretary/paralegal for __OC Treasurer-Tax Collector__, who represents
    _____appearing as Creditor pro se_____ in this matter.

    ☐ am the _____ in this case and am representing myself.


2. On _____October 16, 2023_____, I sent a copy of the following pleadings and/or documents
    to the parties listed in the chart below.

    OPPOSITION OF THE ORANGE COUNTY TREASURER-TAX
    COLLECTOR TO THE DEBTORS' (I) SECOND OMNIBUS OBJECTION
    TO CERTAIN TAX CLAIMS AND (II) MOTION TO DETERMINE
    TAX LIABILITY AND STAY PROCEEDINGS with supporting Declarations and Exhibits

3. I certify under penalty of perjury that the above documents were sent using the mode of service
    indicated.

Date: _____October 16, 2023_____

                                     _____
                                     Signature

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cole Schotz P.C.,<br>Attn: Warren A. Usatine:<br>Via email at wusatine@coleschotz.com | Debtors' counsel | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other Email per Doc. 2188<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cole Schotz P.C.,<br>Attn: Felice R. Yudkin, Esq.<br>Via email at fyudkin@coleschotz.com. | Debtors' counsel | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☒ Other Email per Doc. 2188<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
|  |  | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
|  |  | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
|  |  | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*