# EXHIBIT "2"



**JEFFREY PRANG ASSESSOR**

# PERSONAL PROPERTY HANDBOOK

| | |
|---|---|
| NO. | **5432-23** |
| EFFECTIVE | 01-01-2023 |
| PAGE 1 OF 26 | |
| PUBLISHED | 03-28-2023 |

## TRENDING FACTORS AND GUIDELINES

Summary of Contents                                                           Page

1. Commercial Equipment ........................................................................2
2. Industrial Machinery ..........................................................................3
3. Computers (Non-Production) .............................................................4
4. Document Processors .........................................................................4
5. Semiconductor Manufacturing Equipment ........................................4
6. Computers (Non-Production) – Classification Guidelines ................5
7. Semiconductor Manufacturing – Classification Guidelines .............6
8. Agricultural Equipment ......................................................................8
9. Agricultural Equipment Average of New and Used ..........................9
10. Automated Teller Machines (ATMs) ............................................... 10
11. Banks, Insurance Companies and Financial Corporations .............11
12. Billboard Valuation Guideline ..........................................................13
13. Biopharmaceutical Industry .............................................................14
14. Biopharmaceutical Industry Guidelines .........................................15
15. Casino Gaming Equipment ..............................................................17
16. Commercial Equipment Factors with Sales Tax .............................18
17. Construction Mobile Equipment ......................................................19
18. Dairies and Cotton Gins ..................................................................20
19. Offset Lithographic Printing Presses ..............................................21
20. Set-Top Boxes ..................................................................................22
21. Untrended Factors – Commercial Equipment .................................23
22. Untrended Factors – Industrial Equipment .....................................24
23. Summary of 4-year Trending Factors (Tables 1 & 2) ...............25 & 26

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 3 of 27

5432-23
Page 2 of 26

Personal Property Handbook
Trending Factors and Guidelines

## 2023 TRENDING FACTORS AND GUIDELINES
### COMMERCIAL EQUIPMENT

| Year of Acq. | Age | PERSONAL PROPERTY AND FIXTURES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | 5 | 6 | 8 | 10 | 12 | 15 | 17 | 20 | 25 | 30 |
| 2022 | 1 | 66 | 74 | 80 | 83 | 88 | 90 | 92 | 94 | 95 | 96 | 97 | 98 |
| 2021 | 2 | 41 | 59 | 69 | 77 | 86 | 93 | 97 | 101 | 104 | 106 | 108 | 109 |
| 2020 | 3 | 20 | 39 | 54 | 64 | 79 | 89 | 95 | 103 | 105 | 109 | 113 | 116 |
| 2019 | 4 | 13 | 20 | 35 | 47 | 66 | 78 | 87 | 96 | 100 | 105 | 110 | 113 |
| 2018 | 5 | 13 | 13 | 21 | 34 | 53 | 69 | 79 | 91 | 96 | 101 | 109 | 113 |
| 2017 | 6 | 13 | 13 | 14 | 22 | 43 | 59 | 73 | 86 | 92 | 100 | 108 | 115 |
| 2016 | 7 | 13 | 13 | 14 | 14 | 33 | 50 | 63 | 80 | 87 | 97 | 106 | 113 |
| 2015 | 8 | 13 | 13 | 14 | 14 | 23 | 40 | 55 | 71 | 79 | 89 | 101 | 108 |
| 2014 | 9 | 13 | 13 | 14 | 14 | 17 | 32 | 46 | 63 | 73 | 84 | 97 | 106 |
| 2013 | 10 | 13 | 13 | 14 | 14 | 14 | 24 | 38 | 57 | 67 | 78 | 94 | 104 |
| 2012 | 11 | 13 | 13 | 14 | 14 | 14 | 18 | 31 | 50 | 61 | 74 | 89 | 101 |
| 2011 | 12 | 13 | 13 | 14 | 14 | 14 | 15 | 26 | 45 | 55 | 70 | 87 | 99 |
| 2010 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 21 | 39 | 51 | 66 | 83 | 97 |
| 2009 | 14 | 13 | 13 | 14 | 14 | 14 | 15 | 16 | 33 | 45 | 60 | 79 | 94 |
| 2008 | 15 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 29 | 40 | 55 | 77 | 92 |
| 2007 | 16 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 24 | 35 | 51 | 73 | 90 |
| 2006 | 17 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 22 | 32 | 48 | 71 | 90 |
| 2005 | 18 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 28 | 45 | 69 | 90 |
| 2004 | 19 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 26 | 43 | 68 | 91 |
| 2003 | 20 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 21 | 38 | 65 | 88 |
| 2002 | 21 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 33 | 60 | 83 |
| 2001 | 22 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 29 | 55 | 80 |
| 2000 | 23 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 25 | 51 | 74 |
| 1999 | 24 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 24 | 46 | 72 |
| 1998 | 25 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 42 | 66 |
| 1997 | 26 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 38 | 63 |
| 1996 | 27 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 35 | 59 |
| 1995 | 28 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 31 | 54 |
| 1994 | 29 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 30 | 52 |
| 1993 | 30 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 27 | 49 |
| 1992 | 31 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 25 | 47 |
| 1991 | 32 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 44 |
| 1990 | 33 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 40 |
| 1989 | 34 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 38 |
| 1988 | 35 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 35 |
| 1987 | 36 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 34 |
| 1986 | 37 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 32 |
| 1985 | 38 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 30 |
| 1984 | 39 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1983 | 40 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1982 | 41 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1981 | 42 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1980 | 43 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note: Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).  For a definition see Memo 5430-1, Section 2.2.

## 2023 TRENDING FACTORS AND GUIDELINES
### INDUSTRIAL MACHINERY AND EQUIPMENT

| Year of Acq. | Age | PERSONAL PROPERTY AND FIXTURES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | 5 | 6 | 8 | 10 | 12 | 15 | 17 | 20 | 25 | 30 |
| 2022 | 1 | 66 | 74 | 80 | 83 | 88 | 90 | 92 | 94 | 95 | 96 | 97 | 98 |
| 2021 | 2 | 40 | 57 | 67 | 75 | 84 | 91 | 94 | 99 | 101 | 103 | 105 | 106 |
| 2020 | 3 | 19 | 38 | 52 | 62 | 76 | 86 | 92 | 99 | 102 | 105 | 109 | 113 |
| 2019 | 4 | 11 | 20 | 34 | 45 | 63 | 76 | 84 | 93 | 96 | 101 | 106 | 110 |
| 2018 | 5 | 11 | 11 | 20 | 33 | 51 | 66 | 76 | 88 | 93 | 98 | 105 | 109 |
| 2017 | 6 | 11 | 11 | 12 | 20 | 41 | 56 | 69 | 82 | 87 | 95 | 102 | 109 |
| 2016 | 7 | 11 | 11 | 12 | 13 | 31 | 47 | 60 | 75 | 82 | 91 | 100 | 107 |
| 2015 | 8 | 11 | 11 | 12 | 12 | 22 | 38 | 52 | 68 | 75 | 85 | 96 | 103 |
| 2014 | 9 | 11 | 11 | 12 | 12 | 16 | 30 | 43 | 60 | 69 | 80 | 92 | 101 |
| 2013 | 10 | 11 | 11 | 12 | 12 | 12 | 23 | 36 | 55 | 64 | 74 | 89 | 98 |
| 2012 | 11 | 11 | 11 | 12 | 12 | 12 | 17 | 29 | 47 | 58 | 70 | 84 | 95 |
| 2011 | 12 | 11 | 11 | 12 | 12 | 12 | 14 | 24 | 42 | 52 | 65 | 82 | 92 |
| 2010 | 13 | 11 | 11 | 12 | 12 | 12 | 13 | 20 | 36 | 48 | 62 | 78 | 91 |
| 2009 | 14 | 11 | 11 | 12 | 12 | 12 | 13 | 15 | 31 | 42 | 56 | 74 | 88 |
| 2008 | 15 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 27 | 37 | 51 | 71 | 85 |
| 2007 | 16 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 22 | 32 | 47 | 68 | 84 |
| 2006 | 17 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 20 | 29 | 44 | 65 | 82 |
| 2005 | 18 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 17 | 25 | 41 | 62 | 81 |
| 2004 | 19 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 23 | 37 | 60 | 79 |
| 2003 | 20 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 19 | 34 | 57 | 78 |
| 2002 | 21 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 17 | 29 | 52 | 73 |
| 2001 | 22 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 25 | 47 | 69 |
| 2000 | 23 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 22 | 44 | 65 |
| 1999 | 24 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 21 | 40 | 62 |
| 1998 | 25 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 17 | 36 | 57 |
| 1997 | 26 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 33 | 54 |
| 1996 | 27 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 30 | 52 |
| 1995 | 28 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 27 | 47 |
| 1994 | 29 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 26 | 45 |
| 1993 | 30 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 23 | 42 |
| 1992 | 31 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 21 | 41 |
| 1991 | 32 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 20 | 38 |
| 1990 | 33 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 35 |
| 1989 | 34 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 33 |
| 1988 | 35 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 31 |
| 1987 | 36 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 30 |
| 1986 | 37 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 28 |
| 1985 | 38 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 26 |
| 1984 | 39 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 24 |
| 1983 | 40 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1982 | 41 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1981 | 42 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1980 | 43 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1979 | 44 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note: Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).  For a definition see Memo 5430-1, Section 2.2.

## 2023 VALUATION FACTORS

### Non-Production Computers
**Valuation Factors per BOE AH581, Table 7**

| YEAR OF ACQ. | AGE | PERSONAL COMPUTERS | LAN EQPT (Including Mainframe Computers) |
|---|---|---|---|
| 2022 | 1 | 54 | 73 |
| 2021 | 2 | 39 | 47 |
| 2020 | 3 | 24 | 30 |
| 2019 | 4 | 15 | 19 |
| 2018 | 5 | 10 | 12 |
| 2017 | 6 | 6 | 8 |
| 2016 | 7 | 4 | 5 |
| 2015 | 8 | 2 | 3 |
| 2014 & Prior | 9 | 2 | 2 |
| | | PP Type 25 | PP Type 26 |

### DOCUMENT PROCESSORS
**Per BOE AH581, Table 10**

| Year of Acq. | AGE | PP Type 20 FACTOR |
|---|---|---|
| 2022 | 1 | 58 |
| 2021 | 2 | 47 |
| 2020 | 3 | 32 |
| 2019 | 4 | 28 |
| 2018 | 5 | 23 |
| 2017 | 6 | 19 |
| 2016 | 7 | 15 |
| 2015 | 8 | 13 |
| 2014 & Prior | 9 | 10 |

### SEMICONDUCTOR MANUFACTURING EQUIPMENT
**Valuation Factors per BOE AH581, Table 8**

| Year of Acq. | AGE | M & E (SCH A-1) 6 Yr Untrended PP Type 84 | LHI- Fixtures (SCH B-2) 10 Yr Trended PP Type 89 |
|---|---|---|---|
| 2022 | 1 | 78 | 90 |
| 2021 | 2 | 61 | 91 |
| 2020 | 3 | 46 | 86 |
| 2019 | 4 | 34 | 76 |
| 2018 | 5 | 25 | 66 |
| 2017 | 6 | 18 | 56 |
| 2016 | 7 | 12 | 47 |
| 2015 | 8 | 8 | 38 |
| 2014 | 9 | 8 | 30 |
| 2013 | 10 | 8 | 23 |
| 2012 | 11 | 8 | 17 |
| 2011 | 12 | 8 | 14 |
| 2010 & Prior | 13 | 8 | 14 |

Prepared by: Assessment Services Division  01/2023

## NON-PRODUCTION COMPUTERS - CLASSIFICATION GUIDELINES

**Personal Computers**

**(Schedule A, column 5a)**

Desktops
Docking Stations
Ink Jet Printers
Laptops
Laser Printers
Mini Towers
Monitors
Netbooks
Notebooks
PC Power Supply
Scanners
Workstations

**NOTE: Does not include Multi-Function Printers**

**Local Area Network Equipment**

**(Schedule A, column 5b)**

External Storage Devices
Hubs
Mainframes
Network Attached Storage Devices
Routers
Servers
Switches

**LAN Components, including but not limited to:**

Network Disk & Tape Drives
Network Fan Trays
Network Memory
Portable Storage Devices
Network Power Supply
Network Adaptors
Network Interface Cards
Network Processors

## SEMICONDUCTOR MANUFACTURING – CLASSIFICATION GUIDELINES

1. The following is a list from the AH-581 to guide classification of machinery and equipment and fixtures in the semiconductor industry.

### SCHEDULE A1
### Machinery & Equipment

Annealing Equipment
Annealing Furnace
Asher,  Dry Resist Removal
Atmospheric Pressure Chemical Vapor
  Deposition (APCVD)
Baking
Chemical Mechanical Planarization Eqpt
    Post CMP Clean Tool
    Wafer Marking
    Mark Reader
    Back Grinder
    Bump Plating
    Tape Sticker/Peeler
    Backside Etcher
Coater (Spin, Spray, Extrusion)
Collimated Sputtering
Compound Semiconductor Epitaxial
  Equipment
Contact Aligner
Developer
Diffusion Furnace
Dry Residue Removal
Drying Equipment (Spin Dryer, Spin
  Rinse Dryer) (SRD)
E-Beam Direct Write
EUV
Edge Bead Removal System
Electroplating (ECD) Equipment
Gas Etching
Hardening System, Resist Stabilizing
  Equipment
High Current
High Density Plasma Chemical Vapor
  Deposition (HDPCVD)
High Energy and Plasma Immersion
High Pressure Jet Cleaner
Holographic Mask Aligner, and Other
  Exposure Tools for Device Production
  Mask Aligner
IPA Dryer
Ion Beam Etching
Ion Beam Milling
Ion Milling
Ionized Sputtering
Laser Annealer
Long Throw Sputtering
Low Pressure Chemical Vapor
  Deposition (LPCVD)
Magnetically Enhanced (RIE)

Measuring and Analytical Instrumentation
  AUGER
  EPMA
  ESCA
  Failure Analysis Equipment (E-beam, Laser,
    FIBS, Atomic Force)
  IR Life-time Measurement
  Film Thickness Monitoring
  Liquid/Gas/Air/Dust Counter
  Particle Inspection
  Reflection Measuring
  Spectrophotometer
Medium Current
Megasonic and Ultrasonic Cleaning System
Metal Organic Chemical Vapor Deposition
  (MOCVD) Oxidation Furnace
Metal Organic Vapor Phase Epitaxy (MOVPE)
Molecular Beam Epitaxy (MBE)
Plasma Enhanced Chemical Vapor
  Deposition (PECVD)
Plasma Etching
Plasma Stripper
Processing Equipment
Projection Aligner
Projection Exposure System
Proximity Aligner
Rapid Thermal
Reactive Ion Etch (RIE)
Resist Development Analyzer
Resist Processing Tools for Device Production
Resist Stabilizing Equipment
SCALPEL
Silicon Epitaxial Growing Equipment
Spin-on Deposition Tools
Spin Processor, Wafer (Photoresist) Track
  Step-and-Scan
Sputter Etching
Stepping Projection Aligner
Supercritical Cleaning System
Surface Tension Dryer
Synchrotron Radiator (SR) Aligner
UV Photoresist Curing
Vacuum Evaporation Equipment (Aluminum
  And Gold Evaporators) Wafer Brush/Scrubber
Wafer Peripheral Exposure Equipment
Wet Bench (Immersion, Spray, Recirculators),
  Sink
Wet Etching Equipment
Wet Spin Etcher
X-ray Aligner
X-Ray Stepper

**SEMICONDUCTOR MANUFACTURING – CLASSIFICATION GUIDELINES (cont'd.)**

**SCHEDULE B2**
**Fixtures**

| | |
|---|---|
| Acid Neutralization System | Gas Monitoring System |
| Air Filtration System, HEPA Filters | Liquid Waste, Storage and Treatment |
| Air Handlers | System Nitrogen and Oxygen Lines |
| Air Recirculation Fans Central Utility | Process Cooling Tower |
| Building (CUB) for the Process | Process Cooling Water |
| Bulk Chemicals, Storage and Delivery | Scrubbers (Fume Scrubbers) |
| Systems | Sodium Hydroxide Storage Tanks |
| Bulk Gas, Storage and Delivery Systems | Specialty Gases,  Storage and Delivery |
| Chillers | System |
| Clean Room HVAC Support System | Storage Bunkers for Corrosives, Flammables |
| Compressed Air Systems | and Solvents |
| Deionized Water Tanks and Piping | Sulfuric Acid Storage Tanks |
| Electrical Substations | Water Purification System |
| Gas and Chemical Vaults | |

2.   Fixturization from the clean room or service bay wall or floor that is directly related to the installation of machinery and equipment should also be reported on Schedule A-1 and valued in the same manner as the machinery and equipment.

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 9 of 27

5432-23
Page 8 of 26

Personal Property Handbook
Trending Factors and Guidelines

# 2023 TRENDING FACTORS AND GUIDELINES
## AGRICULTURAL EQUIPMENT

| Year of Acq. | Index Factors from Table 3 AH 581 | Age | FIXED[1] PP Type 99 15 YEAR (MPIF 19) | | MOBILE EXCEPT HARVESTERS[2] PP Type 93 NEW[3] | | PP Type 94 USED[3] | | HARVESTERS[2] PP Type 91 NEW[3] | | PP Type 92 USED[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | % Good | Factor | % Good | Factor | % Good | Factor | % Good | Factor | % Good | Factor |
| 2022 | 1.00 | 1 | 94 | 94 | 78 | 78 | 92 | 92 | 74 | 74 | 90 | 90 |
| 2021 | 1.14 | 2 | 88 | 100 | 70 | 80 | 82 | 93 | 64 | 73 | 78 | 89 |
| 2020 | 1.21 | 3 | 82 | 99 | 64 | 77 | 75 | 91 | 57 | 69 | 69 | 83 |
| 2019 | 1.24 | 4 | 76 | 94 | 58 | 72 | 68 | 84 | 50 | 62 | 60 | 74 |
| 2018 | 1.27 | 5 | 70 | 89 | 52 | 66 | 62 | 79 | 43 | 55 | 53 | 67 |
| 2017 | 1.29 | 6 | 64 | 83 | 47 | 61 | 56 | 72 | 38 | 49 | 46 | 59 |
| 2016 | 1.31 | 7 | 58 | 76 | 42 | 55 | 50 | 66 | 33 | 43 | 40 | 52 |
| 2015 | 1.32 | 8 | 52 | 69 | 38 | 50 | 45 | 59 | 29 | 38 | 35 | 46 |
| 2014 | 1.33 | 9 | 46 | 61 | 34 | 45 | 40 | 53 | 25 | 33 | 30 | 40 |
| 2013 | 1.36 | 10 | 41 | 56 | 30 | 41 | 36 | 49 | 21 | 29 | 26 | 35 |
| 2012 | 1.37 | 11 | 35 | 48 | 27 | 37 | 32 | 44 | 19 | 26 | 23 | 32 |
| 2011 | 1.40 | 12 | 31 | 43 | 25 | 35 | 30 | 42 | 17 | 24 | 21 | 29 |
| 2010 | 1.44 | 13 | 26 | 37 | 23 | 33 | 28 | 40 | 15 | 22 | 18 | 26 |
| 2009 | 1.47 | 14 | 22 | 32 | 22 | 32 | 26 | 38 | | | 16 | 24 |
| 2008 | 1.52 | 15 | 19 | 29 | 20 | 30 | 23 | 35 | | | 14 | 21 |
| 2007 | 1.59 | 16 | 15 | 24 | 18 | 29 | 21 | 33 | | | 14 | 22 |
| 2006 | 1.64 | 17 | 13 | 21 | | | 19 | 31 | | | | |
| 2005 | 1.68 | 18 | 11 | 18 | | | 17 | 29 | | | | |
| 2004 | 1.77 | 19 | 11 | 19 | | | | | | | | |
| 2003 | 1.82 | 20 | 11 | 19 | | | | | | | | |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

[1] Fixed agricultural equipment includes items such as bulk feed tanks, milk barn equipment, feeders, cages, hulling equipment, wind machines, etc.  Index and Percent Good Factors for Fixed Agricultural Equipment are based on Tables 3 and 4 of the AH581.

[2] Use comparative sales approach if possible.  If sales approach is not used, the cost approach using the above factors can be employed.  Per Section 401.16 of the Revenue and Taxation Code, "...if information reported by a taxpayer does not indicate whether this property was first acquired by the taxpayer new or used, then the assessor may average the published factors."  Index and Percent Good Factors for Mobile Equipment Except Harvesters and Harvesters are from Tables 3 and 6 of the AH581.

[3]  The categories and terms "New" and "Used" for the above referenced equipment are based on a BOE study.  The accelerated percent good and trend factors for "New" are based on the study's findings that new equipment depreciates faster than used.

# 2023 TRENDING FACTORS AND GUIDELINES
## AGRICULTURAL  EQUIPMENT AVERAGE OF NEW AND USED

| Year of Acq. | Index Factors from Table 3 AH 581 | Age | MOBILE EXCEPT HARVESTERS* PP Type 94A AVERAGE OF NEW AND USED | | HARVESTERS* PP Type 92A AVERAGE OF NEW AND USED | |
|---|---|---|---|---|---|---|
| | | | % Good | Factor | % Good | Factor |
| 2022 | 1.00 | 1 | 85 | 85 | 82 | 82 |
| 2021 | 1.14 | 2 | 76 | 87 | 71 | 81 |
| 2020 | 1.21 | 3 | 70 | 85 | 63 | 76 |
| 2019 | 1.24 | 4 | 63 | 78 | 55 | 68 |
| 2018 | 1.27 | 5 | 57 | 72 | 48 | 61 |
| 2017 | 1.29 | 6 | 52 | 67 | 42 | 54 |
| 2016 | 1.31 | 7 | 46 | 60 | 37 | 48 |
| 2015 | 1.32 | 8 | 42 | 55 | 32 | 42 |
| 2014 | 1.33 | 9 | 37 | 49 | 28 | 37 |
| 2013 | 1.36 | 10 | 33 | 45 | 24 | 33 |
| 2012 | 1.37 | 11 | 30 | 41 | 21 | 29 |
| 2011 | 1.40 | 12 | 28 | 39 | 19 | 27 |
| 2010 | 1.44 | 13 | 26 | 37 | 17 | 24 |
| 2009 | 1.47 | 14 | 24 | 35 | 16 | 24 |
| 2008 | 1.52 | 15 | 22 | 33 | 14 | 21 |
| 2007 | 1.59 | 16 | 20 | 32 | 14 | 22 |
| 2006 | 1.64 | 17 | 19 | 31 | | |
| 2005 | 1.68 | 18 | 17 | 29 | | |
| 2004 | 1.77 | 19 | | | | |
| 2003 | 1.82 | 20 | | | | |

Prepared by:  Assessment Services Division  01/2023

NO MANDATORY MINIMUM PERCENT GOOD INTENDED
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

*The above tables should be used when information is not available to determine if equipment was purchased new or used.

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 11 of 27

5432-23
Page 10 of 26

Personal Property Handbook
Trending Factors and Guidelines

# 2023 TRENDING FACTORS AND GUIDELINES
## AUTOMATED TELLER MACHINES (ATMs)

| *For index factors, this table uses Table 1 of AH581* | | | **PP TYPE 37**<br>**Free-standing ATMs**<br>**(Classified as Personal Property)** | | **PP TYPE 85**<br>**Thru-wall, island, drive-up and similarly affixed ATMs (Classified as Fixtures)** | |
|---|---|---|---|---|---|---|
| Year of Acq. | Index Factor | Age | 10 Year | | 12 Year | |
| | | | % Good | Factor | % Good | Factor |
| 2022 | 1.00 | 1 | 90 | 90 | 92 | 92 |
| 2021 | 1.15 | 2 | 81 | 93 | 84 | 97 |
| 2020 | 1.25 | 3 | 71 | 89 | 76 | 95 |
| 2019 | 1.26 | 4 | 62 | 78 | 69 | 87 |
| 2018 | 1.30 | 5 | 53 | 69 | 61 | 79 |
| 2017 | 1.35 | 6 | 44 | 59 | 54 | 73 |
| 2016 | 1.38 | 7 | 36 | 50 | 46 | 63 |
| 2015 | 1.37 | 8 | 29 | 40 | 40 | 55 |
| 2014 | 1.38 | 9 | 23 | 32 | 33 | 46 |
| 2013 | 1.40 | 10 | 17 | 24 | 27 | 38 |
| 2012 | 1.42 | 11 | 13 | 18 | 22 | 31 |
| 2011 | 1.45 | 12 | 10 | 15 | 18 | 26 |
| 2010 | 1.49 | 13 | 10 | 15 | 14 | 21 |
| 2009 | 1.49 | 14 | 10 | 15 | 11 | 16 |
| 2008 | 1.53 | 15 | 10 | 15 | 10 | 15 |
| 2007 | 1.58 | 16 | 10 | 15 | 10 | 15 |
| 2006 | 1.66 | 17 | 10 | 15 | 10 | 15 |
| 2005 | 1.73 | 18 | 10 | 15 | 10 | 15 |
| 2004 | 1.85 | 19 | 10 | 15 | 10 | 15 |
| 2003 | 1.91 | 20 | 10 | 15 | 10 | 15 |
| 2002 | 1.93 | 21 | 10 | 15 | 10 | 15 |
| 2001 | 1.95 | 22 | 10 | 15 | 10 | 15 |
| 2000 | 1.96 | 23 | 10 | 15 | 10 | 15 |
| 1999 | 2.00 | 24 | 10 | 15 | 10 | 15 |
| 1998 | 2.00 | 25 | 10 | 15 | 10 | 15 |
| 1997 | 2.02 | 26 | 10 | 15 | 10 | 15 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**

Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note:  Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).   For a definition see Memo 5430-1, Section 2.2.

The CAA no longer recommends a 25% minimum percent good for ATMs (see CAA Position Paper 07-001).  This table now uses the 10% minimum percent good recommended for commercial property.

Case 23-13359-VFP   Doc 2495-2   Filed 10/17/23   Entered 10/17/23 21:27:57   Desc
Exhibit 2   Page 12 of 27

Personal Property Handbook
Trending Factors and Guidelines

5432-23
Page 11 of 26

## 2023 TRENDING FACTORS AND GUIDELINES
### BANKS, INSURANCE COMPANIES AND FINANCIAL CORPORATIONS

**Taxable property classified as fixtures requires use of the following:**

| For index factors, this table uses Table 1 of the AH581 | | | PP TYPE 36<br>CARPETS/DRAPES | | PP TYPE 35<br>SIGNS, CAMERAS, TV EQUIPMENT, ETC. | | PP TYPE 34<br>CAFETERIA EQUIPMENT, COUNTERLINES, PARTITIONS | | PP TYPE 86<br>BANK FIXTURES (COMPOSITE) | | PP TYPE 39<br>DRIVE-UP WINDOWS, WALK-UP WINDOWS AND KIOSKS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year of Acq. | Index Factor | Age | 8 Year MPIF (10) | | 10 Year MPIF (13) | | 15 Year MPIF(19) | | 15 Year MPIF (19) | | 20 Year MPIF (25) | |
| | | | % Good | Factor | % Good | Factor | % Good | Factor | % Good | Factor | % Good | Factor |
| 2022 | 1.00 | 1 | 88 | 88 | 90 | 90 | 94 | 94 | 94 | 94 | 96 | 96 |
| 2021 | 1.15 | 2 | 75 | 86 | 81 | 93 | 88 | 101 | 88 | 101 | 92 | 106 |
| 2020 | 1.25 | 3 | 63 | 79 | 71 | 89 | 82 | 103 | 82 | 103 | 87 | 109 |
| 2019 | 1.26 | 4 | 52 | 66 | 62 | 78 | 76 | 96 | 76 | 96 | 83 | 105 |
| 2018 | 1.30 | 5 | 41 | 53 | 53 | 69 | 70 | 91 | 70 | 91 | 78 | 101 |
| 2017 | 1.35 | 6 | 32 | 43 | 44 | 59 | 64 | 86 | 64 | 86 | 74 | 100 |
| 2016 | 1.38 | 7 | 24 | 33 | 36 | 50 | 58 | 80 | 58 | 80 | 70 | 97 |
| 2015 | 1.37 | 8 | 17 | 23 | 29 | 40 | 52 | 71 | 52 | 71 | 65 | 89 |
| 2014 | 1.38 | 9 | 12 | 17 | 23 | 32 | 46 | 63 | 46 | 63 | 61 | 84 |
| 2013 | 1.40 | 10 | 10 | 14 | 17 | 24 | 41 | 57 | 41 | 57 | 56 | 78 |
| 2012 | 1.42 | 11 | 10 | 14 | 13 | 18 | 35 | 50 | 35 | 50 | 52 | 74 |
| 2011 | 1.45 | 12 | 10 | 14 | 10 | 15 | 31 | 45 | 31 | 45 | 48 | 70 |
| 2010 | 1.49 | 13 | 10 | 14 | 10 | 15 | 26 | 39 | 26 | 39 | 44 | 66 |
| 2009 | 1.49 | 14 | 10 | 14 | 10 | 15 | 22 | 33 | 22 | 33 | 40 | 60 |
| 2008 | 1.53 | 15 | 10 | 14 | 10 | 15 | 19 | 29 | 19 | 29 | 36 | 55 |
| 2007 | 1.58 | 16 | 10 | 14 | 10 | 15 | 15 | 24 | 15 | 24 | 32 | 51 |
| 2006 | 1.66 | 17 | 10 | 14 | 10 | 15 | 13 | 22 | 13 | 22 | 29 | 48 |
| 2005 | 1.73 | 18 | 10 | 14 | 10 | 15 | 11 | 19 | 11 | 19 | 26 | 45 |
| 2004 | 1.85 | 19 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 23 | 43 |
| 2003 | 1.91 | 20 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 20 | 38 |
| 2002 | 1.93 | 21 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 17 | 33 |
| 2001 | 1.95 | 22 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 15 | 29 |
| 2000 | 1.96 | 23 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 13 | 25 |
| 1999 | 2.00 | 24 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 12 | 24 |
| 1998 | 2.00 | 25 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1997 | 2.02 | 26 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1996 | 2.05 | 27 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1995 | 2.08 | 28 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1994 | 2.15 | 29 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1993 | 2.21 | 30 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1992 | 2.26 | 31 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1991 | 2.29 | 32 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1990 | 2.34 | 33 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1989 | 2.40 | 34 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1988 | 2.52 | 35 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1987 | 2.63 | 36 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1986 | 2.67 | 37 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1985 | 2.71 | 38 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1984 | 2.75 | 39 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |
| 1983 | 2.83 | 40 | 10 | 14 | 10 | 15 | 10 | 19 | 10 | 19 | 10 | 20 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note:  Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).   For a definition see Memo 5430-1, Section 2.2.

# 2023 TRENDING FACTORS AND GUIDELINES
### BANKS, INSURANCE COMPANIES AND FINANCIAL CORPORATIONS

| PP TYPE 38, NIGHT DEPOSITORIES AND VAULT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| For index factors, this table uses Table 1 of the AH581 | | | | | | | | | |

| Year of Acq. | Index Factor | Age | 40 YR MPIF (50) | | Year of Acq. | Index Factor | Age | 40 YR MPIF (50) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | % Good | Factor | | | | % Good | Factor |
| 2022 | 1.00 | 1 | 98 | 98 | 1992 | 2.26 | 31 | 41 | 93 |
| 2021 | 1.15 | 2 | 97 | 112 | 1991 | 2.29 | 32 | 39 | 89 |
| 2020 | 1.25 | 3 | 95 | 119 | 1990 | 2.34 | 33 | 37 | 87 |
| 2019 | 1.26 | 4 | 94 | 118 | 1989 | 2.40 | 34 | 35 | 84 |
| 2018 | 1.30 | 5 | 92 | 120 | 1988 | 2.52 | 35 | 33 | 83 |
| 2017 | 1.35 | 6 | 90 | 122 | 1987 | 2.63 | 36 | 32 | 84 |
| 2016 | 1.38 | 7 | 88 | 121 | 1986 | 2.67 | 37 | 30 | 80 |
| 2015 | 1.37 | 8 | 87 | 119 | 1985 | 2.71 | 38 | 28 | 76 |
| 2014 | 1.38 | 9 | 85 | 117 | 1984 | 2.75 | 39 | 26 | 72 |
| 2013 | 1.40 | 10 | 83 | 116 | 1983 | 2.83 | 40 | 25 | 71 |
| 2012 | 1.42 | 11 | 81 | 115 | 1982 | 2.89 | 41 | 23 | 66 |
| 2011 | 1.45 | 12 | 79 | 115 | 1981 | 3.02 | 42 | 22 | 66 |
| 2010 | 1.49 | 13 | 77 | 115 | 1980 | 3.31 | 43 | 21 | 70 |
| 2009 | 1.49 | 14 | 75 | 112 | 1979 | 3.61 | 44 | 20 | 72 |
| 2008 | 1.53 | 15 | 73 | 112 | 1978 | 3.94 | 45 | 18 | 71 |
| 2007 | 1.58 | 16 | 71 | 112 | 1977 | 4.24 | 46 | 17 | 72 |
| 2006 | 1.66 | 17 | 69 | 115 | 1976 | 4.45 | 47 | 16 | 71 |
| 2005 | 1.73 | 18 | 67 | 116 | 1975 | 4.72 | 48 | 15 | 71 |
| 2004 | 1.85 | 19 | 65 | 120 | 1974 | 5.21 | 49 | 14 | 73 |
| 2003 | 1.91 | 20 | 63 | 120 | 1973 | 5.99 | 50 | 14 | 84 |
| 2002 | 1.93 | 21 | 61 | 118 | 1972 | 6.22 | 51 | 12 | 72 |
| 2001 | 1.95 | 22 | 59 | 115 | 1971 | 6.40 | 52 | 12 | 72 |
| 2000 | 1.96 | 23 | 57 | 112 | 1970 | 6.75 | 53 | 11 | 66 |
| 1999 | 2.00 | 24 | 55 | 110 | 1969 | 7.16 | 54 | 10 | 60 |
| 1998 | 2.00 | 25 | 53 | 106 | 1968 | 7.47 | 55 | 10 | 60 |
| 1997 | 2.02 | 26 | 51 | 103 | 1967 | 7.78 | 56 | 10 | 60 |
| 1996 | 2.05 | 27 | 49 | 100 | 1966 | 8.10 | 57 | 10 | 60 |
| 1995 | 2.08 | 28 | 47 | 98 | 1965 | 8.29 | 58 | 10 | 60 |
| 1994 | 2.15 | 29 | 45 | 97 | 1964 | 8.36 | 59 | 10 | 60 |
| 1993 | 2.21 | 30 | 43 | 95 | 1963 | 8.43 | 60 | 10 | 60 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by: Assessment Services Division  01/2023

Note: Cells have been orange shaded in the year of the Maximum Price Index Factor (MPIF). For a definition see Memo 5430-1, Section 2.2.

County of Los Angeles ● Office of the Assessor

Personal Property Handbook
Trending Factors and Guidelines

5432-23

## 2023 BILLBOARD VALUATION GUIDELINE

| Year of Acq. | Base Year | CPI Trend Factors |
|---|---|---|
| 2022 | 2023 | 1.00000 |
| 2021 | 2022 | 1.02000 |
| 2020 | 2021 | 1.04040 |
| 2019 | 2020 | 1.05117 |
| 2018 | 2019 | 1.07220 |
| 2017 | 2018 | 1.09364 |
| 2016 | 2017 | 1.11551 |
| 2015 | 2016 | 1.13782 |
| 2014 | 2015 | 1.15518 |
| 2013 | 2014 | 1.17826 |
| 2012 | 2013 | 1.18361 |
| 2011 | 2012 | 1.20728 |
| 2010 | 2011 | 1.23142 |
| 2009 | 2010 | 1.24070 |
| 2008 | 2009 | 1.23776 |
| 2007 | 2008 | 1.26251 |
| 2006 | 2007 | 1.28776 |
| 2005 | 2006 | 1.31352 |
| 2004 | 2005 | 1.33979 |
| 2003 | 2004 | 1.36658 |
| 2002 | 2003 | 1.39210 |
| 2001 | 2002 | 1.41994 |
| 2000 | 2001 | 1.44834 |
| 1999 | 2000 | 1.47731 |
| 1998 | 1999 | 1.50685 |
| 1997 | 1998 | 1.53477 |
| 1996 | 1997 | 1.56547 |
| 1995 | 1996 | 1.59678 |
| 1994 | 1995 | 1.61450 |
| 1993 | 1994 | 1.63372 |
| 1992 | 1993 | 1.66639 |
| 1991 | 1992 | 1.69972 |
| 1990 | 1991 | 1.73371 |
| 1989 | 1990 | 1.76839 |
| 1988 | 1989 | 1.80375 |
| 1987 | 1988 | 1.83983 |
| 1986 | 1987 | 1.87663 |
| 1985 | 1986 | 1.91416 |
| 1984 | 1985 | 1.95244 |
| 1983 | 1984 | 1.99149 |
| 1982 | 1983 | 2.03132 |
| 1981 | 1982 | 2.05163 |
| 1980 | 1981 | 2.09267 |
| 1979 | 1980 | 2.13452 |
| 1978 | 1979 | 2.17721 |
| 1977 | 1978 | 2.22076 |
| 1976 | 1977 | 2.26517 |
| 1975 & Prior | 1976 | 2.31047 |

The CAA recommendation on valuing billboards states, "For Billboards that are classified as real property, the Billboards should be assessed at factored base year value unless you have appraisal data that derives a market value that is lower than the factored base year value."

The following steps should be used to calculate the current year trended base value of a given billboard:

(NOTE:  The example used throughout the explanation below is for a billboard purchased in 2008 with an original cost of $150,000.)

1. Find the correct CPI trend factor by locating the billboard's acquisition year in the left column of the table.  (For Proposition 13 purposes, the base year is presumed to be the year following the reported year of acquisition.)

    The current year CPI trend factor for the billboard acquired in 2008 (base year 2009) is 1.23776.

2. Apply the indicated CPI trend factor to the billboard's acquired cost (round to the nearest dollar).

    Apply the indicated CPI factor to the acquisition cost:
    $150,000 x 1.23776 = $185,664 (rounded)

3. Arrive at an estimate of market value using one of the three approaches to market value. An estimate of value an be derived by using the current Caltrans schedule as per Section III of the CAA Position Paper 05-001. The Caltrans Payment Schedule for Poster Panel Removal is at Caltrans Website: www.dot.ca.gov/hq/oda.

4. Compare the factored base year value (2) with the market value (3). Enroll the lower of the two values.

5. It is recommended that the appraiser prepare a spreadsheet to show the results of the base year value computation and attach it to the property statement. Due to certain limitations, the AS/400 cannot compute the factored base year value.

Prepared by:  Assessment Services Division  01/2023

Note:  The factored base year value must be computed manually.

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 15 of 27

5432-23
Page 14 of 26

Personal Property Handbook
Trending Factors and Guidelines

# 2023 TRENDING FACTORS AND GUIDELINES
## BIOPHARMACEUTICAL INDUSTRY

| AH 581, TABLE 9 | | SCHEDULE A | | | SCHEDULE B |
|---|---|---|---|---|---|
| | | (SCHEDULE A-1) MACHINERY AND EQUIPMENT | (SCHEDULE A-3) OTHER EQUIPMENT | (SCHEDULE A-4) TOOLS. MOLDS DIES, JIGS | (SCHEDULE B-2) FIXTURES |
| Year of Acq. | Age | PP TYPE 59 Valuation Factor | PP TYPE 60 Valuation Factor | PP TYPE 61 Valuation Factor | PP TYPE 62 Valuation Factor |
| 2022 | 1 | 83 | 90 | 88 | 90 |
| 2021 | 2 | 75 | 91 | 84 | 91 |
| 2020 | 3 | 62 | 86 | 76 | 86 |
| 2019 | 4 | 45 | 76 | 63 | 76 |
| 2018 | 5 | 33 | 66 | 51 | 66 |
| 2017 | 6 | 20 | 56 | 41 | 56 |
| 2016 | 7 | 13 | 47 | 31 | 47 |
| 2015 | 8 | 13 | 38 | 22 | 38 |
| 2014 | 9 | 13 | 30 | 16 | 30 |
| 2013 | 10 | 13 | 23 | 13 | 23 |
| 2012 | 11 | 13 | 17 | 13 | 17 |
| 2011 | 12 | 13 | 14 | 13 | 14 |
| 2010 | 13 | 13 | 14 | 13 | 14 |
| 2009 | 14 | 13 | 14 | 13 | 14 |
| 2008 | 15 | 13 | 14 | 13 | 14 |
| 2007 | 16 | 13 | 14 | 13 | 14 |
| 2006 | 17 | 13 | 14 | 13 | 14 |
| 2005 | 18 | 13 | 14 | 13 | 14 |
| 2004 | 19 | 13 | 14 | 13 | 14 |
| 2003 | 20 | 13 | 14 | 13 | 14 |
| 2002 | 21 | 13 | 14 | 13 | 14 |
| 2001 | 22 | 13 | 14 | 13 | 14 |
| 2000 & Prior | 23 | 13 | 14 | 13 | 14 |

**NO  MANDATORY  MINIMUM  PERCENT  GOOD  INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

## BIOPHARMACEUTICAL INDUSTRY GUIDELINES

1.   The following is a list of sample equipment and fixtures covered by CAA Position Paper 99-004.

### SCHEDULE A1
### Machinery & Equipment

**General Laboratory Equipment**

Analytical Balances
Anesthetic Machines
Animal Cages
Autoclaves
Autosamplers
Bacteria Identification Systems
Cameras used in research
Centrifuges (and rotors)
Chart Recorders
Conductivity Monitors
Control Valves (laboratory scale)
Densitometers
Digital Counters
Evaporator
Fermentors (<100 liters)
Fume Hoods (portable)
Glass Handling Equipment
Glassware Washers
Glucose Analyzers
Ice Machines
Imaging Equipment
Incubators
Liquid Samplers
Micromanipulators
Microscopes
Microtomes
Optical Scanning Detectors
Organic Synthesizers
Osmometers
Ovens
pH Analyzers
Pipettes
Pumps (laboratory scale)
Radiation Monitors
Reactor Vessels (<100 liters)
Refrigerators and Freezers
Sample Handling Equipment
Samplers
Shakers
Sterilizers
Stirrers
Ultrasonic Cleaning Systems
Water Baths

**High-tech Analytical Instruments**

Cell Fusion Devices
Cell Sorting Instruments - FACS
Chemstations - computer controlled Cryostats
Chromatography - Desktop
Cytometry Instruments
DNA Sequencers and Analyzers
DNA Synthesizers and Purifiers
Electrolyte Analyzers
Electron Scanning Microscopes
Electrophoresis - Gas or Liquid
Mass Spectrometers - NMR, FTIR, AA,
MALDI Molecular Imaging Instruments
Particle Counters and Analyzers
Peptide Synthesizers and Sequencers Protein
Synthesizers
Scintillation Counters
Spectrometers
Spectrophotometers
Thermal Analysis Instruments
Viscometers
X-ray Diffractometers Other unspecified
equipment similar in character, scale and
technology

## SCHEDULE A3
### Other Equipment

Air Sampler
Clean Room Monitor
Commercial Scale Agitator
Commercial Scale Control Devices
Commercial Scale Fermentation Tanks
   and Controls
Commercial Scale Glycol System
Commercial Scale Mix Tanks,
   Stainless Steel
Commercial Scale Mixers
Commercial Scale Pumps
Commercial Scale Purification Vessels
   and Devices
Commercial Scale RO Water Unit
   and System

Commercial Scale Stainless Steel Tanks
   and Vessels
Custom Roller Bottle Apparatus
Equipment Skids
Filter Housings, Stainless Steel
Floor Scale
Flow Meter
Piping & Tubing Between Production Vessels
Roller Bottle Machine Capper
Roller Bottle Machine Unit
Roller Racks
Sanitary Valves (personal property)
WFI Water Still
Other Commercial Scale Control Devices
Other Commercial Scale Tanks, Vessels
   and Devices

## SCHEDULE A4
### Tools, Molds, Dies, Jigs

Mobile Pilot Plants
Pilot Scale Fermentation Control
Pilot Scale Mixers
Pilot Scale Pumps and Hose Apparatus
Pilot Scale Purification Vessels and Devices

Skids
Small Fermentors (< 500 liters)
Small Scale Process Control Devices
Individual components aggregated into pilot
scale manufacturing equipment systems

## SCHEDULE B2
### Fixtures

Benches and Counters, Built-in
Cabinets, Built-in
Casework, Metal
Casework, Wood
Clean in Place Equipment
Clean Room Air Ducts/Handlers
Clean Room Filter Units
Clean Room Fixtures, Not Specified
Clean Room Special Floor Surfaces
Clean Rooms
Electric Supply Systems Unique to Process
Emergency Generators (for process)
Feedwater System
Fiber Optic Communication Systems
   for Process
Fume Hoods (built-in)

HVAC systems and ductwork unique to process
Individual components aggregated into
   fixtures
Piping and plumbing related to process
RO, DI, WFI Water Piping
Safety Stations and First Aid Cabinets
Clean Room Special Wall Surfaces
Steam supply unique to process
Walk-in freezers and refrigerator units
Wall Cases, Built-in
Waste disposal equipment unique to process
Water supply systems unique to process (WFI)
Water, electric, and gas hook-ups to lab stations
Other items meeting the definition of a fixture
as specified in Property Tax Rule 122.5

2. Trade fixtures should be reported and assessed under Schedule B2 of the Business Property Statement (571-L), otherwise trade fixtures should be allocated from Schedule A1, A3, and A4.

# 2023 Casino Equipment Valuation Factors

### ELECTRONIC SLOT MACHINES

**Per CAA Position Paper - Table L**

| Year of Acq. | PP Type - GM01 | |
|---|---|---|
| | AGE | FACTOR |
| 2022 | 1 | 80 |
| 2021 | 2 | 59 |
| 2020 | 3 | 42 |
| 2019 | 4 | 31 |
| 2018 | 5 | 23 |
| 2017 | 6 | 15 |
| 2016 | 7 | 6 |
| 2015 & Prior | 8 | 6 |

### MECHANICAL SLOT MACHINES & OTHER GAMING EQUIPMENT

**Per CAA Position Paper - Table M**

| Year of Acq. | PP Type - GM02 | |
|---|---|---|
| | AGE | FACTOR |
| 2022 | 1 | 97 |
| 2021 | 2 | 86 |
| 2020 | 3 | 75 |
| 2019 | 4 | 66 |
| 2018 | 5 | 60 |
| 2017 | 6 | 52 |
| 2016 | 7 | 47 |
| 2015 | 8 | 41 |
| 2014 | 9 | 36 |
| 2013 | 10 | 31 |
| 2012 | 11 | 26 |
| 2011 | 12 | 22 |
| 2010 | 13 | 18 |
| 2009 | 14 | 13 |
| 2008 | 15 | 7 |
| 2007 & Prior | 16 | 7 |

Prepared by:  Assessment Services Division  01/2023

**Tables L and M are derived from the State of Nevada,
Department of Taxation, Personal Property Manual, Section 71.**

County of Los Angeles ● Office of the Assessor

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 19 of 27

5432-23
Page 18 of 26

Personal Property Handbook
Trending Factors and Guidelines

## 2023 TRENDING FACTORS AND GUIDELINES
### COMMERCIAL EQUIPMENT FACTORS WITH SALES TAX

| Year of Acq. | Age | Sales Tax | PERSONAL PROPERTY AND FIXTURES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | 4 | 5 | 6 | 8 | 10 | 12 | 15 | 17 | 20 | 25 |
| 2022 | 1 | 1.0950 | 72 | 81 | 88 | 91 | 96 | 99 | 101 | 103 | 104 | 105 | 106 |
| 2021 | 2 | 1.0950 | 45 | 65 | 76 | 84 | 94 | 102 | 106 | 111 | 114 | 116 | 118 |
| 2020 | 3 | 1.0950 | 22 | 43 | 59 | 70 | 87 | 97 | 104 | 113 | 115 | 119 | 124 |
| 2019 | 4 | 1.0950 | 14 | 22 | 38 | 51 | 72 | 85 | 95 | 105 | 110 | 115 | 120 |
| 2018 | 5 | 1.0950 | 14 | 14 | 23 | 37 | 58 | 76 | 87 | 100 | 105 | 111 | 119 |
| 2017 | 6 | 1.0875 | 14 | 14 | 15 | 24 | 47 | 64 | 79 | 94 | 100 | 109 | 117 |
| 2016 | 7 | 1.0900 | 14 | 14 | 15 | 15 | 36 | 55 | 69 | 87 | 95 | 106 | 116 |
| 2015 | 8 | 1.0900 | 14 | 14 | 15 | 15 | 25 | 44 | 60 | 77 | 86 | 97 | 110 |
| 2014 | 9 | 1.0900 | 14 | 14 | 15 | 15 | 19 | 35 | 50 | 69 | 80 | 92 | 106 |
| 2013 | 10 | 1.0900 | 14 | 14 | 15 | 15 | 15 | 26 | 41 | 62 | 73 | 85 | 102 |
| 2012 | 11 | 1.0875 | 14 | 14 | 15 | 15 | 15 | 20 | 34 | 54 | 66 | 80 | 97 |
| 2011 | 12 | 1.0925 | 14 | 14 | 15 | 15 | 15 | 16 | 28 | 49 | 60 | 76 | 95 |
| 2010 | 13 | 1.0975 | 14 | 14 | 15 | 15 | 15 | 16 | 23 | 43 | 56 | 72 | 91 |
| 2009 | 14 | 1.0925 | 14 | 14 | 15 | 15 | 15 | 16 | 17 | 36 | 49 | 66 | 86 |
| 2008 | 15 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 31 | 43 | 60 | 83 |
| 2007 | 16 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 26 | 38 | 55 | 79 |
| 2006 | 17 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 24 | 35 | 52 | 77 |
| 2005 | 18 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 30 | 49 | 75 |
| 2004 | 19 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 28 | 47 | 74 |
| 2003 | 20 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 23 | 41 | 70 |
| 2002 | 21 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 36 | 65 |
| 2001 | 22 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 31 | 60 |
| 2000 | 23 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 27 | 55 |
| 1999 | 24 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 26 | 50 |
| 1998 | 25 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 45 |
| 1997 | 26 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 41 |
| 1996 | 27 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 38 |
| 1995 | 28 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 34 |
| 1994 | 29 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 32 |
| 1993 | 30 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 29 |
| 1992 | 31 | 1.0825 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 21 | 21 | 22 | 27 |
| 1991 | 32 | 1.0750 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 20 | 20 | 22 | 25 |
| 1990 | 33 | 1.0675 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 20 | 20 | 21 | 25 |
| 1989 | 34 | 1.0650 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 20 | 20 | 21 | 24 |
| 1988 | 35 | 1.0650 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 20 | 20 | 21 | 24 |
| 1987 | 36 | 1.0650 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 20 | 20 | 21 | 24 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note: Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).

For a definition see Memo 5430-1, Section 2.2.

Remarks:  For 2011 and 2009, weighted averages of the different sales tax rates in effect were used.
A similar adjustment was also made in 1991.

# 2023 TRENDING FACTORS AND GUIDELINES
## CONSTRUCTION MOBILE EQUIPMENT[1]

| Yr. of Acq. | Index Factor | Age | PP Type 71 NEW[2] % Good | Factor | PP Type 72 USED[2] % Good | Factor |
|---|---|---|---|---|---|---|
| 2022 | 1.00 | 1 | 74 | 74 | 91 | 91 |
| 2021 | 1.08 | 2 | 66 | 71 | 81 | 87 |
| 2020 | 1.13 | 3 | 60 | 68 | 74 | 84 |
| 2019 | 1.15 | 4 | 55 | 63 | 68 | 78 |
| 2018 | 1.20 | 5 | 51 | 61 | 62 | 74 |
| 2017 | 1.22 | 6 | 47 | 57 | 58 | 71 |
| 2016 | 1.23 | 7 | 42 | 52 | 52 | 64 |
| 2015 | 1.24 | 8 | 38 | 47 | 47 | 58 |
| 2014 | 1.25 | 9 | 35 | 44 | 43 | 54 |
| 2013 | 1.27 | 10 | 31 | 39 | 38 | 48 |
| 2012 | 1.31 | 11 | 28 | 37 | 34 | 45 |
| 2011 | 1.36 | 12 | 26 | 35 | 32 | 44 |
| 2010 | 1.40 | 13 | 24 | 34 | 29 | 41 |
| 2009 | 1.41 | 14 | 22 | 31 | 27 | 38 |
| 2008 | 1.45 | 15 | 20 | 29 | 25 | 36 |
| 2007 | 1.49 | 16 | 19 | 28 | 23 | 34 |
| 2006 | 1.53 | 17 | 16 | 24 | 20 | 31 |
| 2005 | 1.59 | 18 | 13 | 21 | 17 | 27 |
| 2004 | 1.69 | 19 | 12 | 20 | 13 | 22 |
| 2003 | 1.75 | 20 | 11 | 19 | 11 | 19 |
| 2002 | 1.78 | 21 | | | 9 | 16 |

*Index and Percent Good Factors from Tables 3 & 5, AH581*

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

[1]  Use comparative sales approach if possible.  If sales approach is not used, the cost approach using the above factors can be employed.  Per section 401.16 of the Revenue and Taxation Code, "...if information reported by a taxpayer does not indicate whether this property was first acquired by the taxpayer new or used, then the assessor may average the published factors."

[2]  The categories and terms "New" and "Used" for the above referenced equipment are based on a BOE study.  The accelerated percent good and trend factors for "New" are based on the study's findings that new equipment depreciates faster than used.

County of Los Angeles ● Office of the Assessor

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 21 of 27

5432-23
Page 20 of 26

Personal Property Handbook
Trending Factors and Guidelines

# 2023 TRENDING FACTORS AND GUIDELINES
## DAIRIES AND COTTON GINS

| Year of Acq. | Tbl 3 Agri AH581 | PP Type 76 (Dairies) and 77 (Cotton Gins) | | |
|---|---|---|---|---|
| | | 15 YEAR (MPIF 19) | | |
| | | Age | % Good | Factor |
| 2022 | 1.00 | 1 | 94 | 94 |
| 2021 | 1.14 | 2 | 88 | 100 |
| 2020 | 1.21 | 3 | 82 | 99 |
| 2019 | 1.24 | 4 | 76 | 94 |
| 2018 | 1.27 | 5 | 70 | 89 |
| 2017 | 1.29 | 6 | 64 | 83 |
| 2016 | 1.31 | 7 | 58 | 76 |
| 2015 | 1.32 | 8 | 52 | 69 |
| 2014 | 1.33 | 9 | 46 | 61 |
| 2013 | 1.36 | 10 | 41 | 56 |
| 2012 | 1.37 | 11 | 35 | 48 |
| 2011 | 1.40 | 12 | 31 | 43 |
| 2010 | 1.44 | 13 | 26 | 37 |
| 2009 | 1.47 | 14 | 22 | 32 |
| 2008 | 1.52 | 15 | 19 | 29 |
| 2007 | 1.59 | 16 | 15 | 24 |
| 2006 | 1.64 | 17 | 13 | 21 |
| 2005 | 1.68 | 18 | 11 | 18 |
| 2004 | 1.77 | 19 | 11 | 19 |
| 2003 | 1.82 | 20 | 11 | 19 |
| 2002 | 1.85 | 21 | 11 | 19 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note:  Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).
For a definition see Memo 5430-1, Section 2.2.

# 2023 VALUATION FACTORS

**OFFSET LITHOGRAPHIC PRINTING PRESSES**
**Valuation Factors per BOE AH581, Table 11**

| Year of Acq. | PP Type 04 | |
|---|---|---|
| | AGE | FACTOR |
| 2022 | 1 | 91 |
| 2021 | 2 | 82 |
| 2020 | 3 | 74 |
| 2019 | 4 | 66 |
| 2018 | 5 | 58 |
| 2017 | 6 | 50 |
| 2016 | 7 | 43 |
| 2015 | 8 | 37 |
| 2014 | 9 | 31 |
| 2013 | 10 | 23 |
| 2012 | 11 | 20 |
| 2011 | 12 | 17 |
| 2010 | 13 | 13 |
| 2009 & Prior | 14 | 10 |

Prepared by:  Assessment Services Division  01/2023

Offset lithography is a printing process in which the image area and the non-image area co-exist on the same plane, in contrast to those in which the image is either raised (as in the letterpress process) or etched (as in the gravure process). The two basic varieties of offset lithography are sheet fed offset lithography and web offset lithography. **The valuation factors in this table are intended to be applied to sheet fed offset lithography printing presses.** [For a description of an offset lithographic unit, see AH 581].

These valuation factors are NOT intended to be applied to plateless or non-impact printing presses (i.e., digital printing or quick printing) or web fed (continuous fed) printing presses. Additionally, the valuation factors are NOT intended  to  be applied to other equipment used in print production, such as "prepress" equipment (used to transform an original into a state that is ready for reproduction for printing, and "postpress" equipment (equipment used to finish or bind the printed material).

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 23 of 27

5432-23
Page 22 of 26

Personal Property Handbook
Trending Factors and Guidelines

## 2023 VALUATION FACTORS

### SET-TOP BOXES
**Per CAA Position Paper 19-001 - Table J**

| Year of Acq. | PP Type - STBOX | |
|---|---|---|
| | AGE | FACTOR |
| 2022 | 1 | 68 |
| 2021 | 2 | 47 |
| 2020 | 3 | 31 |
| 2019 | 4 | 19 |
| 2018 | 5 | 11 |
| 2017 | 6 | 6 |
| 2016 | 7 | 2 |
| 2015 & Prior | 8 | 2 |

Prepared by:  Assessment Services Division  01/2023

Set-Top Boxes are the information appliance devices used in the cable and satellite tv industry. They typically connect subscribers' televisions to an external signal source enabling proprietary content to be displayed on their television screens and/or other devices.

## 2023 TRENDING FACTORS AND GUIDELINES
### COMMERCIAL EQUIPMENT

| Year of Acq. | Age | PERSONAL PROPERTY AND FIXTURES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | 5 | 6 | 8 | 10 | 12 | 15 | 17 | 20 | 25 | 30 |
| 2022 | 1 | 66 | 74 | 80 | 83 | 88 | 90 | 92 | 94 | 95 | 96 | 97 | 98 |
| 2021 | 2 | 41 | 59 | 69 | 77 | 86 | 93 | 97 | 101 | 104 | 106 | 108 | 109 |
| 2020 | 3 | 20 | 39 | 54 | 64 | 79 | 89 | 95 | 103 | 105 | 109 | 113 | 116 |
| 2019 | 4 | 13 | 20 | 35 | 47 | 66 | 78 | 87 | 96 | 100 | 105 | 110 | 113 |
| 2018 | 5 | 13 | 13 | 21 | 34 | 53 | 69 | 79 | 91 | 96 | 101 | 109 | 113 |
| 2017 | 6 | 13 | 13 | 14 | 22 | 43 | 59 | 73 | 86 | 92 | 100 | 108 | 115 |
| 2016 | 7 | 13 | 13 | 14 | 14 | 33 | 50 | 63 | 80 | 87 | 97 | 106 | 113 |
| 2015 | 8 | 13 | 13 | 14 | 14 | 23 | 40 | 55 | 71 | 79 | 89 | 101 | 108 |
| 2014 | 9 | 13 | 13 | 14 | 14 | 17 | 32 | 46 | 63 | 73 | 84 | 97 | 106 |
| 2013 | 10 | 13 | 13 | 14 | 14 | 14 | 24 | 38 | 57 | 67 | 78 | 94 | 104 |
| 2012 | 11 | 13 | 13 | 14 | 14 | 14 | 18 | 31 | 50 | 61 | 74 | 89 | 101 |
| 2011 | 12 | 13 | 13 | 14 | 14 | 14 | 15 | 26 | 45 | 55 | 70 | 87 | 99 |
| 2010 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 21 | 39 | 51 | 66 | 83 | 97 |
| 2009 | 14 | 13 | 13 | 14 | 14 | 14 | 15 | 16 | 33 | 45 | 60 | 79 | 94 |
| 2008 | 15 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 29 | 40 | 55 | 77 | 92 |
| 2007 | 16 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 24 | 35 | 51 | 73 | 90 |
| 2006 | 17 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 22 | 32 | 48 | 71 | 90 |
| 2005 | 18 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 28 | 45 | 69 | 90 |
| 2004 | 19 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 26 | 43 | 68 | 91 |
| 2003 | 20 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 21 | 38 | 65 | 88 |
| 2002 | 21 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 33 | 60 | 83 |
| 2001 | 22 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 29 | 55 | 80 |
| 2000 | 23 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 25 | 51 | 74 |
| 1999 | 24 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 24 | 46 | 72 |
| 1998 | 25 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 42 | 66 |
| 1997 | 26 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 38 | 63 |
| 1996 | 27 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 35 | 59 |
| 1995 | 28 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 31 | 54 |
| 1994 | 29 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 30 | 52 |
| 1993 | 30 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 27 | 49 |
| 1992 | 31 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 25 | 47 |
| 1991 | 32 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 44 |
| 1990 | 33 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 40 |
| 1989 | 34 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 38 |
| 1988 | 35 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 35 |
| 1987 | 36 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 34 |
| 1986 | 37 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 32 |
| 1985 | 38 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 30 |
| 1984 | 39 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1983 | 40 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1982 | 41 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1981 | 42 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |
| 1980 | 43 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 19 | 19 | 20 | 23 | 27 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note: For purposes of this table, "untrended factors" are defined as non-indexed percent good factors.

5432-23
Page 24 of 26

Personal Property Handbook
Trending Factors and Guidelines

### 2023 TRENDING FACTORS AND GUIDELINES
#### INDUSTRIAL MACHINERY AND EQUIPMENT

| Year of Acq. | Age | PERSONAL PROPERTY AND FIXTURES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | 5 | 6 | 8 | 10 | 12 | 15 | 20 | 25 | 30 |
| 2022 | 1 | 66 | 74 | 80 | 83 | 88 | 90 | 92 | 94 | 95 | 96 | 97 | 98 |
| 2021 | 2 | 40 | 57 | 67 | 75 | 84 | 91 | 94 | 99 | 101 | 103 | 105 | 106 |
| 2020 | 3 | 19 | 38 | 52 | 62 | 76 | 86 | 92 | 99 | 102 | 105 | 109 | 113 |
| 2019 | 4 | 11 | 20 | 34 | 45 | 63 | 76 | 84 | 93 | 96 | 101 | 106 | 110 |
| 2018 | 5 | 11 | 11 | 20 | 33 | 51 | 66 | 76 | 88 | 93 | 98 | 105 | 109 |
| 2017 | 6 | 11 | 11 | 12 | 20 | 41 | 56 | 69 | 82 | 87 | 95 | 102 | 109 |
| 2016 | 7 | 11 | 11 | 12 | 13 | 31 | 47 | 60 | 75 | 82 | 91 | 100 | 107 |
| 2015 | 8 | 11 | 11 | 12 | 12 | 22 | 38 | 52 | 68 | 75 | 85 | 96 | 103 |
| 2014 | 9 | 11 | 11 | 12 | 12 | 16 | 30 | 43 | 60 | 69 | 80 | 92 | 101 |
| 2013 | 10 | 11 | 11 | 12 | 12 | 12 | 23 | 36 | 55 | 64 | 74 | 89 | 98 |
| 2012 | 11 | 11 | 11 | 12 | 12 | 12 | 17 | 29 | 47 | 58 | 70 | 84 | 95 |
| 2011 | 12 | 11 | 11 | 12 | 12 | 12 | 14 | 24 | 42 | 52 | 65 | 82 | 92 |
| 2010 | 13 | 11 | 11 | 12 | 12 | 12 | 13 | 20 | 36 | 48 | 62 | 78 | 91 |
| 2009 | 14 | 11 | 11 | 12 | 12 | 12 | 13 | 15 | 31 | 42 | 56 | 74 | 88 |
| 2008 | 15 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 27 | 37 | 51 | 71 | 85 |
| 2007 | 16 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 22 | 32 | 47 | 68 | 84 |
| 2006 | 17 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 20 | 29 | 44 | 65 | 82 |
| 2005 | 18 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 17 | 25 | 41 | 62 | 81 |
| 2004 | 19 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 23 | 37 | 60 | 79 |
| 2003 | 20 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 19 | 34 | 57 | 78 |
| 2002 | 21 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 17 | 29 | 52 | 73 |
| 2001 | 22 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 25 | 47 | 69 |
| 2000 | 23 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 22 | 44 | 65 |
| 1999 | 24 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 21 | 40 | 62 |
| 1998 | 25 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 17 | 36 | 57 |
| 1997 | 26 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 33 | 54 |
| 1996 | 27 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 30 | 52 |
| 1995 | 28 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 27 | 47 |
| 1994 | 29 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 26 | 45 |
| 1993 | 30 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 23 | 42 |
| 1992 | 31 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 21 | 41 |
| 1991 | 32 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 20 | 38 |
| 1990 | 33 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 35 |
| 1989 | 34 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 33 |
| 1988 | 35 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 31 |
| 1987 | 36 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 30 |
| 1986 | 37 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 28 |
| 1985 | 38 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 26 |
| 1984 | 39 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 24 |
| 1983 | 40 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1982 | 41 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1981 | 42 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1980 | 43 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |
| 1979 | 44 | 11 | 11 | 12 | 12 | 12 | 13 | 13 | 15 | 15 | 16 | 18 | 21 |

NO MANDATORY MINIMUM PERCENT GOOD INTENDED
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

Note: Cells have been shaded orange in the year of the Maximum Price Index Factor (MPIF).  For a definition see Memo 5430-1, Section 2.2.

## SUMMARY OF 4-YEAR TRENDING FACTORS
### (Table 1 of 2)

| | 2023 | | | | | | | | | | | | 2022 | | | | | | | | | | | |
| | PERSONAL PROPERTY & FIXTURES | | | | | | | | | | | | PERSONAL PROPERTY & FIXTURES | | | | | | | | | | | |
| Yr. of Acq. | COMMERCIAL EQUIPMENT | | | | | | INDUSTRIAL M&E | | | | | | COMMERCIAL EQUIPMENT | | | | | | INDUSTRIAL M&E | | | | | |
| | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 80 | 88 | 90 | 92 | 94 | 96 | 80 | 88 | 90 | 92 | 94 | 96 | | | | | | | | | | | | |
| 2021 | 69 | 86 | 93 | 97 | 101 | 106 | 67 | 84 | 91 | 94 | 99 | 103 | 80 | 88 | 90 | 92 | 94 | 96 | 80 | 88 | 90 | 92 | 94 | 96 |
| 2020 | 54 | 79 | 89 | 95 | 103 | 109 | 52 | 76 | 86 | 92 | 99 | 105 | 65 | 83 | 88 | 93 | 96 | 100 | 65 | 83 | 88 | 93 | 96 | 100 |
| 2019 | 35 | 66 | 78 | 87 | 96 | 105 | 34 | 63 | 76 | 84 | 93 | 101 | 47 | 70 | 78 | 85 | 90 | 96 | 47 | 70 | 78 | 85 | 90 | 96 |
| 2018 | 21 | 53 | 69 | 79 | 91 | 101 | 20 | 51 | 66 | 76 | 88 | 98 | 32 | 59 | 70 | 78 | 86 | 94 | 32 | 59 | 70 | 78 | 86 | 94 |
| 2017 | 14 | 43 | 59 | 73 | 86 | 100 | 12 | 41 | 56 | 69 | 82 | 95 | 19 | 50 | 63 | 72 | 83 | 93 | 19 | 49 | 61 | 71 | 81 | 92 |
| 2016 | 14 | 33 | 50 | 63 | 80 | 97 | 12 | 31 | 47 | 60 | 75 | 91 | 12 | 38 | 54 | 65 | 77 | 89 | 11 | 37 | 53 | 63 | 75 | 87 |
| 2015 | 14 | 23 | 40 | 55 | 71 | 89 | 12 | 22 | 38 | 52 | 68 | 85 | 12 | 29 | 44 | 56 | 69 | 83 | 11 | 28 | 44 | 55 | 68 | 83 |
| 2014 | 14 | 17 | 32 | 46 | 63 | 84 | 12 | 16 | 30 | 43 | 60 | 80 | 12 | 20 | 35 | 48 | 62 | 79 | 11 | 20 | 35 | 48 | 62 | 79 |
| 2013 | 14 | 14 | 24 | 38 | 57 | 78 | 12 | 12 | 23 | 36 | 55 | 74 | 12 | 15 | 28 | 41 | 57 | 74 | 11 | 14 | 28 | 41 | 56 | 73 |
| 2012 | 14 | 14 | 18 | 31 | 50 | 74 | 12 | 12 | 17 | 29 | 47 | 70 | 12 | 12 | 22 | 34 | 50 | 70 | 11 | 11 | 22 | 34 | 50 | 69 |
| 2011 | 14 | 14 | 15 | 26 | 45 | 70 | 12 | 12 | 14 | 24 | 42 | 65 | 12 | 12 | 17 | 28 | 46 | 67 | 11 | 11 | 16 | 27 | 44 | 65 |
| 2010 | 14 | 14 | 15 | 21 | 39 | 66 | 12 | 12 | 13 | 20 | 36 | 62 | 12 | 12 | 13 | 23 | 40 | 64 | 11 | 11 | 13 | 23 | 39 | 62 |
| 2009 | 14 | 14 | 15 | 16 | 33 | 60 | 12 | 12 | 13 | 15 | 31 | 56 | 12 | 12 | 13 | 18 | 34 | 57 | 11 | 11 | 11 | 18 | 33 | 55 |
| 2008 | 14 | 14 | 15 | 15 | 29 | 55 | 12 | 12 | 13 | 13 | 27 | 51 | 12 | 12 | 13 | 15 | 29 | 53 | 11 | 11 | 11 | 14 | 28 | 51 |
| 2007 | 14 | 14 | 15 | 15 | 24 | 51 | 12 | 12 | 13 | 13 | 22 | 47 | 12 | 12 | 13 | 14 | 26 | 51 | 11 | 11 | 11 | 12 | 25 | 49 |
| 2006 | 14 | 14 | 15 | 15 | 22 | 48 | 12 | 12 | 13 | 13 | 20 | 44 | 12 | 12 | 13 | 14 | 23 | 48 | 11 | 11 | 11 | 12 | 22 | 45 |
| 2005 | 14 | 14 | 15 | 15 | 19 | 45 | 12 | 12 | 13 | 13 | 17 | 41 | 12 | 12 | 13 | 14 | 20 | 44 | 11 | 11 | 11 | 12 | 18 | 41 |
| 2004 | 14 | 14 | 15 | 15 | 19 | 43 | 12 | 12 | 13 | 13 | 15 | 37 | 12 | 12 | 13 | 14 | 18 | 42 | 11 | 11 | 11 | 12 | 16 | 38 |
| 2003 | 14 | 14 | 15 | 15 | 19 | 38 | 12 | 12 | 13 | 13 | 15 | 34 | 12 | 12 | 13 | 14 | 17 | 38 | 11 | 11 | 11 | 12 | 14 | 35 |
| 2002 | 14 | 14 | 15 | 15 | 19 | 33 | 12 | 12 | 13 | 13 | 15 | 29 | 12 | 12 | 13 | 14 | 17 | 34 | 11 | 11 | 11 | 12 | 14 | 30 |
| 2001 | 14 | 14 | 15 | 15 | 19 | 29 | 12 | 12 | 13 | 13 | 15 | 25 | 12 | 12 | 13 | 14 | 17 | 30 | 11 | 11 | 11 | 12 | 14 | 27 |
| 2000 | 14 | 14 | 15 | 15 | 19 | 25 | 12 | 12 | 13 | 13 | 15 | 22 | 12 | 12 | 13 | 14 | 17 | 27 | 11 | 11 | 11 | 12 | 14 | 24 |
| 1999 | 14 | 14 | 15 | 15 | 19 | 24 | 12 | 12 | 13 | 13 | 15 | 21 | 12 | 12 | 13 | 14 | 17 | 24 | 11 | 11 | 11 | 12 | 14 | 22 |
| 1998 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 17 | 12 | 12 | 13 | 14 | 17 | 21 | 11 | 11 | 11 | 12 | 14 | 19 |
| 1997 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 16 | 12 | 12 | 13 | 14 | 17 | 18 | 11 | 11 | 11 | 12 | 14 | 16 |
| 1996 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 16 | 12 | 12 | 13 | 14 | 17 | 18 | 11 | 11 | 11 | 12 | 14 | 14 |
| 1995 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 16 | 12 | 12 | 13 | 14 | 17 | 18 | 11 | 11 | 11 | 12 | 14 | 14 |
| 1994 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 16 | 12 | 12 | 13 | 14 | 17 | 18 | 11 | 11 | 11 | 12 | 14 | 14 |
| 1993 | 14 | 14 | 15 | 15 | 19 | 20 | 12 | 12 | 13 | 13 | 15 | 16 | 12 | 12 | 13 | 14 | 17 | 18 | 11 | 11 | 11 | 12 | 14 | 14 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by:  Assessment Services Division  01/2023

**NOTE:** Beginning lien date 2001, the all industry composite trend table was replaced by the commercial equipment and the industrial machinery and equipment trend factor tables.

Case 23-13359-VFP    Doc 2495-2    Filed 10/17/23    Entered 10/17/23 21:27:57    Desc
Exhibit 2    Page 27 of 27

5432-23
Page 26 of 26

Personal Property Handbook
Trending Factors and Guidelines

## SUMMARY OF 4-YEAR TRENDING FACTORS
### (Table 2 of 2)

| Yr. of Acq. | 2021 Commercial Equipment | | | | | | 2021 Industrial M&E | | | | | | 2020 Commercial Equipment | | | | | | 2020 Industrial M&E | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 | 5 | 8 | 10 | 12 | 15 | 20 |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | 80 | 88 | 91 | 93 | 94 | 96 | 80 | 88 | 91 | 93 | 94 | 96 | | | | | | | | | | | | |
| 2019 | 62 | 77 | 83 | 86 | 90 | 93 | 62 | 77 | 83 | 86 | 90 | 93 | 80 | 88 | 91 | 93 | 95 | 96 | 80 | 88 | 91 | 93 | 95 | 96 |
| 2018 | 45 | 68 | 75 | 81 | 86 | 92 | 44 | 67 | 74 | 80 | 85 | 91 | 63 | 79 | 85 | 88 | 93 | 97 | 63 | 78 | 84 | 88 | 92 | 96 |
| 2017 | 30 | 57 | 68 | 76 | 83 | 91 | 30 | 56 | 67 | 74 | 82 | 89 | 46 | 70 | 78 | 83 | 89 | 95 | 46 | 69 | 77 | 83 | 88 | 94 |
| 2016 | 19 | 47 | 59 | 69 | 78 | 88 | 18 | 46 | 58 | 68 | 77 | 86 | 31 | 59 | 69 | 76 | 85 | 93 | 30 | 58 | 67 | 75 | 83 | 91 |
| 2015 | 11 | 36 | 51 | 61 | 73 | 84 | 10 | 36 | 50 | 59 | 71 | 82 | 19 | 47 | 60 | 69 | 78 | 88 | 18 | 46 | 59 | 67 | 77 | 87 |
| 2014 | 11 | 27 | 42 | 53 | 67 | 80 | 10 | 26 | 41 | 52 | 65 | 78 | 11 | 36 | 51 | 62 | 73 | 85 | 10 | 36 | 50 | 60 | 71 | 83 |
| 2013 | 11 | 20 | 34 | 46 | 60 | 76 | 10 | 20 | 33 | 45 | 59 | 75 | 11 | 28 | 42 | 54 | 67 | 80 | 10 | 27 | 41 | 53 | 65 | 78 |
| 2012 | 11 | 14 | 27 | 40 | 54 | 71 | 10 | 13 | 27 | 39 | 53 | 70 | 11 | 20 | 35 | 47 | 60 | 76 | 10 | 20 | 34 | 46 | 59 | 75 |
| 2011 | 11 | 12 | 21 | 34 | 50 | 68 | 10 | 10 | 20 | 33 | 49 | 67 | 11 | 14 | 28 | 40 | 56 | 74 | 10 | 13 | 27 | 39 | 55 | 72 |
| 2010 | 11 | 12 | 17 | 28 | 46 | 66 | 10 | 10 | 16 | 27 | 44 | 64 | 11 | 12 | 23 | 35 | 51 | 71 | 10 | 10 | 22 | 33 | 49 | 69 |
| 2009 | 11 | 12 | 13 | 23 | 39 | 61 | 10 | 10 | 13 | 22 | 38 | 59 | 11 | 12 | 17 | 28 | 45 | 66 | 10 | 10 | 16 | 28 | 44 | 64 |
| 2008 | 11 | 12 | 12 | 18 | 34 | 58 | 10 | 10 | 11 | 18 | 33 | 55 | 11 | 12 | 13 | 23 | 40 | 62 | 10 | 10 | 13 | 22 | 38 | 59 |
| 2007 | 11 | 12 | 12 | 15 | 30 | 55 | 10 | 10 | 11 | 15 | 29 | 52 | 11 | 12 | 13 | 19 | 35 | 59 | 10 | 10 | 11 | 18 | 34 | 57 |
| 2006 | 11 | 12 | 12 | 13 | 27 | 52 | 10 | 10 | 11 | 13 | 25 | 49 | 11 | 12 | 13 | 16 | 32 | 57 | 10 | 10 | 11 | 15 | 30 | 53 |
| 2005 | 11 | 12 | 12 | 13 | 23 | 48 | 10 | 10 | 11 | 11 | 22 | 45 | 11 | 12 | 13 | 14 | 27 | 53 | 10 | 10 | 11 | 13 | 26 | 50 |
| 2004 | 11 | 12 | 12 | 13 | 21 | 46 | 10 | 10 | 11 | 11 | 19 | 42 | 11 | 12 | 13 | 14 | 25 | 53 | 10 | 10 | 11 | 12 | 22 | 48 |
| 2003 | 11 | 12 | 12 | 13 | 18 | 43 | 10 | 10 | 11 | 11 | 17 | 39 | 11 | 12 | 13 | 14 | 21 | 48 | 10 | 10 | 11 | 12 | 19 | 44 |
| 2002 | 11 | 12 | 12 | 13 | 16 | 39 | 10 | 10 | 11 | 11 | 12 | 35 | 11 | 12 | 13 | 14 | 18 | 45 | 10 | 10 | 11 | 12 | 16 | 40 |
| 2001 | 11 | 12 | 12 | 13 | 16 | 34 | 10 | 10 | 11 | 11 | 12 | 31 | 11 | 12 | 13 | 14 | 16 | 39 | 10 | 10 | 11 | 12 | 14 | 35 |
| 2000 | 11 | 12 | 12 | 13 | 16 | 30 | 10 | 10 | 11 | 11 | 12 | 26 | 11 | 12 | 13 | 14 | 16 | 34 | 10 | 10 | 11 | 12 | 12 | 31 |
| 1999 | 11 | 12 | 12 | 13 | 16 | 27 | 10 | 10 | 11 | 11 | 12 | 24 | 11 | 12 | 13 | 14 | 16 | 32 | 10 | 10 | 11 | 12 | 12 | 28 |
| 1998 | 11 | 12 | 12 | 13 | 16 | 24 | 10 | 10 | 11 | 11 | 12 | 21 | 11 | 12 | 13 | 14 | 16 | 27 | 10 | 10 | 11 | 12 | 12 | 24 |
| 1997 | 11 | 12 | 12 | 13 | 16 | 21 | 10 | 10 | 11 | 11 | 12 | 19 | 11 | 12 | 13 | 14 | 16 | 24 | 10 | 10 | 11 | 12 | 12 | 21 |
| 1996 | 11 | 12 | 12 | 13 | 16 | 18 | 10 | 10 | 11 | 11 | 12 | 16 | 11 | 12 | 13 | 14 | 16 | 21 | 10 | 10 | 11 | 12 | 12 | 19 |
| 1995 | 11 | 12 | 12 | 13 | 16 | 16 | 10 | 10 | 11 | 11 | 12 | 15 | 11 | 12 | 13 | 14 | 16 | 20 | 10 | 10 | 11 | 12 | 12 | 18 |
| 1994 | 11 | 12 | 12 | 13 | 16 | 16 | 10 | 10 | 11 | 11 | 12 | 13 | 11 | 12 | 13 | 14 | 16 | 17 | 10 | 10 | 11 | 12 | 12 | 15 |
| 1993 | 11 | 12 | 13 | 14 | 16 | 17 | 10 | 10 | 11 | 11 | 12 | 13 | 11 | 12 | 13 | 14 | 16 | 17 | 10 | 10 | 11 | 12 | 12 | 13 |
| 1992 | 11 | 12 | 13 | 14 | 16 | 17 | 10 | 10 | 11 | 12 | 12 | 13 | 11 | 12 | 13 | 14 | 16 | 17 | 10 | 10 | 11 | 12 | 12 | 13 |

**NO MANDATORY MINIMUM PERCENT GOOD INTENDED**
Please refer to Handbook Memo 5430-1 for Marshall Valuation Service's salvage value percentages.

Prepared by: Assessment Services Division 01/2023

**NOTE:** Beginning lien date 2001, the all industry composite trend table was replaced by the commercial equipment and the industrial machinery and equipment trend factor tables.