**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.,* | Case No. 23-13359 (VFP) |
| Debtors.[1] | **Objection Deadline: November 10, 2023 at 4:00 p.m. (ET)** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 29, 2023**

AP Services, LLC ("<u>APS</u>") hereby submits its monthly staffing and compensation report for the period from September 1, 2023 through September 29, 2023 (the "<u>Compensation Period</u>") in accordance with the *Order Authorizing Debtors to (I) Retain AP Services, LLC, (II) Designate Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 730].

During the Compensation Period, APS incurred professional fees in the amount of $861,987.50 and out-of-pocket expenses in the amount of $15,439.94, for a total amount of $877,427.44[2], as reflected in the attached exhibits.

Dated: October 31, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Holly F Etlin*
By:  Holly F Etlin
     Partner & Managing Director

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

[2]    The total amount of professional fees and expenses due after the balance of the retainer in the amount of $877,427.44 is applied is $0.00.

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of AP Services, LLC for the Period from September 1, 2023 through September 29, 2023:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## Exhibit A

Summary of Professional Fees and Expenses
from September 1, 2023 through September 30, 2023

| | | |
|---|---|---:|
| Professional Fees | $ | 827,393.00 |
| Less 50% Travel Fees | | (15,280.50) |
| **Total Current Fees** | | **812,112.50** |
| Holly F Etlin - CRO & CFO | | 49,875.00 |
| Expenses | | 15,439.94 |
| **Total Professional Fees and Expenses** | | **877,427.44** |
| Application of Retainer | | (1,024,231.36) |
| **Total to be Refunded** | **$** | **(146,803.92)** |

# Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from September 1, 2023 through September 30, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Holly F Etlin[1] | Partner & Managing Director | Chief Restructuring Officer & Chief Financial Officer | N/A | N/A | $      49,875.00 |
| Kent G Percy | Partner & Managing Director | APS Personnel | $1,220 | 129.4 | 157,868.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 20.9 | 23,303.50 |
| Daniel Puscas | Director | APS Personnel | $1,070 | 199.2 | 213,144.00 |
| Jarod E Clarrey | Director | APS Personnel | $950 | 23.2 | 22,040.00 |
| Hart Ku | Senior Vice President | APS Personnel | $805 | 140.9 | 113,424.50 |
| Jon Bryant | Senior Vice President | APS Personnel | $805 | 13.1 | 10,545.50 |
| Rahul Yenumula | Senior Vice President | APS Personnel | $735 | 185.2 | 136,122.00 |
| Yernar Kades | Senior Vice President | APS Personnel | $735 | 0.9 | 661.50 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 4.3 | 2,515.50 |
| Chang Jin Jang | Vice President | APS Personnel | $605 | 144.1 | 87,180.50 |
| Robert Rekucki | Vice President | APS Personnel | $605 | 84.4 | 51,062.00 |
| Brooke Filler | Vice President | APS Personnel | $510 | 0.8 | 408.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 18.8 | 9,118.00 |
| **Total Professional Hours and Fees** | | | | **965.2** | **$     877,268.00** |
| Less 50% Travel Fees | | | | | (15,280.50) |
| **Total Professional Fees** | | | | | **$     861,987.50** |

[1] APS's fees are based on hours spent by APS personnel at APS's hourly rates.  Pursuant to the engagement letter dated April 21, 2023
the full-time services of Holly F Etlin, Chief Restructuring Officer and Chief Financial Officer are invoiced at a fixed weekly rate
of $70,000.00.

# **Exhibit C**

Detailed Description of Fees and Hours by Matter Category
from September 1, 2023 through September 30, 2023

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process  Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 09/01/2023 | DP | Review IT contracts for final affirm list, including Google GCB, Docusign, and ADP | 0.8 |
| 09/01/2023 | DP | Review IT staffing for potential liquidating Trust contractor positions | 1.0 |
| 09/01/2023 | DP | Update data retention document for Trustee meeting | 0.8 |
| 09/01/2023 | DP | Review final Infosys September staffing model | 0.6 |
| 09/01/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.4 |
| 09/01/2023 | DP | Follow up on data retention process for departmental folders | 0.8 |
| 09/01/2023 | KGP | Update the deck for the estate transition | 2.8 |
| 09/01/2023 | KGP | Prepare support for the D&O extension | 1.2 |
| 09/01/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss accounts payable reported balances | 0.3 |
| 09/01/2023 | JEC | Compile accounts payable information to support request from APS team | 0.4 |
| 09/01/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss accounts payable reported balances | 0.3 |
| 09/05/2023 | DP | Review revised Infosys billing for September support | 0.4 |
| 09/05/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.2 |
| 09/05/2023 | DP | Review Microsoft license agreements for data transfer options for Office 365 | 1.1 |
| 09/05/2023 | CJJ | Call with J. Jang and J. Clarrey (both APS) to discuss accounts payable information | 0.3 |
| 09/05/2023 | JEC | Call with J. Jang and J. Clarrey (both APS) to discuss accounts payable information | 0.3 |
| 09/05/2023 | RR | Prepare Plan Administrator Transition Report | 1.7 |
| 09/06/2023 | DP | Develop data retention status document | 0.8 |
| 09/06/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.2 |
| 09/06/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | RY | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | RR | Preparation of Plan Administrator Transition Report | 2.7 |
| 09/06/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/06/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, J. Jang, T. Rekucki, H. Ku, D. Puscas, R. Yenumula (all APS) to coordinate workplans | 0.7 |
| 09/07/2023 | DP | Revise staffing model for final 9/30 phase, including documentation for HR | 0.8 |
| 09/07/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.5 |
| 09/07/2023 | DP | Review follow up notes from Finance requirements session including follow up with M.Gilani (BBBY) | 1.1 |
| 09/07/2023 | DP | Review and follow up of issues related to server decommissioning report | 0.8 |
| 09/07/2023 | DP | Review and provide final approval of Infosys IT support agreement through 9/30 | 1.1 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process  Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/07/2023 | DP | Review final Microsoft billing proposal | 0.5 |
| 09/07/2023 | DP | Review of Hilco equipment removal process for Union DC | 1.0 |
| 09/07/2023 | RR | Preparation of Plan Administrator Transition Report | 3.7 |
| 09/08/2023 | DP | Review current status of application & contract lists for 8/1, 9/1 rejection analysis | 1.2 |
| 09/08/2023 | DP | Review of IT wind-down plan for 9/15 DC shutdown, including follow up on open items | 1.6 |
| 09/08/2023 | DP | Review of Google GCP data retention status, including open issues | 1.1 |
| 09/08/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.4 |
| 09/08/2023 | DP | Review and responded to HR data retention requirement input | 0.8 |
| 09/08/2023 | DP | Review Barracuda proposal for email extracting, including follow up with the IT team | 0.8 |
| 09/08/2023 | RR | Update Plan Administrator Transition Report | 2.3 |
| 09/08/2023 | RR | Prepare Plan Administrator Transition Report | 2.1 |
| 09/11/2023 | DP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | HK | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | JH | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | RY | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | CJJ | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | CJJ | Prepare transition deck for trustee | 1.3 |
| 09/11/2023 | RR | Update Trustee transition document with information on Claremont, Key Tasks, and Tax information | 3.8 |
| 09/11/2023 | DP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | RR | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/11/2023 | DP | Management activities as the interim CTO | 1.4 |
| 09/11/2023 | DP | Review Finance decommissioning document and follow up on open data extraction items | 1.4 |
| 09/11/2023 | DP | Review ediscovery request from Ankura, per D.Kastin (BBBY) | 0.8 |
| 09/11/2023 | DP | Development of Trustee turnover document | 2.2 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process  Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/11/2023 | KGP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss workplan coordination | 0.7 |
| 09/12/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.4 |
| 09/12/2023 | RR | Update Trustee Transition document with key task information | 1.5 |
| 09/12/2023 | RR | Update Trustee Transition document with Claremont information | 3.1 |
| 09/12/2023 | DP | Review of Infosys billing adjustments for September | 0.5 |
| 09/12/2023 | DP | Review of Finance decommission update and follow up | 0.8 |
| 09/12/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 0.8 |
| 09/12/2023 | DP | Review of Google billing May-Sept for pre-petition adjustments | 0.6 |
| 09/13/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | JEC | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | RY | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | RR | Update Trustee Transition document with key task and Insurance information | 2.9 |
| 09/13/2023 | RR | Update Trustee Transition document with Tax and Legal information | 2.8 |
| 09/13/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/13/2023 | RR | Update Trustee Transition document with Asset Monetization information | 2.2 |
| 09/13/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.2 |
| 09/13/2023 | DP | Review of  current Mexico support model for operations and data | 0.6 |
| 09/13/2023 | DP | Review of legal data extraction status | 0.4 |
| 09/13/2023 | DP | Development and review of data retention model for Trust | 0.7 |
| 09/13/2023 | DP | Review of IT wind down status and follow ups | 1.4 |
| 09/13/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, D. Puscas, J. Horgan, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.6 |
| 09/14/2023 | RR | Add Vendor Settlement updates to Trustee transition document | 2.7 |
| 09/14/2023 | RR | Make general and formatting updates to the Trustee Transition document | 1.5 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process  Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2023 | DP | Review of Google billing for Trust operations | 0.4 |
| 09/14/2023 | DP | Coordinate management of 9/15 closing activities as Interim CTO | 1.5 |
| 09/14/2023 | DP | Review of Claremont closing / sale and IT coverage for October | 0.6 |
| 09/14/2023 | DP | Review of Ankura litigation data extract request | 0.6 |
| 09/14/2023 | DP | Review of Salesforce contract and proposed post petition billing | 0.4 |
| 09/15/2023 | RY | Preparation of draft slides for the Plan Administrator Transition deck for updating the plan administrator | 2.4 |
| 09/15/2023 | RR | Update Trustee Transition document for Bankruptcy information | 0.7 |
| 09/15/2023 | DP | Review and edit of Trustee transition document | 0.8 |
| 09/15/2023 | DP | Review of Claremont equipment inventory lists and facility costs in support of potential sale option | 1.2 |
| 09/15/2023 | DP | Edit and review of IT 9/15 Union closing plan, including follow up on open items | 1.4 |
| 09/15/2023 | DP | Coordinate management activities as the interim CTO in support of today's closing of Union HQ and data center | 1.8 |
| 09/17/2023 | DP | Review of Montgomery LLC sales agreement | 0.4 |
| 09/18/2023 | CJJ | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | RR | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | RR | Update Plan Administrator Transition Report for updated Bankruptcy information | 1.4 |
| 09/18/2023 | DP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | DP | Review additional Ankura litigation based data request | 0.5 |
| 09/18/2023 | DP | Create status summary of IT vendor post petition payments, including follow up (Microsoft) | 1.2 |
| 09/18/2023 | DP | Review of file server transitions to Google GCP  including follow up on open issues | 1.4 |
| 09/18/2023 | DP | Coordinate management activities as Interim CTO, focused on follow on issues related to 9/15 close of Union HQ and data center | 1.6 |
| 09/18/2023 | HK | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | RY | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | JH | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/18/2023 | KGP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/19/2023 | RR | Update Plan Administrator Transition Report for formatting purposes | 1.2 |
| 09/19/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.1 |
| 09/19/2023 | DP | Review Claremont data center sale agreement | 0.4 |
| 09/19/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 0.8 |
| 09/19/2023 | DP | Review status of HR data retention requirements, including follow up | 0.8 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process  Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 09/19/2023 | DP | Review Iron Mountain contract / inventory for destruction order, including follow up | 0.7 |
| 09/20/2023 | CJJ | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | RR | Update Plan Administrator Transition Report for vendor settlements recently reached | 1.1 |
| 09/20/2023 | RR | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | DP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | JEC | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | RY | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | HK | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | JH | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | KGP | Participate in weekly meeting with H. Etlin, K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.3 |
| 09/20/2023 | DP | Review and feedback on Claremont purchase agreement | 0.5 |
| 09/20/2023 | DP | Development of Claremont operating costs in support of sale scenario | 0.5 |
| 09/20/2023 | DP | Review server transition, related to Palo Alto security, including follow up | 0.8 |
| 09/20/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.8 |
| 09/20/2023 | DP | Review of Infosys billing for September | 0.4 |
| 09/20/2023 | DP | Review data extraction requirements gathered for both HR and Finance, including follow up | 1.4 |
| 09/20/2023 | DP | Development and review of employee weekly IT update | 0.4 |
| 09/21/2023 | RR | Update Plan Administrator Transition Report for updated numbers from the Operational Reports | 1.9 |
| 09/21/2023 | RR | Coordinate with team to get details to update Plan Administrator Transition Report for 401k and Benefits sections | 0.5 |
| 09/21/2023 | DP | Review of IT equipment for Hilco sale transaction, including follow up | 1.2 |
| 09/21/2023 | DP | Develop and communicated ongoing support requirements for potential Claremont sale | 1.1 |
| 09/21/2023 | DP | Review of Iron Mountain inventory and contracts for final destruction order | 1.4 |
| 09/21/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 0.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Chapter 11 Process  Case Management
Code:      20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | DP | Finalize Trust IT staffing, including communications | 0.5 |
| 09/22/2023 | RR | Prepare for meeting on status and transition of 401k and Benefits to the Trustee and subsequently update the PowerPoint deck | 0.7 |
| 09/22/2023 | RY | Updates to the draft slides for the Plan Administrator Transition deck for updating the plan administrator | 1.8 |
| 09/22/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.4 |
| 09/22/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 1.1 |
| 09/22/2023 | DP | Development and review of Trustee Transition document (IT section) and schedules | 2.2 |
| 09/23/2023 | DP | Review of Claremont PA, including follow up | 1.2 |
| 09/25/2023 | DP | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | RR | Update Trustee Transition document to include Legal and Benefits and 401k information | 1.4 |
| 09/25/2023 | RR | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | CJJ | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | KGP | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | DP | Review of late requests for data extractions prior to weekend shutdown, including follow ups | 1.2 |
| 09/25/2023 | DP | Review open Microsoft issues for transition of email extracts | 0.8 |
| 09/25/2023 | DP | Review of Server decommissioning status reports for weekend shutdown | 1.1 |
| 09/25/2023 | DP | Review of final Town Hall agenda for IT instructions | 0.3 |
| 09/25/2023 | DP | Coordinate management activities related to final week shutdowns as Interim CTO | 1.6 |
| 09/25/2023 | DP | Review and communicate final employee laptop return/wipe steps | 0.8 |
| 09/25/2023 | JEC | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | HK | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/25/2023 | RY | Participate in weekly meeting with K. Percy, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.5 |
| 09/26/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.6 |
| 09/26/2023 | RR | Implement changes to the Information Technology section of the Trustee Transition Document | 0.7 |
| 09/26/2023 | DP | Review weekend final shutdown plans including follow up | 1.2 |
| 09/26/2023 | DP | Coordinate calls and follow-ups re: management activities as the Interim CTO | 0.8 |
| 09/27/2023 | DP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | RR | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Chapter 11 Process  Case Management
Code:       20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2023 | RR | Update the Trustee Transition Document to reflect updated cash forecasts | 1.6 |
| 09/27/2023 | CJJ | Call with J. Jang and K. Percy (both APS) to review open UCC issues | 0.6 |
| 09/27/2023 | KGP | Call with J. Jang and K. Percy (both APS) to review open UCC issues | 0.6 |
| 09/27/2023 | KGP | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | DP | Review of all large open software billings (Microsoft, Google, Workday & Salesforce) for status and follow on Trust activity | 1.5 |
| 09/27/2023 | DP | Review and approval of final Infosys payment | 0.4 |
| 09/27/2023 | DP | Participate in activities required to establish email / desktop solution for Trust | 0.5 |
| 09/27/2023 | DP | Coordinate management activities related to shutdown as the Interim CTO | 1.5 |
| 09/27/2023 | JEC | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | JEC | Review/update transition materials | 0.8 |
| 09/27/2023 | DP | Correspondence with M.Goldberg (Trustee) on IT staffing and data archiving | 0.5 |
| 09/27/2023 | HK | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | RY | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | JH | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/27/2023 | CJJ | Update the transition deck | 1.0 |
| 09/27/2023 | CJJ | Participate in weekly meeting with K. Percy, J. Horgan, D. Puscas, J. Clarrey, R. Yenumula, J. Jang, T. Rekucki, and H. Ku (all APS) to coordinate workplans | 0.7 |
| 09/28/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.4 |
| 09/28/2023 | DP | Coordinate management activities related to the final shut down of BBBY as the Interim CTO | 1.2 |
| 09/28/2023 | DP | Review and comment on final IT staffing requirements for Claremont sale support period (October) and Trustee Team | 1.1 |
| 09/28/2023 | DP | Review final Iron Mountain inventory, open billings  and contract to support destruction request | 1.1 |
| 09/28/2023 | DP | Review of final IT contract migration documents to support the Trustee | 0.8 |
| 09/29/2023 | DP | Participate in daily server decommissioning status meeting J.Russo, IT Team BBBY, including follow up | 1.4 |
| 09/29/2023 | RR | Updates to the Trustee Transition document regarding professional fees and vendor credits | 1.4 |
| 09/29/2023 | KGP | Effectuate the funding of the professional fee carveout and resolution of outstanding plan consummation issues | 1.2 |
| 09/29/2023 | DP | Manage final activities regarding the 9/30 closing of BBBY as the Interim CTO | 1.6 |
| 09/29/2023 | DP | Review of final Claremont sale IT support and inventory lists, including exclusions | 0.8 |
| 09/29/2023 | DP | Review final IT SW contract status for 9/30 closing and Post Oct 1 Trust support, including follow up | 1.4 |
| 09/29/2023 | RY | Updates to the draft slides for the Plan Administrator Transition deck for updating the plan administrator | 2.1 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Chapter 11 Process  Case Management
Code:        20001312P00009.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | DP | Review of the final shut down plan for 9/30 completion, including follow up | 1.6 |
| 09/29/2023 | CJJ | Update transition slides | 2.2 |
| **Total Professional Hours** | | | **194.0** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:               Chapter 11 Process  Case Management
Code:             20001312P00009.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 9.8 | 11,956.00 |
| James Horgan | $1,115 | 3.5 | 3,902.50 |
| Daniel Puscas | $1,070 | 103.2 | 110,424.00 |
| Jarod E Clarrey | $950 | 3.9 | 3,705.00 |
| Hart Ku | $805 | 4.0 | 3,220.00 |
| Rahul Yenumula | $735 | 10.3 | 7,570.50 |
| Chang Jin Jang | $605 | 9.7 | 5,868.50 |
| Robert Rekucki | $605 | 49.6 | 30,008.00 |
| **Total Professional Hours and Fees** | | **194.0** | **$    176,654.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Cash  Liquidity Matters
Code:     20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/01/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.4 |
| 09/01/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/01/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 09/01/2023 | RY | Prepare reconciliation related to a vendor asserting admin/priority claim against the Company | 1.8 |
| 09/01/2023 | CJJ | Fee reconciliation with respect to A&G invoice for the remainder of lease auction | 2.0 |
| 09/01/2023 | CJJ | Prepare other asset monetization items - updating the tracker, customs bond information | 1.0 |
| 09/01/2023 | CJJ | Update master lease tracker with gross and cure information | 2.0 |
| 09/01/2023 | RR | Prepare file summarizing the lease proceeds compared versus our daily reporting | 1.7 |
| 09/05/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.7 |
| 09/05/2023 | HK | Prepare draft operational update report for lender meeting | 1.8 |
| 09/05/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.6 |
| 09/05/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 09/05/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/05/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.3 |
| 09/05/2023 | CJJ | Update master lease tracker with gross and cure information | 2.0 |
| 09/05/2023 | CJJ | Pursuing various asset monetization items | 1.2 |
| 09/06/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.8 |
| 09/06/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 1.6 |
| 09/06/2023 | HK | Review PTO and WARN estimate updates for revisions to cash forecast | 2.2 |
| 09/06/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 09/06/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.9 |
| 09/06/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/06/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |
| 09/06/2023 | CJJ | Compile other asset monetization items, including LCs, restricted cash | 1.1 |
| 09/06/2023 | CJJ | Update lease auction proceed and cure information | 2.0 |
| 09/06/2023 | RR | Prepare  Vendor Settlement forms | 1.1 |
| 09/06/2023 | RR | Edit Vendor Settlement forms for feedback and new information | 0.5 |
| 09/07/2023 | HK | Review cash forecast for updates to operational update report | 2.4 |
| 09/07/2023 | HK | Review PTO and WARN estimate updates for revisions to cash forecast | 1.8 |
| 09/07/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 1.6 |
| 09/07/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 09/07/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Cash  Liquidity Matters |
|---|---|
| Code: | 20001312P00009.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.8 |
| 09/07/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/07/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.9 |
| 09/07/2023 | CJJ | Prepare operational deck | 3.0 |
| 09/07/2023 | CJJ | Prepare asset monetization information re: Amex reserve | 0.7 |
| 09/07/2023 | CJJ | Update the asset monetization tracker and cash receipt forecast | 2.3 |
| 09/07/2023 | CJJ | Update lease auction tracker re: 1260 Sandy | 0.5 |
| 09/07/2023 | RR | Manage IT Vendor Master list and collect information on prepaid vendor collections | 0.7 |
| 09/07/2023 | RR | Prepare for and participate in a meeting with J. Jang T. Rekucki, K. Percy, H Ku (all APS) to review the status of asset monetization workstreams | 0.6 |
| 09/07/2023 | KGP | Prepare for team meeting on asset monetization | 0.5 |
| 09/07/2023 | HK | Prepare for and participate in a meeting with J. Jang T. Rekucki, K. Percy, H Ku (all APS) to review the status of asset monetization workstreams | 0.6 |
| 09/07/2023 | CJJ | Prepare for and participate in a meeting with J. Jang T. Rekucki, K. Percy, H Ku (all APS) to review the status of asset monetization workstreams | 0.6 |
| 09/07/2023 | KGP | Prepare for and participate in a meeting with J. Jang T. Rekucki, K. Percy, H Ku (all APS) to review the status of asset monetization workstreams | 0.6 |
| 09/08/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.3 |
| 09/08/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/08/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/08/2023 | CJJ | Prepare asset monetization items including taxes, insurance | 1.0 |
| 09/08/2023 | CJJ | Prepare various asset monetization items | 1.7 |
| 09/11/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 1.9 |
| 09/11/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.2 |
| 09/11/2023 | HK | Prepare draft operational update report for lender meeting | 1.0 |
| 09/11/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.1 |
| 09/11/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 09/11/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 09/11/2023 | CJJ | Coordinate with CBSA on customs information | 1.0 |
| 09/11/2023 | CJJ | Update US customs bond information | 1.5 |
| 09/12/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.7 |
| 09/12/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.9 |
| 09/12/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 2.3 |
| 09/12/2023 | HK | Prepare draft operational update report for lender meeting | 2.3 |
| 09/12/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:    Cash  Liquidity Matters
Code:    20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.8 |
| 09/12/2023 | CJJ | Update lease tracker information | 1.0 |
| 09/12/2023 | CJJ | Prepare asset monetization items | 0.5 |
| 09/12/2023 | CJJ | Review Datamatrix transaction | 1.3 |
| 09/12/2023 | CJJ | Prepare tax refund information | 1.0 |
| 09/13/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.9 |
| 09/13/2023 | HK | Participate in meeting with K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) re: updated cash forecast review | 1.0 |
| 09/13/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 0.6 |
| 09/13/2023 | HK | Review PTO and WARN estimate updates for revisions to cash forecast | 1.7 |
| 09/13/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 09/13/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/13/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.8 |
| 09/13/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/13/2023 | RY | Participate in meeting with K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) re: updated cash forecast review | 1.0 |
| 09/13/2023 | CJJ | Update FF&E sales review and datamatrix items | 1.0 |
| 09/13/2023 | CJJ | Review trade LC (CIT letter) matter | 0.5 |
| 09/13/2023 | CJJ | Update real estate auction tracker re: remaining items and transition plan | 1.0 |
| 09/13/2023 | CJJ | Update tax refund information | 1.5 |
| 09/13/2023 | CJJ | Participate in meeting with K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) re: updated cash forecast review | 1.0 |
| 09/13/2023 | KGP | Participate in meeting with K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) re: updated cash forecast review | 1.0 |
| 09/14/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 1.3 |
| 09/14/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.8 |
| 09/14/2023 | HK | Review PTO and WARN estimate updates for revisions to cash forecast | 1.3 |
| 09/14/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.3 |
| 09/14/2023 | HK | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization tracking updates | 1.0 |
| 09/14/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/14/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.7 |
| 09/14/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.9 |
| 09/14/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/14/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization tracking updates | 1.0 |
| 09/14/2023 | CJJ | Update operational deck for stakeholders | 3.0 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash  Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | CJJ | Update information re: cash forecast and transition document | 1.0 |
| 09/14/2023 | RR | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization tracking updates | 1.0 |
| 09/14/2023 | RR | Align cash flow forecast for Trustee Presentation with Operational Update forecast | 1.7 |
| 09/14/2023 | KGP | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization tracking updates | 1.0 |
| 09/15/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.3 |
| 09/15/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.7 |
| 09/15/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 09/15/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 09/15/2023 | CJJ | Update customs bond entry liquidation analysis | 1.5 |
| 09/15/2023 | CJJ | Update other miscellaneous asset monetization items | 1.0 |
| 09/15/2023 | CJJ | Update cure and gross proceed tracking for leases | 0.9 |
| 09/18/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast revisions | 0.3 |
| 09/18/2023 | CJJ | Research Citrus matters re: contract and next steps | 1.0 |
| 09/18/2023 | CJJ | Update Canadian customs information | 1.0 |
| 09/18/2023 | CJJ | Coordinate payment of deposits that need to be returned, following up on the status of outstanding lease items | 1.3 |
| 09/18/2023 | CJJ | Update the asset monetization tracker | 0.4 |
| 09/18/2023 | HK | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast revisions | 0.3 |
| 09/18/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/18/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/18/2023 | KGP | Participate in meeting with K. Percy, J. Jang, and H. Ku (all APS) to discuss cash forecast revisions | 0.3 |
| 09/18/2023 | HK | Prepare draft operational update report for lender meeting | 1.3 |
| 09/18/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.7 |
| 09/18/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 1.9 |
| 09/18/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.4 |
| 09/19/2023 | CJJ | Obtain updates on LCs | 0.5 |
| 09/19/2023 | CJJ | Follow up on various asset monetization items including Canadian customs, US customs | 2.0 |
| 09/19/2023 | CJJ | Update tracking information on leases | 0.5 |
| 09/19/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.9 |
| 09/19/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/19/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 1.5 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash  Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/19/2023 | HK | Review asset monetization estimates for revisions to forecast | 1.4 |
| 09/19/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.5 |
| 09/19/2023 | HK | Prepare draft operational update report for lender meeting | 1.4 |
| 09/20/2023 | CJJ | Research issues related to Datamax and review transaction details | 1.0 |
| 09/20/2023 | CJJ | Participate in call with K. Percy, R. Yenumula, J. Jang and H. Ku (all APS) to discuss cash forecast updates for the operational report | 0.5 |
| 09/20/2023 | CJJ | Prepare operational deck for lender reporting | 3.0 |
| 09/20/2023 | CJJ | Develop demand request to LC provider for partial release of US Customs LC | 1.2 |
| 09/20/2023 | CJJ | Participate in call with K. Percy, R. Yenumula, J. Jang, T. Rekucki and H. Ku (all APS) to discuss asset monetization updates | 0.6 |
| 09/20/2023 | RR | Participate in call with K. Percy, R. Yenumula, J. Jang, T. Rekucki and H. Ku (all APS) to discuss asset monetization updates | 0.6 |
| 09/20/2023 | HK | Participate in call with K. Percy, R. Yenumula, J. Jang and H. Ku (all APS) to discuss cash forecast updates for the operational report | 0.5 |
| 09/20/2023 | HK | Participate in call with K. Percy, R. Yenumula, J. Jang, T. Rekucki and H. Ku (all APS) to discuss asset monetization updates | 0.6 |
| 09/20/2023 | RY | Participate in call with K. Percy, R. Yenumula, J. Jang and H. Ku (all APS) to discuss cash forecast updates for the operational report | 0.5 |
| 09/20/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 1.9 |
| 09/20/2023 | RY | Participate in call with K. Percy, R. Yenumula, J. Jang, T. Rekucki and H. Ku (all APS) to discuss asset monetization updates | 0.6 |
| 09/20/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.7 |
| 09/20/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.4 |
| 09/20/2023 | KGP | Participate in call with K. Percy, R. Yenumula, J. Jang and H. Ku (all APS) to discuss cash forecast updates for the operational report | 0.5 |
| 09/20/2023 | KGP | Participate in call with K. Percy, R. Yenumula, J. Jang, T. Rekucki and H. Ku (all APS) to discuss asset monetization updates | 0.6 |
| 09/20/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.3 |
| 09/20/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 2.2 |
| 09/20/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.4 |
| 09/21/2023 | CJJ | Prepare asset monetization items re: Fiserv info, weekly legal updates, and customs bond | 2.0 |
| 09/21/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.7 |
| 09/21/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/21/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/21/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.9 |
| 09/21/2023 | CJJ | Update gross receipts and cure payments | 0.5 |
| 09/21/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.2 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Cash  Liquidity Matters
Code:       20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 2.4 |
| 09/21/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.4 |
| 09/22/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.3 |
| 09/22/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/22/2023 | CJJ | Research the Datamax transaction and reviewing contracts | 2.0 |
| 09/22/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.8 |
| 09/22/2023 | HK | Revise cash flow forecast with actuals and current week estimates | 2.7 |
| 09/25/2023 | CJJ | Update various asset monetization items re: reserves, insurance premiums | 1.0 |
| 09/25/2023 | CJJ | Update the asset monetization tracker re: adjusting receipt timing and recording relevant notes | 1.0 |
| 09/25/2023 | KGP | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/25/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.2 |
| 09/25/2023 | RY | Prepare detailed daily inflows and outflows for the week to keep a track of the cash balance | 2.2 |
| 09/25/2023 | HK | Prepare draft operational update report for lender meeting | 0.7 |
| 09/25/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 09/25/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 2.6 |
| 09/25/2023 | RY | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/25/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 1.3 |
| 09/25/2023 | HK | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/25/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.8 |
| 09/26/2023 | CJJ | Obtain updates on status of tax refund | 1.0 |
| 09/26/2023 | CJJ | Update asset monetization information | 2.0 |
| 09/26/2023 | KGP | Participate in meeting with K. Kamlani, A. Salter (and other M3 / Sixth Street), E. Geier, F. Fielder (and other Kirkland & Ellis), H. Etlin, K. Percy and R. Yenumula (all APS) to discuss plan funding | 0.4 |
| 09/26/2023 | HK | Prepare draft operational update report for lender meeting | 2.1 |
| 09/26/2023 | RY | Update bank account closure list based on discussion with Treasury team at BBBY | 1.1 |
| 09/26/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |
| 09/26/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 09/26/2023 | HK | Revise cash flow forecast with updates to prior week and current week actuals | 1.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash  Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | RY | Participate in meeting with K. Kamlani, A. Salter (and other M3 / Sixth Street), E. Geier, F. Fielder (and other Kirkland & Ellis), H. Etlin, K. Percy and R. Yenumula (all APS) to discuss plan funding | 0.4 |
| 09/26/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.0 |
| 09/26/2023 | RY | Prepare detailed daily inflows and outflows for the week to keep a track of the cash balance | 2.2 |
| 09/26/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.6 |
| 09/26/2023 | HK | Participate in meeting with K. Kamlani, A. Salter (and other M3 / Sixth Street), E. Geier, F. Fielder (and other Kirkland & Ellis), H. Etlin, K. Percy and R. Yenumula (all APS) to discuss plan funding | 0.4 |
| 09/27/2023 | KGP | Review the asset monetization tracker and developed a workplan | 1.4 |
| 09/27/2023 | KGP | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.3 |
| 09/27/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/27/2023 | RY | Update the professional fee schedule based on estimates provided by the professionals for the prior week | 1.9 |
| 09/27/2023 | RY | Update detailed daily inflows and outflows for the week to keep a track of the cash balance | 2.3 |
| 09/27/2023 | RY | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.3 |
| 09/27/2023 | HK | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.3 |
| 09/27/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 2.4 |
| 09/27/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.6 |
| 09/27/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.3 |
| 09/27/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.5 |
| 09/27/2023 | CJJ | Update the asset monetization tracker | 2.0 |
| 09/28/2023 | RR | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization updates | 1.1 |
| 09/28/2023 | KGP | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/28/2023 | KGP | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization updates | 1.1 |
| 09/28/2023 | HK | Revise cash forecast with updates to estimate liquidation expenses | 1.5 |
| 09/28/2023 | HK | Review asset monetization estimates for revisions to forecast | 2.8 |
| 09/28/2023 | HK | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/28/2023 | HK | Review weekly cash receipts and disbursements activity to draft cash variance reporting | 1.3 |
| 09/28/2023 | CJJ | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization updates | 1.1 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Cash  Liquidity Matters
Code:      20001312P00009.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/28/2023 | HK | Participate in meeting with K. Percy, J. Jang, T. Rekucki, and H. Ku (all APS) to discuss asset monetization updates | 1.1 |
| 09/28/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.4 |
| 09/28/2023 | RY | Prepare draft presentation related to Operational Update to the lenders | 1.7 |
| 09/28/2023 | RY | Participate in meeting with K. Percy, R. Yenumula, and H. Ku (all APS) to discuss receipts and disbursements forecast | 0.4 |
| 09/28/2023 | YK | Email re professional fee budget | 0.9 |
| 09/28/2023 | RY | Update detailed daily inflows and outflows for the week to keep a track of the cash balance | 1.9 |
| 09/28/2023 | RY | Prepare draft model support for Operational Update deck to the lenders | 1.6 |
| 09/28/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.8 |
| 09/28/2023 | CJJ | Update the weekly operation deck | 3.0 |
| 09/28/2023 | CJJ | Obtain an update on the pending legal litigation settlement items | 0.5 |
| 09/29/2023 | KGP | Coordinate with APS team on receipts and disbursements forecast | 0.6 |
| 09/29/2023 | HK | Review receipts and asset monetization forecast to prepare for discussion with lenders | 1.2 |
| 09/29/2023 | RY | Update detailed daily inflows and outflows for the week to keep a track of the cash balance | 2.1 |
| 09/29/2023 | RY | Prepare list of disbursements for the day to communicate to Treasury and AP team | 1.7 |
| 09/29/2023 | RY | Prepare daily reporting package to be shared with the lenders as part of the DIP Order | 2.1 |
| 09/29/2023 | CJJ | Update the asset monetization schedule for record keeping purposes | 1.2 |
| **Total Professional Hours** | | | **334.1** |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Cash  Liquidity Matters
Code:                  20001312P00009.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 9.1 | 11,102.00 |
| Hart Ku | $805 | 129.3 | 104,086.50 |
| Rahul Yenumula | $735 | 114.4 | 84,084.00 |
| Yernar Kades | $735 | 0.9 | 661.50 |
| Chang Jin Jang | $605 | 71.4 | 43,197.00 |
| Robert Rekucki | $605 | 9.0 | 5,445.00 |
| **Total Professional Hours and Fees** | | **334.1** | **$    248,576.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/01/2023 | DP | Participate in IT server decommissioning update J.Russo, IT Team BBBY | 1.1 |
| 09/01/2023 | DP | Participate in  IT / Infosys status meeting J.Russo, IT Team BBBY, Infosys | 0.8 |
| 09/01/2023 | DP | Call with D. Puscas and K. Percy (both APS), D. Kastin (BBBY) and M. Goldberg (Akerman) to discuss case transition | 1.1 |
| 09/01/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 09/01/2023 | KGP | Call with D. Puscas and K. Percy (both APS), D. Kastin (BBBY) and M. Goldberg (Akerman) to discuss case transition | 1.1 |
| 09/01/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 09/01/2023 | RY | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 09/01/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss operational update report | 0.9 |
| 09/01/2023 | CJJ | Prepare UCC request - vendor contact info, preference analysis | 2.0 |
| 09/05/2023 | DP | IT Daily Standup – Consolidating all Infosys progress/tracking meetings with IT Daily Standup | 0.4 |
| 09/05/2023 | DP | Review of September shutdown schedule with V.Russo (BBBY) | 1.2 |
| 09/05/2023 | DP | Participate in daily server shutdown review, including follow up | 1.2 |
| 09/05/2023 | DP | Participate in weekly ELT meeting with J.Strider, S.Kim, L.Markoe, L.Crossen, D.Kastin (all BBBY) | 0.4 |
| 09/05/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, etc. (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 09/05/2023 | CJJ | Prepare UCC request - vendor contact | 1.0 |
| 09/05/2023 | CJJ | Prepare UCC request - unpaid invoices as of petition date | 1.5 |
| 09/05/2023 | KGP | Prepare for and participate in the BBBY leadership team meeting | 0.8 |
| 09/05/2023 | KGP | Call with L. Crossen (BBBY) and Deloitte to review tax exposure | 1.7 |
| 09/05/2023 | KGP | Meeting with finance to review vendor collections | 0.8 |
| 09/05/2023 | KGP | Participate in meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, etc. (all BBBY), K. Percy, and H. Ku (both APS) to discuss HR-related issues | 0.5 |
| 09/05/2023 | KGP | Prepare for and participated in a meeting with E. Geier, R. Fiedler (Kirkland), D. Kastin (BBBY), and H. Etlin (APS) to discuss bankruptcy issues | 0.7 |
| 09/06/2023 | DP | Participate in meeting with Google and T.Motley (BBBY) re: ongoing requirements | 0.5 |
| 09/06/2023 | DP | Participate in Company Town Hall Meeting with BBBY employees, including presentation on IT status as Interim CTO | 0.5 |
| 09/06/2023 | DP | Discussion on email extraction from Office365 with V.Russo (BBBY) | 0.8 |
| 09/06/2023 | DP | Participate in daily systems wind-down status with V. Russo (BBBY) | 1.1 |
| 09/06/2023 | DP | Discussion with J. Perri, M. Gilani, J. Prakash (all BBBY), K. Percy, J. Horgan,  J. Jang, D. Puscas, R. Yenumula (all APS) re: BBBY financials reporting | 0.6 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:     Communication & Meetings with Interested Parties
Code:   20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | JH | Discussion with J. Perri, M. Gilani, J. Prakash (all BBBY), K. Percy, J. Horgan, J. Jang, D. Puscas, R. Yenumula (all APS) re: BBBY financials reporting | 0.6 |
| 09/06/2023 | RY | Participate in meeting with K. Kamlani, A. Salter (and other M3 / Sixth Street), E. Geier, F. Fielder (and other Kirkland & Ellis), H. Etlin, K. Percy and R. Yenumula (all APS) to discuss plan funding | 0.5 |
| 09/06/2023 | RY | Discussion with J. Perri, M. Gilani, J. Prakash (all BBBY), K. Percy, J. Horgan, J. Jang, D. Puscas, R. Yenumula (all APS) re: BBBY financials reporting | 0.6 |
| 09/06/2023 | CJJ | Discussion with J. Perri, M. Gilani, J. Prakash (all BBBY), K. Percy, J. Horgan, J. Jang, D. Puscas, R. Yenumula (all APS) re: BBBY financials reporting | 0.6 |
| 09/06/2023 | CJJ | Attend BBBY Townhall | 0.5 |
| 09/06/2023 | CJJ | UCC insolvency questionnaire analysis | 0.6 |
| 09/06/2023 | KGP | Discussion with J. Perri, M. Gilani, J. Prakash (all BBBY), K. Percy, J. Horgan, J. Jang, D. Puscas, R. Yenumula (all APS) re: BBBY financials reporting | 0.6 |
| 09/06/2023 | KGP | Present and participate in the BBBY town hall | 0.8 |
| 09/06/2023 | CJJ | Meeting with L. Crossen (BBBY), K. Percy, J. Jang (both APS) to review UCC due diligence items | 0.7 |
| 09/06/2023 | KGP | Meeting with L. Crossen (BBBY), K. Percy, J. Jang (both APS) to review UCC due diligence items | 0.7 |
| 09/06/2023 | KGP | Participate in meeting with K. Kamlani, A. Salter (and other M3 / Sixth Street), E. Geier, F. Fielder (and other Kirkland & Ellis), H. Etlin, K. Percy and R. Yenumula (all APS) to discuss plan funding | 0.5 |
| 09/06/2023 | KGP | Call with J. Lammert (ATT) to discuss personal property tax filing | 0.6 |
| 09/07/2023 | DP | Participate in Internal Overstock Transition Stand-up, with V.Russo BBBY & IT Team | 0.6 |
| 09/07/2023 | DP | Review email data retention plan and met with J.Russo to discuss options | 1.6 |
| 09/07/2023 | DP | Internal IT discussions with J. Prakash (BBBY) on Finance data requirements and follow up | 0.5 |
| 09/07/2023 | CJJ | Prepare UCC requests - preference data analysis | 1.5 |
| 09/07/2023 | KGP | Call with BBBY Finance and IT teams to discuss data retention and steps to complete financial statement preparations | 1.1 |
| 09/07/2023 | KGP | Call with K. Kamlani (M3) to review operational issues | 0.7 |
| 09/07/2023 | KGP | Call with BBBY Ad Hoc Board to discuss restructuring and operational issues | 1.1 |
| 09/07/2023 | KGP | Prepare for and participate in a meeting with K. Kamlani (M3), R. Rodefeld, A. Eichenholz (CAC), and L. Crossen (BBBY) to review LPT issues | 0.8 |
| 09/07/2023 | DP | Call with D. Puscas, K. Percy (both APS), V. Russo (BBBY), and M. Goldberg (Akerman) to review data retention | 0.7 |
| 09/07/2023 | KGP | Call with D. Puscas, K. Percy (both APS), V. Russo (BBBY), and M. Goldberg (Akerman) to review data retention | 0.7 |
| 09/07/2023 | KGP | Call with Cole Schotz and AT Tax Advisory to review objection to Tax claims | 0.7 |
| 09/08/2023 | DP | Participate in discussion V.Russo BBBY on email data retention options, follow up with vendors | 1.4 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2023 | DP | Participate in Daily server decommission review with V.Russo (BBBY) | 1.2 |
| 09/08/2023 | HK | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, R. Rekucki, H. Ku (all APS) to discuss operational update report | 0.8 |
| 09/08/2023 | RY | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, R. Rekucki, H. Ku (all APS) to discuss operational update report | 0.8 |
| 09/08/2023 | RY | Discussion with T. Andrisano and K. Makhija (both BBBY) re: bank account closures | 1.7 |
| 09/08/2023 | CJJ | Prepare UCC due diligence requests | 1.5 |
| 09/08/2023 | CJJ | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, R. Rekucki, H. Ku (all APS) to discuss operational update report | 0.8 |
| 09/08/2023 | RR | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, R. Rekucki, H. Ku (all APS) to discuss operational update report | 0.8 |
| 09/08/2023 | KGP | Participate in meeting with K. Kamlani, B. Wertz, (and other M3 / Sixth Street), K. Percy, R. Yenumula, J. Jang, R. Rekucki, H. Ku (all APS) to discuss operational update report | 0.8 |
| 09/08/2023 | KGP | Call with E. Geier, R. Fiedler (both Kirkland) and D. Kastin (BBBY) to discuss operational issues | 0.6 |
| 09/11/2023 | DP | Manage Systems decommissioning update meeting with T.Motley, V.Russo (both BBBY) | 0.6 |
| 09/11/2023 | DP | Participate in Daily App/Server Shutdown & Backup Standup call with J.Russo (BBBY), IT Team | 1.4 |
| 09/11/2023 | DP | Participate in Trustee touch-point call with M. Goldberg (Trustee) | 0.2 |
| 09/11/2023 | HK | Participate on call with P. Deprima (BBBY), T. Hildebrand (OptumRX), K. Percy, H. Ku (both APS) to discuss coordination of benefits run-off pre-funding | 0.4 |
| 09/11/2023 | CJJ | Participate in meeting with L. Crossen (BBBY), M. Brouwer, G. Sinclair, T. Bresnahan, and M. Greenberg (A&M), and J. Jang and K. Percy (both APS) to go through UCC questions | 1.0 |
| 09/11/2023 | DP | Participate in Union Data Center 9/15 shutdown review with J.Russo, IT Team BBBY, including review of plan | 1.4 |
| 09/11/2023 | KGP | Participate in meeting with L. Crossen (BBBY), M. Brouwer, G. Sinclair, T. Bresnahan, and M. Greenberg (A&M), and J. Jang and K. Percy (both APS) to go through UCC questions | 1.0 |
| 09/11/2023 | KGP | Participate on call with P. Deprima (BBBY), T. Hildebrand (OptumRX), K. Percy, H. Ku (both APS) to discuss coordination of benefits run-off pre-funding | 0.4 |
| 09/11/2023 | RY | Call with D. Kastin (BBBY), R. Yenumula, K. Percy (both APS), and Edray to review shipping claims | 0.6 |
| 09/11/2023 | KGP | Call with D. Kastin (BBBY), R. Yenumula, K. Percy (both APS), and Edray to review shipping claims | 0.6 |
| 09/11/2023 | CJJ | Call with D. Kastin (BBBY), K. Percy, J. Jang (both APS), and Huth Reynolds to review litigation for detention and demurrage | 0.6 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:       20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | KGP | Call with D. Kastin (BBBY), K. Percy, J. Jang (both APS), and Huth Reynolds to review litigation for detention and demurrage | 0.6 |
| 09/11/2023 | CJJ | Call with M. Cerny (STR), K. Percy, J. Jang (both APS), and S. Margolis (Kirkland) to discuss export duties | 0.6 |
| 09/11/2023 | KGP | Call with M. Cerny (STR), K. Percy, J. Jang (both APS), and S. Margolis (Kirkland) to discuss export duties | 0.6 |
| 09/11/2023 | DP | Call with K. Percy, D. Puscas (both APS) and BBBY IT team for review data retention, server shutdown and backup | 1.2 |
| 09/11/2023 | KGP | Call with K. Percy, D. Puscas (both APS) and BBBY IT team for review data retention, server shutdown and backup | 1.2 |
| 09/11/2023 | KGP | Participate in a call with H. Etlin (APS) and the BBBY board to review bankruptcy and operational issues | 1.5 |
| 09/11/2023 | DP | Participate in call with D. Kastin (BBBY), M. Goldberg (Akerman), H. Etlin, K. Percy, D. Puscas (all APS) to review transition to the Trustee | 0.7 |
| 09/11/2023 | KGP | Participate in call with D. Kastin (BBBY), M. Goldberg (Akerman), H. Etlin, K. Percy, D. Puscas (all APS) to review transition to the Trustee | 0.7 |
| 09/12/2023 | DP | Participate in HR data retention call with M.Guilini, HR Team BBBY | 0.5 |
| 09/12/2023 | DP | Participate in weekly ELT meeting with H.Etlin, D. Puscas (all APS), J.Strider, S.Kim, L.Markoe, L.Crossen, D.Kastin (all BBBY) | 0.5 |
| 09/12/2023 | DP | Participate in daily IT/Infosys stand up call with J.Russo (BBBY), IT Team BBBY, Infosys | 1.2 |
| 09/12/2023 | HK | Participate in meeting with L. Markoe, D. Kastin, B. Scott, N. Cokley, D. Paek, P. Deprima, etc. (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 1.0 |
| 09/12/2023 | CJJ | Prepare UCC due diligence requests | 1.5 |
| 09/12/2023 | KGP | Participate in meeting with L. Markoe, D. Kastin, B. Scott, N. Cokley, D. Paek, P. Deprima, etc. (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 1.0 |
| 09/12/2023 | KGP | Prepare for and participate in the BBBY leadership team meeting | 0.9 |
| 09/13/2023 | HK | Participate on call with M. Brouwer, M. Greenberg, G. Sinclair (all A&M), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss administrative and priority claims | 0.8 |
| 09/13/2023 | RY | Participate on call with M. Brouwer, M. Greenberg, G. Sinclair (all A&M), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss administrative and priority claims | 0.8 |
| 09/13/2023 | CJJ | Participate on call with M. Brouwer, M. Greenberg, G. Sinclair (all A&M), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss administrative and priority claims | 0.8 |
| 09/13/2023 | DP | Review of post 9/30 financial requirements with M.Guilini, J.Perri (both BBBY) | 0.6 |
| 09/13/2023 | DP | Participate in Infosys billing discussion re: estimate for September with V. Russo, T. Motley (both BBBY) | 0.8 |
| 09/13/2023 | DP | Participate in daily decommissioning update V.Russo, IT Team, BBBY | 1.6 |
| 09/13/2023 | DP | Participate in review of Claremont bid status with J.Cohen, V.Russo BBBY | 1.1 |
| 09/13/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup | 0.5 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | DP | Review of IT vendor status (Google, Microsoft, Workday) for billing status with T.Motley (BBBY) | 1.4 |
| 09/13/2023 | KGP | Participate on call with M. Brouwer, M. Greenberg, G. Sinclair (all A&M), K. Percy, R. Yenumula, J. Jang, and H. Ku (all APS) to discuss administrative and priority claims | 0.8 |
| 09/13/2023 | KGP | Meet with L. Crossen (BBBY) to review plan transition issues | 1.5 |
| 09/13/2023 | KGP | Participate in a call with Aetna and BBBY HR re: payment of final health claims and IBNR claims | 1.1 |
| 09/14/2023 | JH | Discuss with M. Gilani, L. Kocha, T. Andrisano, C. Stultz, B. Hacker, Y. Fuentes, V. Russo (all BBBY), K. Percy, J. Horgan, D. Puscas (all APS) re: work in progress on ERP and accounting systems decommissioning | 0.5 |
| 09/14/2023 | JH | Follow-up discussion with J. Horgan, D. Puscas (both APS) re: workplan for Oracle general ledger decommissioning and reporting availability | 0.2 |
| 09/14/2023 | CJJ | Compile information for UCC requests | 1.0 |
| 09/14/2023 | DP | Review of critical activities list for 9/15 Union HQ and DC shutdown with V.Russo (BBBY) | 0.8 |
| 09/14/2023 | DP | Discuss with M. Gilani, L. Kocha, T. Andrisano, C. Stultz, B. Hacker, Y. Fuentes, V. Russo (all BBBY), K. Percy, J. Horgan, D. Puscas (all APS) re: work in progress on ERP and accounting systems decommissioning | 0.5 |
| 09/14/2023 | DP | Participate in weekly Hilco / BBBY alignment call with S.Ehrich, V.Russo, IT Team BBBY, M.Cantu (Hilco) | 1.2 |
| 09/14/2023 | DP | Participate in Overstock transition wrap up with J.Russo (BBBY), Overstock | 0.5 |
| 09/14/2023 | DP | Follow-up discussion with J. Horgan, D. Puscas (both APS) re: workplan for Oracle general ledger decommissioning and reporting availability | 0.2 |
| 09/14/2023 | KGP | Discuss with M. Gilani, L. Kocha, T. Andrisano, C. Stultz, B. Hacker, Y. Fuentes, V. Russo (all BBBY), K. Percy, J. Horgan, D. Puscas (all APS) re: work in progress on ERP and accounting systems decommissioning | 0.5 |
| 09/14/2023 | KGP | Meet with BBBY team to review transition issues | 1.4 |
| 09/14/2023 | KGP | Prepare for and participated in a meeting with K. Kamlani (M3), R. Rodefeld, A. Eichenholz (CAC), and L. Crossen (BBBY) to review LPT issues | 0.8 |
| 09/14/2023 | KGP | Call with BBBY Finance and IT teams to discuss data retention and steps to complete financial statement preparations | 1.1 |
| 09/15/2023 | HK | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, H. Ku (all APS) to discuss operational report updates | 0.8 |
| 09/15/2023 | RY | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, H. Ku (all APS) to discuss operational report updates | 0.8 |
| 09/15/2023 | CJJ | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, H. Ku (all APS) to discuss operational report updates | 0.8 |
| 09/15/2023 | RR | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, H. Ku (all APS) to discuss operational report updates | 0.8 |
| 09/15/2023 | DP | Participate in Infosys stand up meeting with V.Russo, Infosys, IT Team BBBY | 1.2 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/15/2023 | DP | Participate in daily decommissioning status meeting with V.Russo , IT Team BBBY | 1.4 |
| 09/15/2023 | DP | Participate in call with Claremont data center buyers with Ishnala Azad, Matthew Wells & S.Ehrich, V.Russo BBBY, JLL | 1.2 |
| 09/15/2023 | DP | Review of Trust Operations, Google permissions for data access with L.Markoe (BBBY) | 0.5 |
| 09/15/2023 | KGP | Meet with JLL and BBBY staff to discuss the sale and transition of real estate | 0.6 |
| 09/15/2023 | KGP | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, H. Ku (all APS) to discuss operational report updates | 0.8 |
| 09/18/2023 | DP | Participate in Bid & Auction Strategy meeting with JLL, Cole Schotz, S.Ehrich, D.Kastin, J.Russo (BBBY) | 1.2 |
| 09/18/2023 | DP | Participate in Daily App/Server Shutdown & Backup Standup call with J.Russo, IT Team | 1.4 |
| 09/18/2023 | DP | Contract status review with T. Motley (BBBY), including review of the agreements and billing | 1.5 |
| 09/19/2023 | CJJ | Respond to questions that FILO lender has in terms of the budget | 1.5 |
| 09/19/2023 | DP | Participate in daily IT/Infosys stand up call, J.Russo, IT Team BBBY, Infosys, including follow up | 0.4 |
| 09/19/2023 | DP | Participate in call with D. Kastin, V. Russo, L. Crossen (all BBBY), K. Percy, D. Puscas (both APS) to review IT data retention and access | 0.6 |
| 09/19/2023 | DP | Participate in HR data retention planning session with L. Markoe, M.Guiini, FR Team BBBY | 0.5 |
| 09/19/2023 | DP | Participate in Ankura legal data request call with C. Salm (Ankura), R. Rossello (BBBY) | 0.8 |
| 09/19/2023 | DP | Participate in HR data transition meeting with M. Giliani, L. Markoe, HR team BBBY | 0.6 |
| 09/19/2023 | DP | Participate in discussion on 650 Union building turnover plans with S.Ehrich (Hilco), V.Russo (BBBY) | 0.5 |
| 09/19/2023 | DP | Participate in All Hands CEO meeting | 0.6 |
| 09/19/2023 | HK | Participate in weekly meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, A. Reusing, B. Scott (all BBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 09/19/2023 | DP | Participate in discussion on final data transfers prior to DC turnover to Hilco for decommission today with V.Russo (BBBY) | 1.1 |
| 09/19/2023 | DP | Participate in post 9/30 data access meeting with D.Kastin, V.Russo, L.Crossen (all BBBY) | 0.6 |
| 09/19/2023 | KGP | Participate in call with L. Crossen, B. Hacker, and S. Kim (all BBBY) to discuss the transition of the letters of credit | 0.6 |
| 09/19/2023 | KGP | Participate in weekly meeting with L. Markoe, D. Kastin, N. Cokley, D. Paek, P. Deprima, A. Reusing, B. Scott (all BBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.6 |
| 09/19/2023 | KGP | Participate in call with D. Kastin, V. Russo, L. Crossen (all BBBY), K. Percy, D. Puscas (both APS) to review IT data retention and access | 0.6 |
| 09/19/2023 | KGP | Prepare for and participate in the BBBY leadership team meeting | 1.1 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | KGP | Participate in call with K. Kamlani (M3) and SSP to discuss the CIT settlements | 0.6 |
| 09/19/2023 | KGP | Prepare for and participated in a meeting with E Geier, R Fiedler (Kirkland), D Kastin (BBBY), and H Etlin (APS) to discuss bankruptcy issues | 0.6 |
| 09/19/2023 | KGP | Participate in call with Kirkland to discuss the establishment and functioning of the professional fee escrow | 0.6 |
| 09/20/2023 | DP | Participate in Bid & Auction Strategy session on data centers with J.Cohen, D.Kastin (BBBY), Cole Schotz, Kirkland | 0.5 |
| 09/20/2023 | DP | Participate in daily decommissioning meeting with V. Russo, IT Team BBBY | 1.2 |
| 09/20/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup | 0.6 |
| 09/20/2023 | DP | Participate in Claremont bid discussion with D.Kastin, V.Russo (BBBY), Cole Schotz, JLL, Kirkland | 0.8 |
| 09/20/2023 | KGP | Participate in call with D. Kastin and HR team (BBBY) to discuss compensation and personnel transition | 0.9 |
| 09/21/2023 | DP | Participate in discussion with G. Manoj, C. Marshall, V. Russo, J. Perri, others (all BBBY), J. Horgan, D. Puscas, J. Clarrey (all APS) re: ERP and accounting systems decommissioning and data retention | 0.5 |
| 09/21/2023 | DP | Participate in daily server decommissioning status meeting with J.Russo, IT Team BBBY | 1.5 |
| 09/21/2023 | JEC | Participate in discussion with G. Manoj, C. Marshall, V. Russo, J. Perri, others (all BBBY), J. Horgan, D. Puscas, J. Clarrey (all APS) re: ERP and accounting systems decommissioning and data retention | 0.5 |
| 09/21/2023 | JH | Participate in discussion with G. Manoj, C. Marshall, V. Russo, J. Perri, others (all BBBY), J. Horgan, D. Puscas, J. Clarrey (all APS) re: ERP and accounting systems decommissioning and data retention | 0.5 |
| 09/21/2023 | KGP | Call with BBBY Finance and IT teams to discuss data retention and steps to complete financial statement preparations | 1.1 |
| 09/21/2023 | KGP | Prepare for and participated in a meeting with K Kamlani (M3), R Rodefeld, A Eichenholz (CAC), and L Crossen (BBBY) to review LPT issues | 0.9 |
| 09/21/2023 | DP | Participate in discussion with T.Motley (BBBY) on Palo Alto SW and payments | 1.0 |
| 09/21/2023 | DP | Discussion with Hilco and the potential need to sell Claremont IT equipment, based on new sale option for facility | 1.2 |
| 09/22/2023 | RR | Meet with P. Deprima (BBBY) to discuss the status and transition of 401k and Benefits to the Trustee | 0.5 |
| 09/22/2023 | RR | Participate in weekly meeting with A. Mazo (and other M3/Sixth Street), K. Percy, R. Yenumula, T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.9 |
| 09/22/2023 | DP | Participate in daily IT/Infosys stand up call, J.Russo, IT Team BBBY, Infosys, including follow up | 0.8 |
| 09/22/2023 | RY | Discussion with Z. Read, S. Margolis, C. Sterrett (all Kirkland), K. Percy, R. Yenumula (both APS) regarding Professional Fee Escrow Funding | 0.5 |
| 09/22/2023 | HK | Participate in weekly meeting with A. Mazo (and other M3/Sixth Street), K. Percy, R. Yenumula, T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.9 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2023 | RY | Participate in weekly meeting with A. Mazo (and other M3/Sixth Street), K. Percy, R. Yenumula, T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.9 |
| 09/22/2023 | CJJ | Review the work performed on 503(b)(9) | 0.5 |
| 09/22/2023 | KGP | Discussion with Z. Read, S. Margolis, C. Sterrett (all Kirkland), K. Percy, R. Yenumula (both APS) regarding Professional Fee Escrow Funding | 0.5 |
| 09/22/2023 | KGP | Participate in weekly meeting with A. Mazo (and other M3/Sixth Street), K. Percy, R. Yenumula, T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.9 |
| 09/22/2023 | CJJ | Participate in call with L. Crossen, D. Kastin (both BBBY), K. Percy, J. Jang (both APS) to discuss legal pursuits against vendor claims | 0.6 |
| 09/22/2023 | KGP | Participate in call with L. Crossen, D. Kastin (both BBBY), K. Percy, J. Jang (both APS) to discuss legal pursuits against vendor claims | 0.6 |
| 09/22/2023 | DP | Participate in a discussion on litigation request for data extracts with R.Rossello, V. Russo (BBBY) | 0.8 |
| 09/25/2023 | DP | Participate in final week daily decommissioning status meeting with V.Russo, IT Team BBBY | 1.5 |
| 09/25/2023 | DP | Participate in final week Infosys status meeting with J.Russo, IT Team BBBY | 1.2 |
| 09/25/2023 | CJJ | Compile information for UCC requests and follow-up on open items | 2.0 |
| 09/25/2023 | KGP | Participate in call with P. Deprima (BBBY) to discuss funding for healthcare claims | 0.6 |
| 09/25/2023 | DP | Participate in discussions on IT coverage for Claremont, post 9/30 with V.Russo (BBBY) | 0.5 |
| 09/26/2023 | DP | Participate in bid / auction update regarding Claremont data centers with J.Cohen, D.Kastin, V.Russo (BBBY), Kirkland, Cole Schotz, JLL | 1.2 |
| 09/26/2023 | DP | Participate in daily IT/Infosys stand up call, J.Russo, IT Team BBBY, Infosys, including follow up | 1.1 |
| 09/26/2023 | DP | Participate in Bed Bath & Beyond Town Hall, all employees | 0.5 |
| 09/26/2023 | DP | Participate in discussion with M. Gilani, R. Cunniff, V. Russo, J. Perri, C. Marshall, B. Hacker, others (all BBBY), K. Percy, J. Horgan D. Puscas (all APS) re: update on ERP systems winddown and decommissioning | 0.5 |
| 09/26/2023 | DP | Participate in HR data retention call M.Guilini, HR Team BBBY, including follow up | 0.8 |
| 09/26/2023 | CJJ | Compile UCC requests re: depreciation details, payment info | 2.3 |
| 09/26/2023 | KGP | Call with BBBY Finance and IT teams to discuss data retention and steps to complete financial statement preparations | 1.1 |
| 09/26/2023 | KGP | Prepare for and participate in the BBBY leadership team meeting | 0.8 |
| 09/26/2023 | KGP | Participate in a town hall meeting for the BBBY employees | 1.1 |
| 09/26/2023 | KGP | Prepare for and participated in a meeting with E Geier, R Fiedler (Kirkland), D Kastin (BBBY), and H Etlin (APS) to discuss bankruptcy issues | 0.8 |
| 09/26/2023 | KGP | Participate in weekly meeting with D. Paek, N. Cokley, P. Deprima, A. Reusing, B. Scott (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.3 |
| 09/26/2023 | KGP | Participate in a call with L. Crossen (BBBY), M3, and Deloitte to discuss open tax issues | 0.9 |

APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          Communication & Meetings with Interested Parties
Code:        20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2023 | RY | Participate in call with S. Kim, K. Makhija (both BBBY), K. Percy, R. Yenumula (both APS) to discuss bank account funding and final payments | 0.6 |
| 09/26/2023 | KGP | Participate in call with S. Kim, K. Makhija (both BBBY), K. Percy, R. Yenumula (both APS) to discuss bank account funding and final payments | 0.6 |
| 09/26/2023 | DP | Participate in discussions on post 9/30 access with V.Russo (BBBY) | 0.8 |
| 09/26/2023 | DP | Participate in discussion on Google GCP contract and billing for continued service post 9/30 with T.Motley (BBBY), Google | 1.2 |
| 09/26/2023 | RY | Discussion with S. Kim, K. Makhija (BBBY) regarding closing bank accounts | 0.8 |
| 09/26/2023 | HK | Participate in weekly meeting with D. Paek, N. Cokley, P. Deprima, A. Reusing, B. Scott (all BBBY), H. Etlin, K. Percy, and H. Ku (all APS) to discuss HR-related issues | 0.3 |
| 09/26/2023 | KGP | Participate in discussion with M. Gilani, R. Cunniff, V. Russo, J. Perri, C. Marshall, B. Hacker, others (all BBBY), K. Percy, J. Horgan D. Puscas (all APS) re: update on ERP systems winddown and decommissioning | 0.5 |
| 09/26/2023 | JH | Participate in discussion with M. Gilani, R. Cunniff, V. Russo, J. Perri, C. Marshall, B. Hacker, others (all BBBY), K. Percy, J. Horgan D. Puscas (all APS) re: update on ERP systems winddown and decommissioning | 0.5 |
| 09/27/2023 | DP | Participate in call regarding Harvey v. BBB 401k Plan Committee - ERISA Class Action (Initial Ankura Call) on data extraction | 1.4 |
| 09/27/2023 | DP | Participate in Infosys daily standup with J.Russo, IT Team BBBY, Infosys team | 1.0 |
| 09/27/2023 | DP | Participate in Daily Consolidate BBBY IT/Infosys Standup | 0.8 |
| 09/27/2023 | KGP | Call with D. Kastin (BBBY) to review open settlements and legal issues | 0.7 |
| 09/27/2023 | KGP | Call with Proskauer, Pachulski, Kirkland, SSP, and M3 to discuss plan consummation | 0.7 |
| 09/27/2023 | DP | Review current status for final 9/30 shutdown with V.Russo (BBBY) | 0.8 |
| 09/27/2023 | DP | Discussion with Google's E.Kitzpatrick on post petition billing and ongoing archiving services | 1.2 |
| 09/27/2023 | CJJ | Update UCC requests re: LCs, payment details | 2.0 |
| 09/28/2023 | DP | Participate in HR data retention call M.Guilini, HR Team BBBY, including follow up | 0.8 |
| 09/28/2023 | DP | Participate in daily IT/Infosys stand up call, J.Russo, IT Team BBBY, Infosys, including follow up | 1.1 |
| 09/28/2023 | DP | Call with J. Raskus, Harmon buyer re: questions | 0.2 |
| 09/28/2023 | DP | Participate in post 9/30 IT support discussion with L.Crossen, D.Kastin, R.Joyce, R.Perry (all BBBY) | 1.2 |
| 09/28/2023 | KGP | Prepare for and participate in a meeting with K. Kamlani (M3), R. Rodefeld, A. Eichenholz (CAC), and L. Crossen (BBBY) to review LPT issues | 0.9 |
| 09/28/2023 | KGP | Participate in call with K. Kamlani (M3), C. Dale (Proskauer), and E. Geier (Kirkland) to discuss the priority claim reserve | 0.6 |
| 09/28/2023 | CJJ | Call with K. Percy, J. Jang (both APS), M3, SSP and Huth Reynolds to review open maritime litigation | 0.6 |
| 09/28/2023 | KGP | Call with K. Percy, J. Jang (both APS), M3, SSP and Huth Reynolds to review open maritime litigation | 0.6 |
| 09/28/2023 | DP | Participate in discussion on Google GCP data extractions with V.Russo, IT Team BBBY | 1.8 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Communication & Meetings with Interested Parties
Code:      20001312P00009.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/28/2023 | CJJ | Compile information for UCC requests | 1.7 |
| 09/29/2023 | DP | Participate in post 9/30 IT requirements for Trust IT staff with J.Russo, IT Team, BBBY | 1.8 |
| 09/29/2023 | DP | Call with D. Kastin, L. Crossen (both BBBY), M. Goldberg (Akerman), K. Percy, D. Puscas (both APS) to review estate transition issues | 0.7 |
| 09/29/2023 | RR | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.6 |
| 09/29/2023 | KGP | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.6 |
| 09/29/2023 | KGP | Call with Proskauer, Pachulski, Kirkland, SSP, and M3 to discuss plan consummation | 0.6 |
| 09/29/2023 | KGP | Meet with S. Ehrich (BBBY) to review outstanding facility transition issues | 1.4 |
| 09/29/2023 | KGP | Call with K. Kamlani (M3) to review professional fee carveout | 0.6 |
| 09/29/2023 | KGP | Call with D. Kastin, L. Crossen (both BBBY), M. Goldberg (Akerman), K. Percy, D. Puscas (both APS) to review estate transition issues | 0.7 |
| 09/29/2023 | RY | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.6 |
| 09/29/2023 | HK | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.6 |
| 09/29/2023 | KGP | Tour with S Ehrich (BBBY) and Hilco of the Union HQ facility prior to transition | 1.1 |
| 09/29/2023 | CJJ | Research requests from UCC | 2.0 |
| 09/29/2023 | CJJ | Participate in weekly meeting with K. Kamlani, A. Mazo (and other M3/Sixth Street), M. Goldberg (Trustee), K. Percy, R. Yenumula, J. Jang T. Rekucki, and H. Ku (all APS) to discuss operational report updates | 0.6 |
| **Total Professional Hours** | | | **191.6** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Communication & Meetings with Interested Parties
Code:                      20001312P00009.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 58.1 | 70,882.00 |
| James Horgan | $1,115 | 2.3 | 2,564.50 |
| Daniel Puscas | $1,070 | 77.7 | 83,139.00 |
| Jarod E Clarrey | $950 | 0.5 | 475.00 |
| Hart Ku | $805 | 7.6 | 6,118.00 |
| Rahul Yenumula | $735 | 10.1 | 7,423.50 |
| Chang Jin Jang | $605 | 31.7 | 19,178.50 |
| Robert Rekucki | $605 | 3.6 | 2,178.00 |
| **Total Professional Hours and Fees** | | **191.6** | **$  191,958.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:           U.S. Trustee  Court Reporting Requirements
Code:         20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/01/2023 | RY | Prepare open AP aging report as of end of August as part of US Trustee's Monthly Operating Report | 2.2 |
| 09/05/2023 | RY | Revisions to the cash receipts and disbursements report as part of the August monthly operating report | 2.3 |
| 09/05/2023 | RY | Updates to the Open AP aging report for the August Monthly Operating Report | 1.9 |
| 09/06/2023 | CJJ | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/06/2023 | JEC | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/06/2023 | JEC | Review information to support MOR preparation | 0.3 |
| 09/06/2023 | JH | Provide direction to JR Bryant (APS) re: open issues on August monthly operating reports | 0.3 |
| 09/06/2023 | JH | Review and respond to list from J. Clarrey (APS) on source documents used to prepare the Debtors' monthly operating reports to be provided to the bankruptcy plan administrator, Michael Goldberg | 0.3 |
| 09/06/2023 | JH | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/06/2023 | RY | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/06/2023 | JRB | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/06/2023 | CJJ | Assist with cash receipt/financial reporting on disposition of assets | 1.5 |
| 09/06/2023 | KGP | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (all APS) re: work in progress on August monthly operating report | 0.5 |
| 09/08/2023 | CJJ | Prepare and review MOR | 2.0 |
| 09/11/2023 | CJJ | Prepare August MORs | 1.5 |
| 09/12/2023 | JEC | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, R. Yenumula, and J. Bryant (all APS) to discuss MOR progress | 0.4 |
| 09/12/2023 | JH | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, R. Yenumula, and J. Bryant (all APS) to discuss MOR progress | 0.4 |
| 09/12/2023 | JRB | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, R. Yenumula, and J. Bryant (all APS) to discuss MOR progress | 0.4 |
| 09/12/2023 | JRB | Review monthly operating report data and update report templates | 2.8 |
| 09/12/2023 | CJJ | Prepare August MORs | 1.3 |
| 09/12/2023 | RY | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, R. Yenumula, and J. Bryant (all APS) to discuss MOR progress | 0.4 |
| 09/12/2023 | CJJ | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, R. Yenumula, and J. Bryant (all APS) to discuss MOR progress | 0.4 |
| 09/12/2023 | JH | Review and prepare comments to discuss with J. Clarrey, JR Bryant, R. Yenumula (APS) re: work in progress on August monthly operating reports by debtor | 0.6 |
| 09/13/2023 | RY | Updates to the draft August MORs based on internal discussions | 1.4 |
| 09/13/2023 | JRB | Update load templates for creation of UST reports | 2.2 |
| 09/13/2023 | CJJ | Update draft MORs | 1.6 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee  Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | JH | Review and respond to update from JR Bryant (APS) re: draft August monthly operating report schedules | 0.2 |
| 09/14/2023 | JEC | Review draft MOR materials to support ongoing preparation | 1.4 |
| 09/14/2023 | JEC | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, and J. Bryant (all APS) to discuss MOR progress | 0.5 |
| 09/14/2023 | JH | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, and J. Bryant (all APS) to discuss MOR progress | 0.5 |
| 09/14/2023 | JH | Review and respond to update from JR Bryant (APS) re: draft August monthly operating report schedules | 0.4 |
| 09/14/2023 | JRB | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, and J. Bryant (all APS) to discuss MOR progress | 0.5 |
| 09/14/2023 | CJJ | Update MOR - preparing upload templates | 1.5 |
| 09/14/2023 | CJJ | Participate in meeting with J. Horgan, J. Clarrey, J. Jang, and J. Bryant (all APS) to discuss MOR progress | 0.5 |
| 09/14/2023 | JH | Review August MOR drafts and prepare comments to discuss with APS team | 1.3 |
| 09/15/2023 | JEC | Research reporting matter for APS team | 0.3 |
| 09/15/2023 | JEC | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/15/2023 | JH | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/15/2023 | RY | Updates to the draft August MORs based on internal discussions | 1.7 |
| 09/15/2023 | RY | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/15/2023 | JRB | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/15/2023 | CJJ | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/15/2023 | CJJ | Update August MOR, finalizing details and reviewing items | 1.5 |
| 09/15/2023 | KGP | Review the August MOR | 0.5 |
| 09/15/2023 | KGP | Meet with K. Percy, J. Horgan, J. Clarrey, R. Yenumula, JR Bryant, J. Jang (APS) re: final review of August monthly operating reports | 0.3 |
| 09/18/2023 | CJJ | Update draft MORs | 1.5 |
| 09/18/2023 | RY | Updates to the Receipts and Disbursements file for August MOR based on internal discussions | 2.2 |
| 09/18/2023 | JH | Follow-ups to J. Jang (APS) re: information to be prepared in advance for September monthly operating reports | 0.2 |
| 09/18/2023 | JH | Provide updates to R. Yenumula (APS) re: open issues with counsel from Kirkland on draft August monthly operating reports and bank account information to be prepared in advance for September monthly operating reports | 0.2 |
| 09/19/2023 | CJJ | Review comments from Kirkland on MOR and update drafts | 1.5 |
| 09/19/2023 | RY | Prepare Open AP aging report as part of the September MOR submission | 2.4 |
| 09/19/2023 | RY | Gather information and prepare draft Receipts and Disbursements model for September MOR based on information received from the Company | 2.1 |
| 09/20/2023 | CJJ | Finalize the MOR for August | 1.4 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:          U.S. Trustee  Court Reporting Requirements
Code:        20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | RY | Prepare draft Receipts and Disbursements model for September MOR based on information received from the Company | 2.3 |
| 09/20/2023 | JH | Provide direction to J. Jang, T. Rekucki (both APS) re: revisions to draft August monthly operating reports | 0.3 |
| 09/20/2023 | JRB | Finalize August monthly operating report with engagement team | 2.8 |
| 09/21/2023 | JEC | Discussion with J. Horgan, J. Clarrey (both APS) re: work plan and timing for preparation of September monthly operating reports | 0.2 |
| 09/21/2023 | JH | Discussion with J. Horgan, J. Clarrey (both APS) re: work plan and timing for preparation of September monthly operating reports | 0.2 |
| 09/21/2023 | JRB | Finalize August monthly operating report prior to filing with the court | 2.9 |
| 09/22/2023 | JEC | Discussion with J. Horgan, J. Clarrey, R. Yenumula (All APS) regarding September Monthly Operating Report | 0.2 |
| 09/22/2023 | RY | Updates to the draft Receipts and Disbursements model for September MOR | 1.7 |
| 09/22/2023 | RY | Discussion with J. Horgan, J. Clarrey, R. Yenumula (All APS) regarding September Monthly Operating Report | 0.2 |
| 09/22/2023 | CJJ | Prepare September MOR | 2.0 |
| 09/22/2023 | JH | Discussion with J. Horgan, J. Clarrey, R. Yenumula (All APS) regarding September Monthly Operating Report | 0.2 |
| 09/25/2023 | CJJ | Update September MOR and review templates, calculate the quarterly UST fee | 2.5 |
| 09/25/2023 | RY | Updates to the Receipts and Disbursements file for September MOR based on internal discussions | 1.9 |
| 09/26/2023 | CJJ | Update MOR reporting template and incorporate changes | 1.7 |
| 09/26/2023 | JEC | Discussion with J. Horgan, J. Clarrey, J. Bryant, J. Jang, R. Yenumula (all APS) re: September MOR | 0.5 |
| 09/26/2023 | RY | Discussion with J. Horgan, J. Clarrey, J. Bryant, J. Jang, R. Yenumula (all APS) re: September MOR | 0.5 |
| 09/26/2023 | JH | Discussion with J. Horgan, J. Clarrey, J. Bryant, J. Jang, R. Yenumula (all APS) re: September MOR | 0.5 |
| 09/26/2023 | JH | Review and provide comments on draft September month operating report supporting cash activity schedules | 0.8 |
| 09/26/2023 | CJJ | Discussion with J. Horgan, J. Clarrey, J. Bryant, J. Jang, R. Yenumula (all APS) re: September MOR | 0.5 |
| 09/26/2023 | JRB | Discussion with J. Horgan, J. Clarrey, J. Bryant, J. Jang, R. Yenumula (all APS) re: September MOR | 0.5 |
| 09/27/2023 | JEC | Coordinate with APS team on MOR matters | 0.7 |
| 09/27/2023 | JEC | Review draft MOR materials to support ongoing preparation | 1.4 |
| 09/27/2023 | JH | Review updates and prepare comments on September monthly operating reports | 1.0 |
| 09/27/2023 | CJJ | Adjust and edit September MOR | 1.3 |
| 09/28/2023 | KGP | Participate in discussion with H. Etlin, K. Percy, J. Horgan, J. Clarrey, R. Yenumula, J. Jang (all APS) re: review of September 2023 monthly operating reports | 0.6 |
| 09/28/2023 | KGP | Review the September MOR | 0.7 |
| 09/28/2023 | JEC | Participate in discussion with H. Etlin, K. Percy, J. Horgan, J. Clarrey, R. Yenumula, J. Jang (all APS) re: review of September 2023 monthly operating reports | 0.6 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         U.S. Trustee  Court Reporting Requirements
Code:       20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2023 | JH | Conference call with J. Horgan, R. Yenumula and J. Clarrey (all APS) to discuss MOR items | 0.3 |
| 09/28/2023 | RY | Conference call with J. Horgan, R. Yenumula and J. Clarrey (all APS) to discuss MOR items | 0.3 |
| 09/28/2023 | JEC | Conference call with J. Horgan, R. Yenumula and J. Clarrey (all APS) to discuss MOR items | 0.3 |
| 09/28/2023 | JEC | Review draft MOR materials to support ongoing preparation | 0.2 |
| 09/28/2023 | JH | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.2 |
| 09/28/2023 | JEC | Call with J. Horgan and J. Clarrey (both APS) to discuss MOR updates | 0.2 |
| 09/28/2023 | RY | Participate in discussion with H. Etlin, K. Percy, J. Horgan, J. Clarrey, R. Yenumula, J. Jang (all APS) re: review of September 2023 monthly operating reports | 0.6 |
| 09/28/2023 | JH | Review draft September monthly operating reports by Debtor and provide direction to J. Jang (APS) on updates needed to schedules for reconciling items | 0.8 |
| 09/28/2023 | JH | Review and respond to question and comments from J. Clarrey (APS) re: updated drafts of September monthly operating reports | 0.3 |
| 09/28/2023 | CJJ | Update September MOR report | 1.0 |
| 09/28/2023 | JH | Review draft September monthly operating reports by Debtor | 1.2 |
| 09/28/2023 | JH | Participate in discussion with H. Etlin, K. Percy, J. Horgan, J. Clarrey, R. Yenumula, J. Jang (all APS) re: review of September 2023 monthly operating reports | 0.6 |
| 09/28/2023 | CJJ | Participate in discussion with H. Etlin, K. Percy, J. Horgan, J. Clarrey, R. Yenumula, J. Jang (all APS) re: review of September 2023 monthly operating reports | 0.6 |
| 09/28/2023 | CJJ | Discussion with J. Horgan, J. Jang (both APS) re: September monthly operating reports | 0.2 |
| 09/28/2023 | JH | Discussion with J. Horgan, J. Jang (both APS) re: September monthly operating reports | 0.2 |
| 09/28/2023 | JH | Review and respond to update from J. Clarrey (APS) re: work in progress on September monthly operating reports | 0.3 |
| 09/29/2023 | JEC | Coordinate with Kirkland and APS teams on MOR matters | 0.6 |
| 09/29/2023 | JEC | Review draft MOR materials to support ongoing preparation | 0.6 |
| 09/29/2023 | RY | Updates to the draft Receipts and Disbursements model for September MOR based on comments from Counsel | 1.3 |
| 09/29/2023 | JH | Review and respond to follow-up from J. Clarrey (APS) re: remaining open issues on preparation of September 2023 monthly operating reports | 0.2 |
| 09/29/2023 | JH | Discuss with J. Horgan, J. Clarrey (both APS) re: updates to September monthly operating reports | 0.3 |
| 09/29/2023 | JH | Participate in discussion with J. Horgan, J. Clarrey , JR Bryant (all APS) re: updates to September monthly operating reports | 0.2 |
| 09/29/2023 | JH | Review and respond to revisions made by APS team to September monthly operating reports | 0.2 |
| 09/29/2023 | JH | Provide responses to J. Clarrey (APS) on timing to complete revisions to September monthly operating reports | 0.2 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        U.S. Trustee  Court Reporting Requirements
Code:      20001312P00009.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | JH | Review and respond to various updates to draft September monthly operating reports | 1.3 |
| 09/29/2023 | JEC | Discuss with J. Horgan, J. Clarrey (both APS) re: updates to September monthly operating reports | 0.3 |
| 09/29/2023 | JEC | Follow-up discussion with J. Horgan, J. Clarrey (both APS) re: updates to September monthly operating reports | 0.2 |
| 09/29/2023 | JH | Follow-up discussion with J. Horgan, J. Clarrey (both APS) re: updates to September monthly operating reports | 0.2 |
| 09/29/2023 | JEC | Participate in discussion with J. Horgan, J. Clarrey , JR Bryant (all APS) re: updates to September monthly operating reports | 0.2 |
| 09/29/2023 | JRB | Participate in discussion with J. Horgan, J. Clarrey , JR Bryant (all APS) re: updates to September monthly operating reports | 0.2 |
| **Total Professional Hours** | | | **93.3** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                     U.S. Trustee  Court Reporting Requirements
Code:                   20001312P00009.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 2.6 | 3,172.00 |
| James Horgan | $1,115 | 14.7 | 16,390.50 |
| Jarod E Clarrey | $950 | 9.9 | 9,405.00 |
| Jon Bryant | $805 | 13.1 | 10,545.50 |
| Rahul Yenumula | $735 | 26.2 | 19,257.00 |
| Chang Jin Jang | $605 | 26.8 | 16,214.00 |
| **Total Professional Hours and Fees** | | **93.3** | **$   74,984.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Re: | Business Operations |
| Code: | 20001312P00009.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | KGP | Prepare for operational update presentation | 2.1 |
| 09/05/2023 | KGP | Call with H. Etlin (APS) to review operational issues | 0.7 |
| 09/05/2023 | KGP | Prepare presentation material for the BBBY town hall | 1.3 |
| 09/06/2023 | RY | Review of the open AP of the Company to facilitate payments to the vendors | 1.7 |
| 09/07/2023 | RY | Prepare schedule of de minimis settlements with Merchandise Vendors | 1.6 |
| 09/07/2023 | KGP | Review and revised the Operational Update deck | 3.5 |
| 09/08/2023 | RY | Review of current open bank accounts and closing schedule | 1.4 |
| 09/08/2023 | RY | Gather support for de minimis settlements and updates to the schedule of de minimus settlements with Merchandise Vendors | 1.7 |
| 09/08/2023 | KGP | Prepare material for the Texas personal property objection | 2.3 |
| 09/08/2023 | KGP | Prepare transition material for the Plan Administrator | 1.7 |
| 09/08/2023 | KGP | Review material for the de minimis vendor settlements | 1.1 |
| 09/08/2023 | KGP | Prepare for the Operational Update presentation | 1.5 |
| 09/11/2023 | RY | Prepare draft form related to de minimis settlements with Merchandise Vendors | 2.4 |
| 09/11/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 2.1 |
| 09/12/2023 | RY | Prepare tracker related to de minimis settlements with Merchandise Vendors | 2.1 |
| 09/12/2023 | RY | Additions and changes to the draft form related to de minimis settlements with Merchandise Vendors | 2.1 |
| 09/12/2023 | RR | Coordinate with BBBY team on IT Vendor Prepayment refunds and update the Trustee Transition document accordingly | 0.7 |
| 09/13/2023 | JH | Provide follow-up to K. Percy (APS) re: meeting with BBBY staff on accounting adjustments for Oracle closing | 0.2 |
| 09/14/2023 | JH | Discuss with K. Percy, J. Horgan (both APS) re: open issues on accounting and tax compliance transition workplans | 0.2 |
| 09/14/2023 | RY | Prepare schedule of de minimis settlements with Merchandise Vendors | 1.7 |
| 09/14/2023 | KGP | Review and revise the Operational Update deck | 2.8 |
| 09/14/2023 | KGP | Discuss with K. Percy, J. Horgan (both APS) re: open issues on accounting and tax compliance transition workplans | 0.2 |
| 09/18/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 1.9 |
| 09/18/2023 | KGP | Follow up on Texas personal property tax payments | 1.2 |
| 09/18/2023 | KGP | Review outstanding priority claim funds | 0.9 |
| 09/18/2023 | KGP | Review IT vendor settlement agreements | 1.1 |
| 09/20/2023 | RR | Update IT Vendor contracts list and coordinate with team | 0.6 |
| 09/21/2023 | RY | Prepare schedule of de minimis settlements with Merchandise Vendors | 1.7 |
| 09/21/2023 | KGP | Review and revise the Operational Update deck | 3.2 |
| 09/22/2023 | KGP | Review the plan for Claremont data center equipment sales | 1.2 |
| 09/22/2023 | KGP | Review and revise the professional fee carveout and accrual schedules | 1.2 |
| 09/25/2023 | KGP | Update the professional fee carveout and accrual schedules | 1.3 |
| 09/25/2023 | KGP | Review the Treasury transition schedules | 1.1 |
| 09/25/2023 | KGP | Prepare for the town hall meeting with the BBBY employees | 2.4 |
| 09/25/2023 | RY | Review Post-Petition Open AP file to understand aging and process payments on the invoices | 1.6 |
| 09/27/2023 | KGP | Prepare detail for the vendor settlements | 1.5 |
| 09/27/2023 | KGP | Prepare detail for the prospective estate tax payments | 1.4 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Business Operations
Code:       20001312P00009.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/27/2023 | KGP | Review detail on the Mexico contract and escrow with Overstock | 0.9 |
| 09/28/2023 | KGP | Review and revised the Operational Update deck | 2.7 |
| 09/28/2023 | RY | Prepare schedule of de minimis settlements with Merchandise Vendors | 2.2 |
| **Total Professional Hours** | | | **63.2** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Business Operations
Code:                  20001312P00009.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 37.3 | 45,506.00 |
| James Horgan | $1,115 | 0.4 | 446.00 |
| Rahul Yenumula | $735 | 24.2 | 17,787.00 |
| Robert Rekucki | $605 | 1.3 | 786.50 |
| **Total Professional Hours and Fees** | | **63.2** | **$ 64,525.50** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Claims Process / Avoidance Actions
Code:      20001312P00009.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | CJJ | Reconcile outstanding claims against vendor records | 1.0 |
| 09/18/2023 | CJJ | Research vendor claim | 1.0 |
| 09/18/2023 | JEC | Review information to support claim-related inquiry from Kirkland team | 0.2 |
| 09/19/2023 | CJJ | Update claims analysis | 1.0 |
| 09/21/2023 | JEC | Review claims information to support reconciliation process | 0.3 |
| 09/25/2023 | RR | Update analysis of 503(b)(9) claims | 2.6 |
| 09/25/2023 | RR | Review 503(b)(9) claims and compare against company documents | 2.3 |
| 09/25/2023 | RR | Conference call with J. Jang, T. Rekucki and J. Clarrey (all APS) to discuss 503(b)(9) claims | 1.0 |
| 09/25/2023 | CJJ | Conference call with J. Jang, T. Rekucki and J. Clarrey (all APS) to discuss 503(b)(9) claims | 1.0 |
| 09/25/2023 | JEC | Conference call with J. Jang, T. Rekucki and J. Clarrey (all APS) to discuss 503(b)(9) claims | 1.0 |
| 09/26/2023 | RR | Implement changes to the APS review of 503(b)(9) claims | 3.4 |
| 09/26/2023 | RR | Updates to the 503(b)(9) claims document to add company values for Open Accounts Payable | 2.1 |
| 09/26/2023 | RR | Conference call with J. Clarrey, J. Jang, and T. Rekucki (all APS) to discuss 503(b)(9) claims | 0.5 |
| 09/26/2023 | CJJ | Conference call with J. Clarrey, J. Jang, and T. Rekucki (all APS) to discuss 503(b)(9) claims | 0.5 |
| 09/26/2023 | RR | Review 503(b)(9) claims for and compare against company documents | 1.4 |
| 09/26/2023 | JEC | Conference call with J. Clarrey, J. Jang, and T. Rekucki (all APS) to discuss 503(b)(9) claims | 0.5 |
| 09/27/2023 | RR | Implement changes to the APS team review of 503(b)(9) claims to specify the difference between delivery dates and invoice dates | 3.3 |
| 09/28/2023 | RR | Make updates to the 503(b)(9) claims document to QC descriptions and column values | 2.4 |
| 09/28/2023 | JEC | Review 503(b)(9) claims analysis | 0.7 |
| 09/29/2023 | RR | Updates to the 503(b)(9) claims document to QC and get ready to send to the Trustee | 1.9 |
| 09/29/2023 | JEC | Review 503(b)(9) claims analysis | 0.3 |
| **Total Professional Hours** | | | **28.4** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                    Claims Process / Avoidance Actions
Code:                  20001312P00009.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 3.0 | 2,850.00 |
| Chang Jin Jang | $605 | 4.5 | 2,722.50 |
| Robert Rekucki | $605 | 20.9 | 12,644.50 |
| **Total Professional Hours and Fees** | | **28.4** | **$ 18,217.00** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Preparation for Attend Court Hearings
Code:       20001312P00009.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | KGP | Attend confirmation hearing | 3.5 |
| **Total Professional Hours** | | | **3.5** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:              Preparation for Attend Court Hearings
Code:          20001312P00009.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent G Percy | $1,220 | 3.5 | 4,270.00 |
| **Total Professional Hours and Fees** | | **3.5** | **$ 4,270.00** |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Monthly Staffing & Compensation Reports
Code:      20001312P00009.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2023 | JAB | Prepare July 2023 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 09/05/2023 | KAS | Edit completion fee application | 1.6 |
| 09/05/2023 | KAS | Review updated completion fee application from K. Percy (APS) | 1.1 |
| 09/05/2023 | KAS | Review draft monthly compensation and staffing report for July | 0.3 |
| 09/06/2023 | JAB | Update July 2023 monthly staffing and compensation report, supporting schedules and exhibit | 0.6 |
| 09/06/2023 | JEC | Review draft of monthly staffing report | 0.6 |
| 09/08/2023 | KAS | Correspondence with H. Etlin, K. Percy and B. Filler (all APS) re: completion fee application | 0.2 |
| 09/10/2023 | JAB | Prepare professional fees for August 2023 Monthly Staffing and Compensation Report | 2.4 |
| 09/11/2023 | JAB | Prepare professional fees for August 2023 Monthly Staffing and Compensation Report | 3.1 |
| 09/11/2023 | JAB | Finalize monthly staffing & compensation report (July 2023) | 0.4 |
| 09/11/2023 | JAB | Analyze out-of-pocket expenses for August 2023 monthly staffing & compensation report | 1.0 |
| 09/11/2023 | JAB | Email C. Sterrett, M. Sloman, R. Golden (all Kirkland) attaching the monthly staffing & compensation report (July 2023) | 0.2 |
| 09/11/2023 | JEC | Review professional fee detail to support preparation of monthly staffing report | 1.3 |
| 09/11/2023 | JEC | Continue review of professional fee detail to support preparation of monthly staffing report | 2.8 |
| 09/12/2023 | KAS | Correspondence with H. Etlin and E. Kardos (both APS) re: completion fee application | 0.2 |
| 09/12/2023 | KAS | Review updated success fee application from Z. Read (Kirkland) | 0.4 |
| 09/12/2023 | BF | Revise completion fee application | 0.8 |
| 09/13/2023 | JAB | Prepare professional fees for August 2023 Monthly Staffing and Compensation Report | 2.3 |
| 09/13/2023 | JAB | Prepare August 2023 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 09/13/2023 | KAS | Review draft monthly report | 0.3 |
| 09/13/2023 | JEC | Review draft of monthly staffing and compensation report | 0.8 |
| 09/18/2023 | JAB | Finalize monthly staffing & compensation report (August 2023) | 0.4 |
| 09/18/2023 | JAB | Email C. Sterrett, M. Sloman, R. Golden (all Kirkland) attaching the monthly staffing & compensation report (August 2023) | 0.2 |
| 09/18/2023 | JAB | Update August 2023 monthly staffing & compensation report | 0.8 |
| 09/18/2023 | JEC | Coordinate with APS team on monthly staffing report finalization | 0.4 |
| 09/18/2023 | KAS | Email H. Etlin and K. Percy (both APS) re: completion fee | 0.2 |
| 09/24/2023 | JAB | Analyze out-of-pocket expenses for September 2023 monthly staffing & compensation report | 1.1 |
| 09/25/2023 | JAB | Prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 2.1 |
| **Total Professional Hours** | | | **29.8** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                          Monthly Staffing & Compensation Reports
Code:                      20001312P00009.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $950 | 5.9 | 5,605.00 |
| Kaitlyn A Sundt | $585 | 4.3 | 2,515.50 |
| Brooke Filler | $510 | 0.8 | 408.00 |
| Jennifer A Bowes | $485 | 18.8 | 9,118.00 |
| **Total Professional Hours and Fees** | | **29.8** | **$    17,646.50** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Officer Duties
Code:       20001312P00009.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 09/06/2023 | HFE | Weekly meetings with APS team and management |
| 09/06/2023 | HFE | Prepare for and participate in meeting with SSP on plan funding |
| 09/06/2023 | HFE | Prepare for and conduct Town Hall |
| 09/11/2023 | HFE | Prepare for and attend Trustee call |
| 09/11/2023 | HFE | Review POR issues and prep for hearing |
| 09/11/2023 | HFE | Review real estate issues |
| 09/12/2023 | HFE | Attend HR meeting |
| 09/12/2023 | HFE | Prepare for and attend Confirmation Hearing |
| 09/13/2023 | HFE | Attend weekly meetings with APS team and management |
| 09/14/2023 | HFE | Attend update meeting on tax and insurance issues |
| 09/14/2023 | HFE | Discuss real estate issues with company |
| 09/14/2023 | HFE | Discuss IT issues with company |
| 09/14/2023 | HFE | Discuss HR issues with company |
| 09/15/2023 | HFE | Attend real estate update meeting |
| 09/19/2023 | HFE | Attend weekly management meetings |
| 09/20/2023 | HFE | Review real estate issues |
| 09/27/2023 | HFE | Attend departure meetings with management |
| 09/28/2023 | HFE | Review real estate issues |
| 09/28/2023 | HFE | Review and discuss MOR |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Officer Duties
Code:                      20001312P00009.1.27

| PROFESSIONAL | | FEES |
| --- | --- | --- |
| Holly F Etlin | | 49,875.00 |
| **Total Professional Fees** | $ | **49,875.00** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:         Travel Time
Code:       20001312P00009.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/05/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.5 |
| 09/05/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 09/06/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 09/07/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 09/12/2023 | DP | Travel from Auburn Hills, MI to Union, New Jersey | 4.6 |
| 09/12/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 09/14/2023 | DP | Travel to Auburn Hills, MI from Union, New Jersey | 4.6 |
| 09/14/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| 09/28/2023 | KGP | Travel from Home to BBBY office | 1.5 |
| 09/29/2023 | KGP | Travel from BBBY office to Home | 1.5 |
| **Total Professional Hours** | | | **27.3** |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:                        Travel Time
Code:                      20001312P00009.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kent G Percy | $1,220 | 9.0 | | 10,980.00 |
| Daniel Puscas | $1,070 | 18.3 | | 19,581.00 |
| **Total Professional Hours and Fees** | | **27.3** | **$** | **30,561.00** |
| Less 50% Travel | | | | (15,280.50) |
| **Total Professional Fees** | | | **$** | **15,280.50** |

# **Exhibit D**

Detailed Description of Expenses
from September 1, 2023 through September 30, 2023

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 5/22/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 5/30/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 6/12/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 6/27/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 6/28/2023 | Taxi Daniel Puscas AllStar Airport to Home | 164.32 |
| 7/11/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 7/18/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 7/19/2023 | Taxi Daniel Puscas AllStar Airport to Home | 164.32 |
| 7/25/2023 | Taxi Daniel Puscas AllStar Home to Airport | 152.32 |
| 7/26/2023 | Taxi Daniel Puscas AllStar Airport to Home | 164.32 |
| 8/3/2023 | Gas/Fuel Isabel Arana De Uriarte | 60.34 |
| 8/13/2023 | Parking/Tolls Kent Percy | 3.08 |
| 8/15/2023 | Lodging Kent Percy Springfield, IL 2023-08-15 2023-08-17 | 482.90 |
| 8/15/2023 | Individual Meal Kent Percy - Breakfast | 28.18 |
| 8/15/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/15/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/16/2023 | Group Meal Isabel Arana De Uriarte - Lunch - Daniel Puscas; Kent Percy; Holly Etlin; Isabel Arana De Uriarte | 120.69 |
| 8/16/2023 | Individual Meal Kent Percy - Breakfast | 33.66 |
| 8/16/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/17/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/17/2023 | Individual Meal Kent Percy - Breakfast | 13.60 |
| 8/17/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/18/2023 | Individual Meal Kent Percy - Lunch | 8.74 |
| 8/18/2023 | Individual Meal Kent Percy - Lunch | 13.60 |
| 8/21/2023 | Parking/Tolls Kent Percy | 17.21 |

# **AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/22/2023 | Lodging Kent Percy HILTON Springfield, IL 2023-08-22 2023-08-24 | 500.00 |
| 8/22/2023 | Individual Meal Kent Percy - Breakfast | 35.00 |
| 8/22/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/22/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/23/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/23/2023 | Individual Meal Kent Percy - Breakfast | 17.27 |
| 8/24/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/24/2023 | Individual Meal Kent Percy - Breakfast | 17.27 |
| 8/24/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - January 2023 | 75.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - February 2023 | 50.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - March 2023 | 75.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - April 2023 | 50.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - May 2023 | 60.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - June 2023 | 60.00 |
| 8/24/2023 | Parking/Tolls Kent Percy Tolls roundtrip from home to client office - August 2023 | 60.00 |
| 8/29/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 31.10 |
| 8/29/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 35.59 |
| 8/29/2023 | Lodging Kent Percy Springfield, IL 2023-08-29 2023-08-31 | 488.24 |
| 8/29/2023 | Individual Meal Daniel Puscas - Dinner | 54.85 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 8/29/2023 | Individual Meal Daniel Puscas - Breakfast | 6.68 |
| 8/29/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 8/29/2023 | Individual Meal Kent Percy - Dinner | 75.00 |
| 8/29/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/30/2023 | Individual Meal Chang Jin Jang - Lunch | 34.53 |
| 8/30/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.94 |
| 8/30/2023 | Individual Meal Daniel Puscas - Breakfast | 12.50 |
| 8/30/2023 | Individual Meal Kent Percy - Dinner | 62.89 |
| 8/30/2023 | Individual Meal Kent Percy - Breakfast | 15.81 |
| 8/30/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 104.38 |
| 8/30/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 79.90 |
| 8/30/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 26.92 |
| 8/30/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 38.60 |
| 8/31/2023 | Lodging Daniel Puscas Newark 2023-08-29 2023-08-30 | 250.00 |
| 8/31/2023 | Individual Meal Robert Rekucki - Breakfast | 13.16 |
| 8/31/2023 | Individual Meal Kent Percy - Dinner | 72.95 |
| 8/31/2023 | Group Meal Chang Jin Jang - Lunch - Kent Percy; Hart Ku; Chang Jin Jang; Robert Rekucki | 96.81 |
| 8/31/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.00 |
| 8/31/2023 | Individual Meal Kent Percy - Breakfast | 15.81 |
| 8/31/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 8/31/2023 | Taxi/Car Service Robert Rekucki Client to Home | 88.25 |
| 8/31/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 106.56 |
| 8/31/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 93.69 |
| 8/31/2023 | Parking/Tolls Kent Percy | 60.00 |
| 9/5/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 43.36 |
| 9/5/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 33.70 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/5/2023 | Lodging Kent Percy Springfield, IL 2023-09-05 2023-09-07 | 500.00 |
| 9/5/2023 | Lodging Daniel Puscas Newark 2023-09-05 2023-09-06 | 250.00 |
| 9/5/2023 | Individual Meal Hart Ku - Dinner | 30.61 |
| 9/5/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Kent Percy; Rahul Yenumula; Hart Ku; Robert Rekucki | 78.87 |
| 9/5/2023 | Individual Meal Daniel Puscas - Breakfast | 6.92 |
| 9/5/2023 | Individual Meal Robert Rekucki - Breakfast | 7.88 |
| 9/5/2023 | Individual Meal Robert Rekucki - Lunch | 5.28 |
| 9/5/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 9/5/2023 | Individual Meal Kent Percy - Dinner | 69.55 |
| 9/5/2023 | Individual Meal Chang Jin Jang - Lunch | 31.77 |
| 9/5/2023 | Individual Meal Chang Jin Jang - Breakfast | 21.99 |
| 9/5/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 9/5/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 9/5/2023 | Mileage Robert Rekucki 21 Miles | 13.76 |
| 9/5/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/5/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/5/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/5/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 86.07 |
| 9/5/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 118.41 |
| 9/5/2023 | Taxi/Car Service Hart Ku Client to Home | 70.81 |
| 9/5/2023 | Taxi/Car Service Hart Ku Home to Client | 76.30 |
| 9/5/2023 | Airfare Daniel Puscas 2023-09-12 DTW- EWR | 409.25 |
| 9/6/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Kent Percy; Daniel Puscas; Rahul Yenumula; Hart Ku; Robert Rekucki | 141.42 |
| 9/6/2023 | Individual Meal Hart Ku - Dinner | 30.16 |
| 9/6/2023 | Individual Meal Rahul Yenumula - Dinner | 37.14 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/6/2023 | Individual Meal Daniel Puscas - Breakfast | 6.92 |
| 9/6/2023 | Individual Meal Robert Rekucki - Breakfast | 6.06 |
| 9/6/2023 | Individual Meal Chang Jin Jang - Lunch | 38.60 |
| 9/6/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.00 |
| 9/6/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 9/6/2023 | Individual Meal Kent Percy - Dinner | 63.93 |
| 9/6/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 9/6/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/6/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/6/2023 | Taxi/Car Service Rahul Yenumula Home to Client | 105.48 |
| 9/6/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 109.71 |
| 9/6/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 96.06 |
| 9/6/2023 | Taxi/Car Service Hart Ku Client to Home | 66.78 |
| 9/6/2023 | Taxi/Car Service Hart Ku Home to Client | 76.76 |
| 9/6/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 27.90 |
| 9/6/2023 | Airfare Daniel Puscas 2023-09-06 DTW- EWR | 210.41 |
| 9/6/2023 | Taxi/Car Service Rahul Yenumula Client to Home | 99.85 |
| 9/6/2023 | Taxi/Car Service Daniel Puscas Airport to Home | 164.32 |
| 9/6/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 45.79 |
| 9/7/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Hart Ku; Robert Rekucki | 58.25 |
| 9/7/2023 | Individual Meal Hart Ku - Dinner | 20.34 |
| 9/7/2023 | Individual Meal Rahul Yenumula - Dinner | 7.86 |
| 9/7/2023 | Individual Meal Daniel Puscas - Dinner | 54.85 |
| 9/7/2023 | Individual Meal Robert Rekucki - Breakfast | 14.01 |
| 9/7/2023 | Individual Meal Kent Percy - Lunch | 9.01 |
| 9/7/2023 | Mileage Kent Percy 80 Miles | 52.40 |

# APServices

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/7/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 9/7/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/7/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/7/2023 | Taxi/Car Service Hart Ku Client to Home | 69.16 |
| 9/7/2023 | Taxi/Car Service Hart Ku Home to Client | 76.20 |
| 9/12/2023 | Taxi/Car Service Daniel Puscas Client to Hotel | 38.95 |
| 9/12/2023 | Taxi/Car Service Daniel Puscas Airport to Client | 36.42 |
| 9/12/2023 | Lodging Kent Percy Springfield, IL 2023-09-12 2023-09-14 | 500.00 |
| 9/12/2023 | Individual Meal Robert Rekucki - Lunch | 17.38 |
| 9/12/2023 | Individual Meal Robert Rekucki - Breakfast | 6.06 |
| 9/12/2023 | Individual Meal Hart Ku - Dinner | 34.41 |
| 9/12/2023 | Individual Meal Rahul Yenumula - Lunch | 2.66 |
| 9/12/2023 | Group Meal with Client/Contact Kent Percy - Dinner - Stephen Ehrich; Kent Percy | 150.00 |
| 9/12/2023 | Individual Meal Kent Percy - Breakfast | 12.80 |
| 9/12/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.00 |
| 9/12/2023 | Individual Meal Chang Jin Jang - Lunch | 36.04 |
| 9/12/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 9/12/2023 | Parking/Tolls Kent Percy | 21.00 |
| 9/12/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 131.37 |
| 9/12/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 99.90 |
| 9/12/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/12/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/12/2023 | Taxi/Car Service Hart Ku Home to Client | 80.99 |
| 9/12/2023 | Mileage Robert Rekucki 31 Miles | 20.31 |
| 9/12/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/12/2023 | Parking/Tolls Robert Rekucki | 17.00 |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/12/2023 | Taxi/Car Service Hart Ku Client to Home | 97.30 |
| 9/12/2023 | Lodging Daniel Puscas Newark Airport 2023-09-12 2023-09-14 | 500.00 |
| 9/12/2023 | Individual Meal Daniel Puscas - Breakfast | 17.84 |
| 9/12/2023 | Individual Meal Daniel Puscas - Dinner | 19.82 |
| 9/13/2023 | Group Meal - Engagement Team Hart Ku - Lunch - Robert Rekucki; Daniel Puscas; Hart Ku; Kent Percy; Rahul Yenumula; Holly Etlin | 259.53 |
| 9/13/2023 | Individual Meal Hart Ku - Dinner | 33.00 |
| 9/13/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 9/13/2023 | Individual Meal Kent Percy - Dinner | 74.82 |
| 9/13/2023 | Individual Meal Chang Jin Jang - Breakfast | 12.00 |
| 9/13/2023 | Individual Meal Chang Jin Jang - Lunch | 36.61 |
| 9/13/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 119.82 |
| 9/13/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/13/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/13/2023 | Taxi/Car Service Holly Etlin Dinner w/ BBBY to Home | 183.97 |
| 9/13/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 9/13/2023 | Taxi/Car Service Hart Ku Home to Client | 97.98 |
| 9/13/2023 | Taxi/Car Service Hart Ku Client to Home | 94.91 |
| 9/13/2023 | Taxi/Car Service Holly Etlin Home to Client | 149.19 |
| 9/13/2023 | Mileage Robert Rekucki 31 Miles | 20.31 |
| 9/13/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/13/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 72.08 |
| 9/13/2023 | Individual Meal Daniel Puscas - Lunch | 2.76 |
| 9/13/2023 | Individual Meal Daniel Puscas - Breakfast | 22.54 |
| 9/13/2023 | Group Meal - Engagement Team Daniel Puscas - Dinner - Daniel Puscas; Vincent Russo; Gary Johnson; Kent Lucas | 130.79 |
| 9/13/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 36.77 |

# AP Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 9/13/2023 | Taxi/Car Service Daniel Puscas Dinner to Hotel | 32.21 |
| 9/14/2023 | Individual Meal Daniel Puscas - Dinner | 19.73 |
| 9/14/2023 | Individual Meal Robert Rekucki - Breakfast | 13.48 |
| 9/14/2023 | Individual Meal Hart Ku - Dinner | 35.52 |
| 9/14/2023 | Individual Meal Chang Jin Jang - Breakfast | 13.06 |
| 9/14/2023 | Individual Meal Kent Percy - Dinner | 14.35 |
| 9/14/2023 | Individual Meal Kent Percy - Breakfast | 20.86 |
| 9/14/2023 | Mileage Kent Percy 80 Miles | 52.40 |
| 9/14/2023 | Taxi/Car Service Chang Jin Jang Home to Client | 130.15 |
| 9/14/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/14/2023 | Mileage Rahul Yenumula 55 Miles | 36.03 |
| 9/14/2023 | Taxi/Car Service Holly Etlin Client to Dinner | 153.51 |
| 9/14/2023 | Taxi/Car Service Holly Etlin Home to Client | 172.55 |
| 9/14/2023 | Parking/Tolls Robert Rekucki | 17.00 |
| 9/14/2023 | Mileage Robert Rekucki 22 Miles | 14.41 |
| 9/14/2023 | Mileage Robert Rekucki 31 Miles | 20.31 |
| 9/14/2023 | Taxi/Car Service Hart Ku Client to Home | 63.54 |
| 9/14/2023 | Taxi/Car Service Hart Ku Home to Client | 63.62 |
| 9/14/2023 | Taxi/Car Service Chang Jin Jang Client to Home | 84.02 |
| 9/14/2023 | Taxi/Car Service Daniel Puscas Hotel to Client | 30.98 |
| 9/14/2023 | Taxi/Car Service Daniel Puscas Client to Airport | 35.83 |
| 9/14/2023 | Taxi/Car Service Daniel Puscas Airport to Home | 123.82 |
| 9/15/2023 | Taxi/Car Service Holly Etlin Client to Home | 154.81 |
| 9/15/2023 | Taxi/Car Service Holly Etlin Home to Client | 153.51 |
| 9/19/2023 | Internet Access Kent Percy | 18.00 |
| 9/21/2023 | Parking/Tolls Kent Percy | 40.43 |
| 9/21/2023 | Internet Access Kent Percy | 8.00 |



Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

Re:        Expenses
Code:      20001312P00009.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|--------------------------|--------|
| 9/28/2023 | Lodging Kent Percy Springfield 2023-09-28 2023-09-29 | 217.47 |
| 9/28/2023 | Individual Meal Kent Percy - Breakfast | 14.19 |
| 9/29/2023 | Group Meal with Client/Contact Kent Percy - Dinner - Kent Percy; Laura Crossen | 150.00 |
| 9/29/2023 | Individual Meal Kent Percy - Breakfast | 21.43 |
| 9/29/2023 | Group Meal with Client/Contact Kent Percy - Dinner - Stephen Ehrich; Kent Percy | 129.87 |
| 9/29/2023 | Parking/Tolls Kent Percy | 25.00 |
| **Total** | | **15,439.94** |

**AP**Services

Bed Bath & Beyond Inc.
650 Liberty Avenue
Union, NJ 07083

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 619.66 |
| Gas/Fuel | | 60.34 |
| Ground Transportation | | 7,099.77 |
| Internet | | 26.00 |
| Lodging | | 3,688.61 |
| Meals | | 3,375.35 |
| Parking & Tolls | | 570.21 |
| **Total Disbursements** | **$** | **15,439.94** |